# EXHIBIT 1

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| AMI - GOVERNMENT EMPLOYEES PROVIDENT FUND MANAGEMENT COMPANY LTD., et al.,<br><br>Plaintiffs,<br><br>v.<br><br>ALPHABET INC., et al.,<br><br>Defendants. | No. 23-cv-01186-RFL |

# EXPERT REPORT OF ZACHARY NYE, PH.D.

October 30, 2025

## Table of Contents

I. Background and Qualifications ........ 1

II. Scope of Engagement ........ 1

III. Bases for Opinions ........ 2

IV. Summary of Opinions ........ 3

V. Overview of Alphabet's Business Operations ........ 3

VI. The Market for Alphabet Stock Was Efficient Throughout the Class Period ........ 7

*A. Cammer Factor 1: Weekly Trading Volume ........ 13*

*B. Cammer Factor 2: Number of Securities Analysts ........ 15*

*C. Cammer Factor 3: Number of Market Makers and the Potential for Arbitrage ........ 18*

*D. Cammer Factor 4: Eligibility to File SEC Form S-3 ........ 24*

*E. Cammer Factor 5: Empirical Facts Showing a Cause-and-Effect Relationship Between Unexpected Corporate Events or Financial Releases and the Price Reaction of Alphabet Stock ........ 26*

*F. Additional Factor 1: Market Capitalization ........ 30*

*G. Additional Factor 2: Bid/Ask Spread ........ 31*

*H. Additional Factor 3: Public Float ........ 31*

*I. Comparison of the Markets for the Class A and Class C Stock ........ 32*

VII. Damages Can Be Measured on a Class-Wide Basis and in a Manner Consistent with Plaintiffs' Theory of Liability ........ 34

VIII. Conclusion ........ 40

Appendix A: Description of Regression Analyses ........ 42

## I. Background and Qualifications

1. I am a financial economist and Vice President at Stanford Consulting Group, Inc. ("SCG"). Since 1981, SCG has provided economic research and expert testimony for business litigation, and regulatory and legislative proceedings. All SCG professionals hold masters or doctoral degrees in business, economics, finance or operations research, and certain senior consultants have testified as experts in these fields. I have an A.B. in Economics from Princeton University; an M.Sc. in Finance from the London Business School; and a Ph.D. in Finance from the Paul Merage School of Business at the University of California, Irvine. I have co-authored academic research published in peer-reviewed conference proceedings, as well as working papers with finance faculty at various universities. My research areas include the market efficiency of financial and derivative securities, volatility forecasting, risk management, financial econometrics, valuation and corporate finance. I have previously served as an expert witness in matters involving securities litigation, as well as business and intellectual property valuation. My curriculum vitae, which includes my academic research, publications in the past ten years, and expert testimony in the preceding four years, is attached hereto as Exhibit 1.

2. My current hourly rate is $1,040. I have received assistance from individuals at SCG, who worked under my direction; their fees charged for this project are their standard hourly rates. Neither my compensation nor that of any individual at SCG is contingent on the outcome of this litigation.

## II. Scope of Engagement

3. I have been retained by Counsel for Plaintiffs in this matter to opine as to whether the securities of Alphabet, Inc. ("Alphabet" or the "Company") traded in an efficient market during the period September 14, 2020 through January 23, 2023, inclusive (the "Class Period").

4. I have been asked to include the following securities in my analysis: Alphabet Class A common stock, traded under the ticker symbol "GOOGL" ("Class A stock"); and Alphabet Class C capital stock, traded under the ticker symbol "GOOG" ("Class C stock").[1]

5. I also have been asked by Counsel to opine on whether damages under §10(b) ("Section 10(b)") of the Securities Exchange Act of 1934 ("Exchange Act"), and Rule 10b-5 promulgated thereunder by the SEC, can be calculated using a method that is common to each Class member and in a manner consistent with Plaintiffs' theory of liability, for investors who purchased or otherwise acquired Alphabet stock during the Class Period and were damaged thereby.[2] However, I have not been asked at this time to calculate or opine on the amount of any such damages.

## III. Bases for Opinions

6. My opinions are based upon my professional knowledge and experience, my review of documents and information relevant to this matter (*see* Exhibit 2), and the analyses described in this Report and its Exhibits. Documents, data, and other information that I have relied upon as bases for my opinions are cited in this Report and its Exhibits. Such documents and information are typically relied upon by financial experts in securities class actions and by financial economists in their research.

7. Counsel for Plaintiffs has informed me that the record in this matter continues to be developed and that fact discovery is ongoing. To the extent it is relevant, I would expect to review additional information that may become available through discovery as well as the

---

[1] Herein, the Class A stock and the Class C stock are referred to collectively as "Alphabet stock."

[2] The claims in this action are set forth in the Second Amended Complaint, filed September 24, 2024 (the "Complaint"). *See also*: Order Granting Motion to Dismiss and Denying Requests for Judicial Notice as Moot, filed September 3, 2024; and Order Granting in Part and Denying in Part Motion to Dismiss and Granting in Part Request for Judicial Notice, filed March 24, 2025.

reports and deposition testimony of other expert witnesses. The opinions offered in this Report are subject to refinement or revision based on continuing analysis of the documents and information listed above, as well as new or additional information that may be provided to or obtained by me in the course of this matter.

## IV. Summary of Opinions

8. As discussed below in §VI, based on my review of the available information in this matter, and careful analysis of data specific to Alphabet relating to the market efficiency factors detailed throughout this Report, I conclude that the markets for Alphabet's Class A stock and Class C stock were efficient throughout the Class Period.

9. As discussed in §VII, it is my opinion that damages under Section 10(b) of the Exchange Act, for investors who purchased or otherwise acquired Alphabet's Class A stock and Class C stock during the Class Period, can be calculated using a methodology that is common to all members of the Class and in a manner that is consistent with Plaintiffs' theory of liability.

## V. Overview of Alphabet's Business Operations

10. During the Class Period, Alphabet described itself as a "collection of businesses," "the largest of which is Google,"[3] that "generate[s] revenues by delivering relevant, cost-effective online advertising, cloud-based solutions that provide customers with platforms, collaboration tools and services, and sales of other products and services, such as apps and in-app purchases, digital content and subscriptions for digital content, and hardware."[4]

---

[3] Alphabet, Inc., SEC Form 10-K for year-end 2020, filed February 3, 2021, p. 5; Alphabet, Inc., SEC Form 10-K for year-end 2022, filed February 3, 2023, p. 4.

[4] Alphabet, Inc., SEC Form 10-K for year-end 2020, filed February 3, 2021, p. 59. *See also* Alphabet, Inc., SEC Form 10-K for year-end 2022, filed February 3, 2023, p. 52.

11. Alphabet reported three operating segments: (i) Google Services; (ii) Google Cloud; and (iii) Other Bets.[5] The Company described each of these segments as follows:

- **Google Services**: "Google Services' core products and platforms include ads, Android, Chrome, hardware, Gmail, Google Drive, Google Maps, Google Photos, Google Play, Search, and YouTube, with broad and growing adoption by users around the world. …

  We have built world-class advertising technologies for advertisers, agencies, and publishers to power their digital marketing businesses. Our advertising solutions help millions of companies grow their businesses through our wide range of products across devices and formats, and we aim to ensure positive user experiences by serving the right ads at the right time and by building deep partnerships with brands and agencies.

  Google Services generates revenues primarily by delivering both performance and brand advertising that appears on Google Search & other properties, YouTube, and Google Network partners' properties ('Google Network properties'). We continue to invest in both performance and brand advertising and seek to improve the measurability of advertising so advertisers understand the effectiveness of their campaigns.

  Performance advertising creates and delivers relevant ads that users will click on leading to direct engagement with advertisers. Performance advertising lets our advertisers connect with users while driving measurable results. Our ads tools allow performance advertisers to create simple text-based ads.

  Brand advertising helps enhance users' awareness of and affinity for advertisers' products and services, through videos, text, images, and other interactive ads that run across various devices. We help brand advertisers deliver digital videos and other types of ads to specific audiences for their brand-building marketing campaigns. …

  We continue to focus on growing revenues beyond advertising, from Google Play, hardware, and YouTube subscriptions …."[6]

---

[5] Prior to the Company's fourth-quarter and year-end 2020 earnings release on February 2, 2021, the Company had just two reportable segments, Google and Other Bets. (*See* Alphabet Press Release, "Alphabet Announces Third Quarter 2020 Results," October 29, 2020; Alphabet Press Release, "Alphabet Announces Fourth Quarter and Fiscal Year 2020 Results," February 2, 2021.)

[6] Alphabet, Inc., SEC Form 10-K for year-end 2022, filed February 3, 2023, pp. 5–6 (emphasis removed). *See also* Alphabet, Inc., SEC Form 10-K for year-end 2020, filed February 3, 2021, pp. 6–7.

- **Google Cloud**: "Google was a company built in the cloud, and we continue to invest in our Google Cloud offerings, including Google Cloud Platform and Google Workspace. Google Cloud Platform provides leading technology in cybersecurity; data, analytics, AI, and machine learning; and infrastructure. Our cybersecurity products help customers detect, protect, and respond to a broad range of cybersecurity threats. Our data cloud unifies data lakes, data warehouses, data governance, and advanced machine learning into a single platform that can analyze data across any cloud. We provide customers an open, reliable, and scalable infrastructure that enables them to run workloads anywhere — on our Cloud, at the edge, or in their data centers. Additionally, Google Workspace's easy-to-use and secure communication and collaboration tools, which include apps like Gmail, Docs, Drive, Calendar, Meet, and more, enable secure hybrid work, boosting productivity and collaboration."[7]

- **Other Bets**: "Across Alphabet we are also using technology to try to solve big problems that affect a wide variety of industries from improving transportation and health technology to exploring solutions to address climate change. Alphabet's investment in the portfolio of Other Bets includes businesses that are at various stages of development, ranging from those in the R&D phase to those that are in the beginning stages of commercialization. Our goal is for them to become thriving, successful businesses. Other Bets operate as independent companies and some of them have their own boards with independent members and outside investors. While these early-stage businesses naturally come with considerable uncertainty, some of them are already generating revenue and making important strides in their industries. Revenues from Other Bets are generated primarily from the sale of health technology and internet services."[8]

12. The Company's revenues for fiscal years 2020, 2021, and 2022, by reporting segment, were as follows:[9]

[7] Alphabet, Inc., SEC Form 10-K for year-end 2022, filed February 3, 2023, p. 6. *See also* Alphabet, Inc., SEC Form 10-K for year-end 2020, filed February 3, 2021, p. 7.

[8] Alphabet, Inc., SEC Form 10-K for year-end 2022, filed February 3, 2023, pp. 6–7. *See also* Alphabet, Inc., SEC Form 10-K for year-end 2020, filed February 3, 2021, p. 7.

[9] Alphabet, Inc., SEC Form 10-K for year-end 2022, filed February 3, 2023, p. 59.

| Total Revenue (in millions) | 2020 | 2021 | 2022 |
|---|---|---|---|
| Google Search & Other | $104,062 | $148,951 | $162,450 |
| YouTube Ads | $19,772 | $28,845 | $29,243 |
| Google Network | $23,090 | $31,701 | $32,780 |
| Google Advertising | $146,924 | $209,497 | $224,473 |
| Google Other | $21,711 | $28,032 | $29,055 |
| **Google Services (Total)** | **$168,635** | **$237,529** | **$253,528** |
| **Google Cloud** | **$13,059** | **$19,206** | **$26,280** |
| **Other Bets** | **$657** | **$753** | **$1,068** |
| Hedging Gains (Losses) | $176 | $149 | $1,960 |
| **Total Revenues** | **$182,527** | **$257,637** | **$282,836** |

13. The Company was incorporated in California in 1998 and re-incorporated in Delaware in 2003. In 2015, the Company "implemented a holding company reorganization, and as a result, Alphabet Inc. … became the successor issuer to Google."[10] As of year-end 2020, 2021, and 2022, the Company had 135,301, 156,500, and 190,234 employees, respectively.[11]

14. Throughout the Class Period, Alphabet had three classes of stock: Class A common stock; Class B common stock; and Class C capital stock. The Class A and Class C stocks were listed on the NASDAQ Global Select Market under the ticker symbols "GOOGL" and "GOOG," respectively.[12] Holders of Class A stock were entitled to one vote per share, while the Class C stock was non-voting.[13] The Class B common stock was not listed or quoted for trading in any public market.[14] During the Class Period, the Company declared a 20-for-one stock split on each

[10] Alphabet, Inc., SEC Form 10-K for year-end 2020, filed February 3, 2021, p. 59.

[11] Alphabet, Inc., SEC Form 10-K for year-end 2020, filed February 3, 2021, p. 9; Alphabet, Inc., SEC Form 10-K for year-end 2022, filed February 2, 2022, p. 9; Alphabet, Inc., SEC Form 10-K for year-end 2022, filed February 3, 2023, p. 31.

[12] Alphabet, Inc., SEC Form 10-K for year-end 2020, filed February 3, 2021, p. 26.

[13] *Id.*, p. 20.

[14] Holders of Class B common stock were entitled to 10 votes per share. As of December 31, 2020, Larry Page and Sergey Brin beneficially owned approximately 85.3% of the Class B common stock. (*Id.*, pp. 20, 26.)

share of Class A, Class B, and Class C stock. The stock split had a record date of July 1, 2022, and an effective date of July 15, 2022.[15]

## VI. The Market for Alphabet Stock Was Efficient Throughout the Class Period

15. In this case, Plaintiffs have asserted the "fraud-on-the-market" presumption of reliance.[16] The "fraud-on-the-market" theory was addressed by the U.S. Supreme Court in *Basic, Inc. v. Levinson*:

> In an open and developed securities market, the price of a company's stock is determined by the available material information regarding the company and its business…. Misleading statements will therefore defraud purchasers of stock even if the purchasers do not directly rely on the misstatements…. The causal connection between the defendants' fraud and the plaintiffs' purchase of stock in such a case is no less significant than in a case of direct reliance on misrepresentations.[17]

16. Since *Basic*, academic economists have debated various forms of the efficient capital market hypothesis ("ECMH").[18] In 2014, the Supreme Court clarified that *Basic* did not

---

[15] *See* Alphabet, Inc., SEC Form 10-K for year-end 2022, filed February 3, 2023, p. 52. Herein, unless otherwise noted, all Alphabet share prices and quantities are presented on a split-adjusted basis.

[16] Complaint, ¶328.

[17] *Basic, Inc. v. Levinson*, 485 U.S. 224, 241–242 (1988).

[18] Generally speaking, academic economists consider there to be three forms of market efficiency: "weak" form; "semi-strong" form; and "strong" form market efficiency. (*See* Elton, E., M. Gruber, S. Brown and W. Goetzmann, *Modern Portfolio Theory and Investment Analysis*, 6th ed., John Wiley and Sons, Inc., 2007, p. 400.) In "fraud-on-the-market" litigation, several courts reference the semi-strong form of market efficiency, which implies that market prices incorporate all publicly available information. In academic finance literature, this is referred to as "informational efficiency." This hypothesis has been empirically validated in numerous studies. (*See, e.g.*, Fama, Eugene F., 1970 "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, Vol. 25, Issue 2, pp. 383–417.) The ECMH also has stood up against its critics; while anomalies have occurred in financial markets, they appear to be random and do not allow for trading strategies that would create abnormal profits. (*See, e.g.*, Fama, Eugene F., 1998, "Market Efficiency, Long-term Returns, and Behavioral Finance," *Journal of Financial Economics*, Vol. 49, pp. 283–306; Malkiel, Burton G., 2003, "The Efficient Market Hypothesis and Its Critics," *Journal of Economic Perspectives,* Vol. 17, pp. 59–82.)

"endorse 'any particular theory of how quickly and completely publicly available information is reflected in market price.'"[19] On the contrary, the "fraud-on-the-market" theory is based "on the fairly modest premise that 'market professionals generally consider most publicly announced material statements about companies, thereby affecting stock market prices.'"[20] Under this theory, investors' reliance on any public material misrepresentations and/or omissions may be presumed for purposes of a Rule 10b-5 action since the effects of those misrepresentations and/or omissions will already be impounded in the market price.[21]

17. While the Supreme Court in *Halliburton II* stated that a market need only be "generally efficient" to invoke the "fraud on the market" presumption, it did not adopt any particular test of general market efficiency.[22] Accordingly, I consider in this Report tests of efficiency that courts have commonly used in securities litigation for over 30 years. An empirical test of market efficiency is to examine price responsiveness to the release of new and material information about the company in question. If the security price responds relatively quickly, the response supports a conclusion that the market for the security is efficient. Additional tests include the examination of certain market conditions that have been found to promote efficiency.

18. Consistent with *Basic* and *Halliburton II*, the oft-cited *Cammer v. Bloom* decision considered "efficient markets" to be "markets which are so active and followed that material information disclosed by a company is expected to be reflected in the stock price."[23] The court

---

[19] *Halliburton Co. v. Erica P. John Fund, Inc.*, 134 S. Ct. 2398, 2403 (2014) ("*Halliburton II*"), quoting *Basic*, 485 U.S. at 248, n.28.

[20] *Id.*, quoting *Basic*, 485 U.S. at 246, n.24.

[21] *Basic*, 485 U.S. at 241–242, 244, quoting *Peil v. Speiser*, 806 F.2d 1154, 1160–61 (3d Cir. 1986). *See also*, *Erica P. John Fund, Inc. v. Halliburton Co.*, 563 U.S. 804 (2011).

[22] *Halliburton II*, 134 S. Ct. at 2404.

[23] *Cammer v. Bloom*, 711 F. Supp. 1264, 1273 n.11 (D.N.J. 1989).

in *Cammer* identified five non-exhaustive factors that may be considered in determining whether the market for a security is efficient.[24] I understand that courts throughout the country assessing the applicability of the "fraud on the market" doctrine, including courts in the Ninth Circuit, have widely adopted these five factors in evaluating market efficiency.[25] In concluding that the markets for Alphabet Class A and Class C stock were efficient throughout the Class Period, I considered each of the following five *Cammer* factors as applied to the stocks:

i. whether the security trades at a large weekly volume;

ii. whether analysts follow and report on the security;

iii. whether the security has market makers and whether there is a potential for arbitrage activity;

iv. whether the company is eligible to file SEC Form S-3; and

---

[24] "The vast majority of courts have used the *Cammer* factors as 'an analytical tool rather than as a checklist.' Indeed, not even the *Cammer* court considered the fifth factor necessary, stating only that 'it *would be helpful* to a plaintiff seeking to allege an efficient market . . . .'" *Carpenters Pension Trust Fund of St. Louis v. Barclays PLC*, 310 F.R.D. 69, 83 (S.D.N.Y. 2015). "Different contexts require courts to place greater importance on some factors than on others. No other court has adopted a per se rule that any one factor is dispositive. At the same time, courts have found market efficiency in the absence of an event study or where the event study was not definitive." *Id.*, 310 F.R.D. at 84.

[25] *See, e.g.*, *Binder v. Gillespie*, 184 F.3d 1059, 1064–65 (9th Cir. 1999) (endorsing the application of the five-factor test set out in *Cammer* by affirming district court decision); *see also Baker v. SeaWorld Entm't, Inc.*, 2017 WL 5885542, at *9–10 (S.D. Cal. Nov. 29, 2017) (citing to the *Binder* court for the proposition that the Ninth Circuit utilizes the *Cammer* factors to determine market efficiency); *Todd v. STAAR Surgical Co.*, 2017 WL 821662, at *7 (C.D. Cal. Jan. 5, 2017) (applying *Cammer* factors); *Loritz v. Exide Techs.*, 2015 WL 6790247, at *9 (C.D. Cal. July 21, 2015) (same); *Buttonwood Tree Value Partners, LP v. Sweeney*, 2013 WL 12125980, at *9 (C.D. Cal. Sept. 12, 2013) (same); *Hodges v. Akeena Solar, Inc.*, 274 F.R.D. 259, 269 (N.D. Cal. 2011) (same); *In re Diamond Foods, Inc. Sec. Litig.*, 295 F.R.D. 240, 247 (N.D. Cal. 2013) (same); *Vinh Nguyen v. Radient Pharmaceuticals Corp.*, 287 F.R.D. 563, 571 (C.D. Cal. 2012) (same); *In re Juniper Networks, Inc. Sec. Litig.*, 264 F.R.D. 584, 591 (N.D. Cal. 2009) (same).

v. whether empirical facts show a cause-and-effect relationship between the release of new, material information about the company in question and a response in the security's price.[26]

19. In addition to these five *Cammer* factors, I have considered three other factors that have also been applied by courts in evaluating market efficiency.[27] These additional factors are:

i. the company's market capitalization;

ii. the bid/ask spread on transactions in the security; and

iii. the security's public float.

20. As demonstrated below in §VI.A–§VI.H, an analysis of these factors supports my conclusion that the market for Alphabet stock was informationally efficient throughout the Class Period.

21. Although not necessarily conclusive of market efficiency, it is worth noting that throughout the Class Period, Alphabet Class A and Class C stock were listed and traded on the Nasdaq Global Select Market, which is the highest tier of the broader Nasdaq Stock Market ("NASDAQ").[28, 29] The NASDAQ is an electronic stock market that displays the bid and ask quotes of market makers through a worldwide network of thousands of computer terminals. NASDAQ investors have access to real-time pricing and continuous trading. In addition, companies that are listed on the NASDAQ must meet certain financial, trading, and corporate governance criteria. The NASDAQ was the listing market for 2,807 and 3,664 public companies

---

[26] *Cammer*, 711 F. Supp. at 1285–1287.

[27] *Unger*, 401 F.3d 316 at 323, HN10; *Bell*, 422 F.3d 307 at 313, n10; *Krogman v. Sterritt*, 202 F.R.D. 467, 478 (N.D. Tex. 2001).

[28] Alphabet, Inc., SEC Form 10-K for year-end 2020, filed February 3, 2021, p. 26.

[29] https://listingcenter.nasdaq.com/assets/initialguide.pdf.

in September 2020 and January 2023, respectively.[30] The total market capitalization of all companies listed on the NASDAQ as of September 2020 was $16.4 trillion,[31] and the median and mean market capitalization of companies listed on the NASDAQ was $351.9 million and $6.2 billion, respectively.[32] The Nasdaq Global Select Market has the most stringent initial financial and liquidity listing requirements of the NASDAQ's three market tier designations:

> The Nasdaq Stock Market has three distinctive tiers: The Nasdaq Global Select Market®, The Nasdaq Global Market® and The Nasdaq Capital Market®. Applicants must satisfy certain financial, liquidity and corporate governance requirements to be approved for listing on any of these market tiers. … [T]he initial financial and liquidity requirements for the Nasdaq Global Select Market are more stringent than those for the Nasdaq Global Market and likewise, the initial listing requirements for the Nasdaq Global Market are more stringent than those for the Nasdaq Capital Market. Corporate governance requirements are the same across all Nasdaq market tiers.[33]

22. A security's listing on a national securities exchange such as the NASDAQ means that financial information about that company is readily available to investors, at a minimum, through the company's SEC filings, and that investors have access to trading prices and volumes throughout the trading day.[34] Rules of the U.S. National Market System ("NMS") also require

---

[30] World Federation of Exchanges, Equity Market Highlights for September 2020 and January 2023, available at https://statistics.world-exchanges.org/.

[31] *Ibid*.

[32] Source: Bloomberg (includes companies whose primary listing of common stock is on the NASDAQ, excluding companies with no data available).

[33] https://listingcenter.nasdaq.com/assets/initialguide.pdf.

[34] According to the Consolidated Tape Association's website (https://www.ctaplan.com/index):

> The Consolidated Tape Association (CTA) oversees the dissemination of real-time trade and quote information in New York Stock Exchange LLC (Network A) and Bats, NYSE Arca, NYSE American and other regional exchange (Network B) listed securities. Since the late 1970s, all SEC-registered exchanges and market centers that trade Network A or Network B securities send their trades and quotes to a central consolidator where the Consolidated Tape System (CTS) and

that investor orders in NASDAQ-listed securities be filled at the best price that can be executed immediately, even if that price is available in a different market.[35] Because listing on a national securities exchange brings together many thousands (or millions) of investors, trading prices reflect a consensus opinion as to a security's value.

23. As is the case with all NASDAQ-listed equities, Alphabet stock also traded on other national securities markets as well as Alternative Trading Systems ("ATS") in the U.S. during the Class Period. SEC Regulation NMS requires all trading centers in the U.S. "to establish, maintain, and enforce written policies and procedures reasonably designed to prevent the execution of trades at prices inferior to protected quotations displayed by other trading centers."[36] According to the SEC:

> The NMS is premised on promoting fair competition among individual markets, while at the same time assuring that all of these markets are linked together, through facilities and rules, in a unified system that promotes interaction among the orders of buyers and sellers in a particular NMS stock. The NMS thereby incorporates two distinct types of competition – competition among individual markets and competition among individual orders – that together contribute to efficient markets. Vigorous competition among markets promotes more efficient and innovative trading services, while integrated competition among orders promotes more efficient pricing of individual stocks for all types of orders, large

---

> Consolidated Quote System (CQS) data streams are produced and distributed worldwide.
>
> The current Participants include the 24X National Exchange LLC, Cboe BYX Exchange, Inc., Cboe BZX Exchange, Inc., Cboe EDGA Exchange, Inc., Cboe EDGX Exchange, Inc., Cboe Exchange, Inc., Financial Industry Regulatory Authority, Inc., Investors Exchange LLC, Long-Term Stock Exchange, Inc., MEMX LLC, MIAX Pearl, LLC, Nasdaq BX, Inc., Nasdaq ISE, LLC, Nasdaq PHLX LLC, Nasdaq Stock Market LLC, New York Stock Exchange LLC, NYSE American LLC, NYSE Arca, Inc., NYSE Chicago, Inc., and NYSE National, Inc. (collectively, the "Participants").

[35] Bodie, Zvi, Alex Kane and Alan J. Marcus, *Investments*, McGraw-Hill/Irwin, 7th ed., 2008, Ch. 3, pp. 73, 74.

[36] SEC Regulation NMS, Securities Exchange Act Release No. 51808 (Jun. 9, 2005), 70 FR 37496 (Jun. 29, 2005) at 37496.

> and small. Together, they produce markets that offer the greatest benefits for investors and listed companies.[37]

24. The market for securities trading on the NASDAQ is widely recognized as efficient. At least one authority has commented that:

> at a minimum, there should be a presumption—probably conditional for class determination—that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System.[38]

Similarly, the court in *Cammer* stated:

> some may concur with [Defendant's] suggestion … that companies listed on national stock exchanges or companies entitled to issue new securities using SEC Form S-3 would almost by definition involve stocks trading in an "open and developed" market.[39]

25. The fact that Alphabet Class A and Class C stock were listed and actively traded on a major exchange supports my conclusion that the markets for both stocks were efficient throughout the Class Period. Furthermore, my analyses of the efficiency factors set forth below confirm the attributes of market efficiency that Alphabet's listing on the NASDAQ strongly implies.

### A. *Cammer* Factor 1: Weekly Trading Volume

26. A market for a security is liquid if investors can trade a large number of securities on demand. Liquidity allows investors to buy and sell securities quickly when their assessments about the value of a company have changed, facilitating the prompt price reaction to new,

---

[37] *Id.*, at 37498–9.

[38] *Cammer*, 711 F. Supp at 1292 (citing Bromberg, Alan R. and Lewis D. Lowenfels, 1988, *Bromberg and Lowenfels on Securities Fraud and Commodities Fraud*, Volume 4, Section 8.6 ("Bromberg")).

[39] *Cammer*, 711 F. Supp. at 1276–77.

material information that is characteristic of an efficient market. The large weekly trading volume of Alphabet stock during the Class Period indicates the presence of a liquid market.

27. According to the *Cammer* decision:

> [T]he existence of an actively traded market, as evidenced by a large weekly volume of stock trades, suggests there is an efficient market … because it implies significant investor interest in the company. Such interest, in turn, implies a likelihood that many investors are executing trades on the basis of newly available or disseminated corporate information.[40]

28. Under *Cammer*, "turnover measured by average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption."[41] During the Class Period, the total number of Class A shares issued and outstanding was between 5.97 billion and 6.02 billion shares; the total number of Class C shares issued and outstanding was between 6.09 billion and 6.67 billion shares.[42] The average weekly reported trading volume for Alphabet shares, excluding weeks not entirely contained within the Class Period, was as follows:[43]

| | **Class A Stock** | **Class C Stock** |
|---|---|---|
| Average Weekly Trading Volume in Shares | 158,030,427 | 133,876,515 |
| Average Weekly Trading Volume in Dollars | $17,880,377,465 | $15,069,982,244 |
| Average Weekly Share Trading Volume as a % of Shares Outstanding | 2.6% | 2.1% |

[40] *Cammer*, 711 F. Supp. at 1286.

[41] *Cammer*, 711 F. Supp. at 1293, quoting *Bromberg*.

[42] Source: Bloomberg.

[43] *See* Exhibit 4 for a summary of weekly trading volume and shares outstanding.

Thus, the average weekly reported trading volumes for Alphabet Class A and Class C stock were more than the 2% amount that justifies a "strong presumption" of market efficiency set out by *Cammer*.

29. The high trading volumes observed during the Class Period demonstrate an actively traded market for Alphabet stock, showing significant investor interest in the Company and implying a likelihood that many investors executed trades on the basis of newly available or disseminated corporate information. These circumstances support my conclusion that Alphabet stock traded in an efficient market throughout the Class Period.

### B. *Cammer* Factor 2: Number of Securities Analysts

30. In discussing market efficiency, the *Cammer* decision states:

> [I]t would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period. The existence of such analysts would imply, for example, the [auditor's] reports were closely reviewed by investment professionals, who would in turn make buy/sell recommendations to client investors. [] In this way the market price of the stock would be bid up or down to reflect the financial information contained in the [auditor's] reports, as interpreted by the securities analysts.[44]

31. Securities analysts research and report to investors on the financial condition and prospects of a covered company. Analysts are conduits to the market for information collected from on-site visits, conference calls accompanying key company announcements, and other contacts with senior management. Analysts can channel new information to the market rapidly through their published reports, online reporting services, and alerts given to clients and other employees of the same investment firm. Analysts thus facilitate the dissemination of new information to investors and any corresponding price reaction in a company's securities.

[44] *Cammer*, 711 F. Supp. at 1286.

32. During the Class Period, several well-known investment firms followed and published research reports on Alphabet that are publicly available from LSEG Data & Analytics[45] and Bloomberg, including, but not limited to: Barclays; BMO Capital Markets; BNP Paribas Exane; BofA Global Research; Canaccord Genuity; China Renaissance Research; Citizens; Credit Suisse; Deutsche Bank; EVERCORE ISI; Exane BNP Paribas; FBN Securities; Financiele Diensten Amsterdam BV; Guggenheim Securities LLC; Jefferies; JPMorgan; Mizuho Securities; Morgan Stanley; Morningstar, Inc.; Needham & Company Inc.; Oppenheimer & Co., Inc.; Phillip Securities; Piper Sandler Companies; Pivotal Research Group; RBC Capital Markets; Roth Capital Partners; Societe Generale; Stephens Inc.; Susquehanna Financial Group LLLP; TD Cowen; Truist Securities; UBS Equities; Wedbush Securities Inc.; Wells Fargo Securities, LLC; William Blair & Company; and Wolfe Research.[46] At least 1,500 analyst reports pertaining to the Company were issued during the Class Period.[47] According to Bloomberg, the following investment firms also followed and issued reports on Alphabet during the Class Period: Ameriprise Advisor Services Ltd Inc; Arete Research; Argus Research Company; Atlantic Equities; Baird; Bernstein; Citi; Daiwa Securities; DZ Bank AG Research; Edgewater Research Company LLC; Edward Jones; Finam Investment, Moscow; Fubon Securities; Goldman Sachs;

---

[45] LSEG Data & Analytics, formerly known as Refinitiv Eikon, "provide[s] the most comprehensive platform of non-real-time research in the marketplace, with over 30 million research reports from over 1,900 sources, dating back to 1982." (*See* https://www.lseg.com/en/data-analytics/financial-data/company-data/broker-market-independent-research/aftermarket-research.)

[46] *See* Exhibit 5. Exhibit 5B lists research reports on Alphabet available from LSEG Data & Analytics and Bloomberg. These reports are only a subset of all reports pertaining to Alphabet published during the Class Period. Other databases, including restricted databases, may carry research reports pertaining to Alphabet that are not included in Exhibit 5B. Furthermore, it is my understanding that certain analyst firms do not make all their reports available through historical and/or public databases.

[47] *Ibid.*

Hamburger Sparkasse; Independent Research GmbH; ISS-EVA; Itau BBA Securities; KB Securities Co.,Ltd; KeyBanc Capital Markets; KGI Securities Co Ltd; Loop Capital Markets; M Science Investment Research; Mirae Asset Securities; MoffettNathanson LLC; Monness Crespi Hardt & Co; New Constructs; Nykredit Bank; Punto Research; Raymond James; Rosenblatt Securities Inc.; Sadif Investment Analytics; Sinara Financial Corporation; Stifel; Tigress Financial Partners; William O'Neil & Co Incorporated; and Zacks.[48]

33. Investors also received information and analyses about Alphabet during the Class Period via media coverage, investor conferences, trade magazines, Company presentations and SEC filings. Specifically, articles concerning Alphabet appeared in major domestic and international news media, including: *Agence France Presse*; *Barron's*; *Benzinga.com*; *Bloomberg*; *Business Insider*; *Business Wire*; *CBS Network*; *CE NoticiasFinancieras (Latin America)*; *CNET*; *CNN*; *Daily Mail*; *Dow Jones Newswires*; *Fast Company*; *Forbes*; *Fox News*; *GlobeNewswire*; *Inc. Magazine*; *Investing.com*; *Investor's Business Daily*; *Journal of Engineering*; *MarketWatch*; *Mashable.com*; *MT Newswires*; *National Post*; *PR Newswire*; *Reuters*; *Seeking Alpha*; *SNL Financial Extra*; *TechRadar*; *The Associated Press*; *The Australian*; *The Canadian Press*; *The Economic Times*; *The Fly*; *The Guardian*; *The Independent*; *The New York Times*; *The Sydney Morning Herald*; *The Telegraph (U.K.)*; *The Times (U.K.)*; *The Wall Street Journal*; *USA Today*; *Washington Post*; and *Wccftech.com*.[49]

34. In addition, Alphabet's filings with the SEC were publicly available online during the Class Period at no cost.[50] Alphabet's SEC filings during the Class Period included its

---

[48] *See* Exhibits 5C and 5D, which list analysts' price targets and rating actions for the Class A and Class C stock, respectively, on selected event dates as reported by Bloomberg.

[49] Sources: Dow Jones' Factiva (www.factiva.com); Bloomberg; internet search.

[50] The SEC's EDGAR website is located at https://www.sec.gov/edgar/search.

consolidated quarterly and year-end financial statements, Company press releases, and Company statements.[51] Alphabet's financial statements, press releases and SEC filings were also made available on the Company's website.[52]

35. The coverage of Alphabet by securities analysts and the amount of public reporting on Alphabet during the Class Period indicate that Company-specific news was widely disseminated to investors, thereby facilitating the incorporation of such information into the market prices of Alphabet Class A and Class C stock. Accordingly, this factor supports my conclusion that Alphabet stock traded in an efficient market throughout the Class Period.

### C. *Cammer* Factor 3: Number of Market Makers and the Potential for Arbitrage

36. The third *Cammer* factor concerns the existence of market makers and arbitrageurs who can react quickly to news and facilitate trading. As discussed below, the fact that trading in Alphabet stock was facilitated by numerous market makers, and the fact that investors could have exploited arbitrage opportunities during the Class Period, support a finding of market efficiency.

<u>Market Makers</u>

37. Market makers enable investors to trade promptly upon the arrival of new, relevant information, thereby facilitating the incorporation of new information into securities prices. Alphabet Class A stock and Class C stock were listed and traded on the NASDAQ. NASDAQ market participants are made up of "market makers, order-entry firms and electronic communications networks (ECNs) that utilize NASDAQ's trading services."[53] NASDAQ

[51] Exhibit 6 includes a list of Alphabet's filings with the SEC during the Class Period.

[52] https://abc.xyz/investor/.

[53] https://www.nasdaqtrader.com/Trader.aspx?id=MarketMakerProcess.

defines a market maker as a "NASDAQ member firm that buys and sells securities at prices it displays in NASDAQ for its own account (principal trades) and for customer accounts (agency trades)."[54] Market makers help to ensure a liquid market for a particular stock; a market in which willing buyers can readily find willing sellers, and vice versa. A market maker is obligated to "engage in a course of dealings for its own account to assist in the maintenance, insofar as reasonably practicable, of fair and orderly markets."[55] Market makers in a particular stock stand ready to provide stock price quotations and facilitate trading by purchasing that stock from and selling to investors. They also buy and sell securities and may increase or reduce their inventory when pricing discrepancies exist. Market makers display both buy and sell quotes in all securities in which they choose to make a market and are subject to disciplinary action if they fail to honor their quoted prices.[56] Accordingly, market efficiency can be facilitated by market maker involvement.

38. I obtained NASDAQ market maker activity in Alphabet Class A and Class C stock from Bloomberg. During the Class Period, there were more than 160 active market makers that traded Alphabet Class A and Class C stock (data reported monthly from September 2020 and January 2023, inclusive). In addition, many of the market makers that facilitated trading in Alphabet Class A and Class C stock handled a sizeable volume of shares.[57] The substantial number of market makers for Alphabet stock supports my conclusion that the market for the stock was efficient throughout the Class Period.

---

[54] *Ibid.*

[55] Nasdaq Rule 4600, Requirements for Nasdaq Market Makers and Other Nasdaq Market Center Participants (available at https://listingcenter.nasdaq.com/assets/rulebook/nasdaq/rules/new_listing_rules.pdf).

[56] *Ibid.*

[57] *See* Exhibit 7 for the share volume by market maker for Alphabet stock.

Arbitrage Activity

39. Related to *Cammer* Factor 3 is the existence of arbitrageurs, sophisticated investors who can act rapidly to take advantage of security pricing discrepancies. Arbitrageurs ensure that market prices reflect public information—the fundamental hallmark of market efficiency.[58] As I demonstrate below, the level of short interest, the degree of institutional ownership and the tightness of bid/ask spreads suggest that arbitrage activity for Alphabet's stock was prevalent during the Class Period.

40. One way in which arbitrageurs can exploit mispricing in the market is by engaging in short-sale transactions. A short sale is a transaction in which an investor sells a stock that he or she does not own and then purchases that stock back in the future. If the price declines between the time a security is sold short and the time it is purchased, the short seller realizes a gain. Thus, short selling is an advantageous strategy if an arbitrageur expects a security's price to decline in the future.[59] Furthermore, short sales allow arbitrageurs that currently do not own a

---

[58] Arbitrage has been defined as:

> … the process of earning riskless profits by taking advantage of differential pricing for the same physical asset or security. As a widely applied investment tactic, arbitrage typically entails the sale of a security at a relatively high price and the simultaneous purchase of the same security (or its functional equivalent) at a relatively low price.
>
> Arbitrage activity is a critical element of modern, efficient security markets. Because arbitrage profits are by definition riskless, all investors have an incentive to take advantage of them whenever they are discovered. Granted, some investors have greater resources and inclination to engage in arbitrage than others. However, it takes relatively few of these active investors to exploit arbitrage situations and, by their buying and selling actions, eliminate these profit opportunities.

(Sharpe, William F., *et al*., *Investments,* Prentice Hall, 6th ed., 1999, p. 284.)

[59] Berk, Jonathan and Peter DeMarzo, *Corporate Finance*, Pearson Education, Inc., 1st ed., 2007, Ch. 11, p. 339.

security to convey their opinions to the market, thereby helping the market to achieve a consensus as to that security's fair value given all publicly available information.

41. Arbitrageurs were not constrained in their ability to short shares of Alphabet stock. During the Class Period the average short interest as a percentage of float for the total U.S. market was 3.5%.[60] Similarly, economist Gene D'Avolio found that short interest was, on average, 2.3% of shares outstanding for companies listed in the U.S. during the period April 2000 to September 2001.[61] D'Avolio also estimated that as much as one-quarter of the U.S. market capitalization was available as loan supply for short-selling and that only 7% of that capacity was utilized, thereby indicating that "[t]he aggregate market is easy to borrow."[62] In comparison, for the Class A stock, the average short interest during the Class Period was 0.9% of shares outstanding and 0.9% of the public float. For the Class C stock, the average short interest during the Class Period was 0.6% of shares outstanding and 0.7% of the public float.[63, 64]

---

[60] Source: Bloomberg. (*See* Exhibit 8A.)

[61] D'Avolio, Gene, 2002, "The market for borrowing stock," *Journal of Financial Economics*, Vol. 66, pp. 271–306.

[62] *Id*., p. 273.

[63] *See* Exhibit 8B and 8C for a summary of short interest for Alphabet Class A and Class C stock during the Class Period, respectively. Public float is equal to shares outstanding less insider holdings. A comparison of short interest to public float is relevant as public float represents the shares available to lend for short sales.

[64] FINRA (the Financial Industry Regulatory Authority) was created in July 2007 from the consolidation of the NASD and various regulatory functions of the NYSE. It is a non-governmental organization that regulates member brokerage firms and exchange markets, and is overseen by the SEC, the ultimate regulator of the U.S. securities industry, including FINRA. (*See* https://www.sec.gov/news/press/2007/2007-151.htm; https://www.finra.org/about/how-finra-serves-investors-and-members.) Every firm and broker that sells securities to the public in the United States must be licensed and registered by FINRA. (*See* https://www.finra.org/registration-exams-ce/broker-dealers/new-firms.) Pursuant to FINRA Rule 4560:

42. Institutional ownership is another indicator of arbitrage activity because institutional investors, such as pension funds, mutual funds and investment banks, are generally considered to be sophisticated investors that have ready access to minute-to-minute public financial news and to online bulletins from analysts. Relative to most individual investors, institutional investors have significantly greater resources with which to analyze public information pertinent to the securities in which they invest. Institutional ownership implies that investment professionals actively review company-specific financial information and, in turn, make buy/sell recommendations to their firm and/or client investors. In this way, investors bid up or down the market price of a security to reflect all publicly available information, as interpreted by institutional investors. Moreover, because short sellers often borrow shares from institutions, a high degree of institutional ownership relative to the level of short interest indicates a lack of short-sale constraints, thereby facilitating market efficiency by enabling arbitrageurs to engage in short selling.[65]

---

> member firms are required to report total short positions in all customer and proprietary firm accounts in all equity securities to FINRA on a bi-monthly basis. These filings are made online using the Short Interest reporting system accessible via FINRA Gateway at gateway.finra.org. … Member firms that have short positions in OTC equity securities and in securities listed on a national securities exchange, such as NASDAQ, NYSE, NYSE American, NYSE Arca, and/or Cboe BZX, must file a Short Position Report with FINRA via the Web-based system.

(*See* https://www.finra.org/filing-reporting/short-interest/regulation-filing-applications-instructions.)

[65] Asquith, Paul, Parag A. Pathak and Jay R. Ritter, 2005, "Short interest, institutional ownership and stock returns," *Journal of Financial Economics*, Vol. 78, pp. 243–76. Asquith, *et al*., find that "[i]n a typical year, there are 5,500 domestic operating companies trading on the NYSE, Amex, and the Nasdaq National Market System. For these stocks, … institutional ownership is greater than short sales for 95% of stocks, suggesting that short-sale constraints are not common." (*Id*., p. 245.)

43. According to quarter-end holdings data for Alphabet provided by LSEG Data & Analytics, institutional investors held between 79.3% and 82.6% of the public float for the Class A stock, with between 4,040 and 5,240 institutions holding Class A shares during the Class Period.[66] For the Class C stock, institutions held between 68.8% and 76.5% of the public float, with between 3,530 and 4,430 institutions holding Class C shares during the Class Period. Additionally, institutional holdings were, on average, more than 92 and 102 times the level of short interest in the Class A and Class C stocks, respectively, during the Class Period, further indicating that short selling was not constrained.[67]

44. Another indicator of the potential for arbitrage activity to correct market inefficiencies (*i.e.*, arbitrage opportunities) is the size of bid/ask spreads.[68] Bid/ask spreads are a measure of transaction costs and low transaction costs indicate that arbitrage opportunities can be exploited readily. As shown in the following table, during the Class Period, the average and median bid/ask spreads on Alphabet stock were smaller than those of randomly sampled stocks listed on the Nasdaq Global Market.[69]

---

[66] Institutions that file Form 13F with the SEC report shares held as of the end of each calendar quarter. *See* Exhibit 9A and 9B for a summary of institutional holdings for Alphabet Class A and Class C stock during the Class Period, respectively.

[67] The average number of shares held by institutions for the quarters ended during the Class Period was approximately 4.88 billion for the Class A stock and 4.22 billion for the Class C stock. The average short interest was approximately 52.8 million for the Class A stock and 41.3 million for the Class C stock.

[68] *Unger*, 401 F.3d 316 at 323, *Krogman*, 202 F.R.D. at 478.

[69] The bid/ask spread analysis reported in Exhibit 10 compares the bid/ask spreads of Alphabet Class A and Class C shares on each day during the Class Period to those of 100 randomly selected stocks listed on the Nasdaq Global Select Market.

| | Class A Shares | | Class C Shares | | NASDAQ Sample | |
|---|---|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.05 | 0.05% | $0.05 | 0.04% | $0.10 | 0.32% |
| **Median** | $0.05 | 0.04% | $0.04 | 0.04% | $0.08 | 0.25% |

45. The fact that Alphabet's bid/ask spreads were smaller than those of other stocks listed on the Nasdaq Global Select Market supports my conclusion that Alphabet's stock traded in an efficient market throughout the Class Period.

### D. *Cammer* Factor 4: Eligibility to File SEC Form S-3

46. The *Cammer* court discussed the relationship between S-3 eligibility and market efficiency, noting that "[t]he issue is not whether [the company] recently completed a public offering, but whether, if it did, it would enjoy the benefit of making abbreviated prospectus disclosure because the SEC viewed it to be in an efficient market where documents 'on file' could be deemed to be known by the investment community."[70]

47. Form S-3 is a simplified registration form that may be used by U.S. companies that meet the following requirements:

i. it has been subject to the Securities Exchange Act of 1934 reporting requirements for more than one year;

ii. it has filed all required documents in a timely manner during the prior twelve months;

iii. it has not, since the last audited statements, failed to pay required dividends or sinking fund installments on preferred stock, or defaulted on debts or material leases; and

[70] *Cammer*, 711 F. Supp. at 1284.

iv. it meets certain minimum stock requirements.[71, 72]

Companies eligible for filing Form S-3 are permitted to incorporate prior filings by reference into current filings and need not repeat such information since it is already widely publicly available.

48. It is the SEC's view that these Form S-3 eligible companies—those that disclose financial information to the SEC and issue press releases to the public—have already disseminated information to the marketplace, and, therefore, that the market operates efficiently for them.[73] Certain courts have also stated that the ability to file Form S-3 is an indicator of market efficiency:

> Corporations permitted to use the S-3 form are thus presumed to be actively traded and widely followed. *See Harman*, 122 F.R.D. at 525. Therefore, a company's ability to file an S-3 Registration Statement points to market efficiency.[74]

49. Alphabet filed Form S-3 with the SEC before, during, and after the Class Period, indicating that the Company was eligible to file Form S-3 throughout the Class Period.[75] That Alphabet was eligible to file Form S-3 during the Class Period supports my conclusion that the market for its stock was efficient throughout that time.

---

[71] http://www.sec.gov/about/forms/forms-3.pdf.

[72] Prior to January 28, 2008, the SEC required that a minimum of $75 million in stock be held by non-affiliates. Effective January 28, 2008, a company with a non-affiliate public float of less than $75 million is permitted to file Form S-3 with certain restrictions. (*See* Securities and Exchange Commission, 17 CFR Parts 230 and 239 [Release No. 33-8878; File No. S7-10-07], RIN 3235-AJ89, Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3.)

[73] SEC Securities Act Release No. 6331 (August 18, 1981), pp. 5, 6.

[74] *Krogman,* 202 F.R.D. at 476.

[75] Prior to the start of the Class Period, Alphabet filed its most recent registration statement with the SEC on Form S-3ASR (automatic shelf registration statement) on February 5, 2019. Alphabet subsequently filed Form S-3ASR during the Class Period on February 2, 2022, and after the Class Period on April 25, 2025. (Source: Edgar Pro, http://pro.edgar-online.com/.)

### E. *Cammer* Factor 5: Empirical Facts Showing a Cause-and-Effect Relationship Between Unexpected Corporate Events or Financial Releases and the Price Reaction of Alphabet Stock

50. *Cammer* Factor 5 relates to how a security's price reacts to new, material information. The *Cammer* court stated that:

> … one of the most convincing ways to demonstrate [market] efficiency would be to illustrate, over time, a cause and effect relationship between the company disclosures and resulting movements in stock price.[76]

51. A test of market efficiency is to conduct what is known as an "event study" to examine whether security prices respond to new, material information released to the market. Expert economists commonly use an event study in securities litigation to correlate the disclosure of new, material information to security price response.[77] Event studies comprise numerous steps, including: (i) the *a priori* definition and selection of events to study; (ii) identification of a study period; (iii) estimation of a regression model to remove non-company-specific effects from the security's return; (iv) testing for statistical significance; and (v) interpretation of empirical

---

[76] *Cammer*, 711 F. Supp. at 1291.

[77] I note that "[c]ourts have rejected the idea that the fifth *Cammer* factor is necessary to establish market efficiency." *W. Palm Beach Police Pension Fund v. DFC Glob. Corp.*, 2016 WL 4138613, at *12 (E.D. Pa. Aug. 4, 2016); *see also Waggoner*, 875 F.3d at 96-98 ("direct evidence of price impact under *Cammer* 5," such as an event study, "is not always necessary to establish market efficiency and invoke the *Basic* presumption").

results.[78] Academic research acknowledges that some variation in approaches to event studies is permitted.[79]

52. I performed a standard event study for Alphabet Class A stock and Class C stock to determine whether new, material corporate events or financial releases promptly caused a measurable stock price reaction after accounting for contemporaneous market and industry effects. As set forth in Exhibit 12, my event study demonstrates a cause-and-effect relationship between new, material Company-specific disclosures and resulting movements in Alphabet's stock price during the Class Period. The regression analyses used in the event study, from which I have estimated Alphabet's Company-specific returns (*i.e.*, returns net of market and industry effects) for the Class A and Class C stock are described in Appendix A and Exhibit 11.[80]

---

[78] As described by Mitchell and Netter (1994):

> The execution of an event study is quite simple. It involves the identification of an event that causes investors to change their expectations about the value of a firm. The investigator compares a stock price movement contemporaneous with the event to the expected stock price movement if the event had not taken place. There are three basic steps in conducting an event study: (i) define the event window; (ii) calculate abnormal stock price performance around the event; and (iii) test for statistical significance of the abnormal stock price performance.

(*See* Mitchell, Mark L. and Jeffry M. Netter, 1994, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer*, Vol. 49, pp. 557, 558.)

[79] However, "[w]hile there is no unique structure, the analysis can be viewed as having seven steps." Those steps are event definition, selection criteria, normal and abnormal returns, estimation procedure, testing procedure, empirical results, and interpretation and conclusion. (*See* Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997, pp. 150–152.)

[80] My estimated regression equations for the Class A stock and Class C stock appear in Exhibits 11A, and 11C, respectively. Exhibits 11B and 11D show Alphabet's expected and residual returns estimated from the regression models on each day of the Class Period for the Class A stock and Class C stock, respectively.

53. To determine which events to include in my analysis, I relied on my knowledge of a large body of event-study literature that has evaluated what types of information affect stock prices.[81] Specifically, I examined dates on which Alphabet released quarterly or year-end financial results and/or guidance. Such earnings-related announcements are an objective set of events to examine, which has been shown in the academic finance literature to impact securities' prices.[82]

54. Alphabet released its financial results on nine dates during the Class Period: (i) October 29, 2020 (Q3 2020); (ii) February 2, 2021 (Q4/FY 2020); (iii) April 27, 2021 (Q1 2021); (iv) July 27, 2021 (Q2 2021); (v) October 26, 2021 (Q3 2021); (vi) February 1, 2022 (Q4/FY 2021); (vii) April 26, 2022 (Q1 2022); (viii) July 26, 2022 (Q2 2022); and (ix) October 25, 2022 (Q3 2022). Exhibit 12 describes each of my selected event dates in detail and discusses how the observed Company-specific price reactions in Alphabet stock are consistent with that expected in an efficient market.[83]

55. Out of the nine events I examined, all (*i.e.*, 100%) are associated with statistically significant Company-specific returns at or above the 95% confidence level (seven are statistically significant positive returns, and two are statistically significant negative returns).[84]

---

[81] *See, e.g.*, Fama, Eugene F., 1991, "Efficient Capital Markets: II," *The Journal of Finance*, Vol. 46, No. 5, pp. 1575–1617.

[82] *See, e.g.*, Ball, R., and P. Brown, 1968, "An Empirical Evaluation of Accounting Income Numbers," *Journal of Accounting Research*, pp. 159–78.

[83] For each event date, Exhibit 12 contains the associated price movements of Alphabet stock, both observed and net of market and industry effects, as well as the confidence levels for each date.

[84] The statistically significant positive impact dates are as follows: October 30, 2020 (Q3 2020 earnings); February 3, 2021 (Q4/FY 2020 earnings); April 28, 2021 (Q1 2021 earnings); July 28, 2021 (Q2 2021 earnings); October 27, 2021 (Q3 2021 earnings); February 2, 2022 (Q4/FY 2021 earnings); and July 27, 2022 (Q2 2022 earnings). The statistically significant negative impact dates are: April 27, 2022 (Q1 2022 earnings); and October 26, 2022 (Q3 2022 earnings). As shown in Exhibit 12, for July 28, 2021 (Q2 2021 earnings), the return for the Class A stock is

At the 95% level of confidence, a statistically significant return is expected to occur 5% of the time. Thus, one should expect a random sample of nine days to contain 0.45 days with a return that is statistically significant at the 95% confidence level. Given that my sample contains 20 times as many statistically significant dates as should be expected from a randomly selected nine-day sample (at or above the 95% confidence level), my analysis confirms that the prices of the Class A and Class C stock typically reacted more strongly on event dates than on non-event dates.[85]

56. Furthermore, although directionality may not be required to show general market efficiency for purposes of a securities class action,[86] my review of the news and analysts' reports demonstrates that the direction of the Company-specific return observed on each event date was consistent with that expected in an efficient market, thereby providing additional evidence of efficiency. Specifically, the event dates on which predominantly *positive* Company-specific news reached the market are associated with a statistically significant *positive* return. The event

---

positive and statistically significant, while the return for the Class C stock is statistically insignificant. This divergence is consistent with the Company's announcement of an amendment to its stock repurchase program permitting repurchases of both Class A and Class C shares. (*See* Exhibit 12, pp. 132–178.)

[85] Moreover, statistical tests commonly used to conduct hypothesis tests for differences between proportions observed in categorical data strongly reject the null hypothesis that event dates and non-event dates are equally likely to be associated with statistically significant Company-specific returns (at or above the 95% confidence level). Specifically, both the "two-sample $z$-test" and "Fisher's exact test" reject the null hypothesis ($p$-value $< 0.0001$) in favor of the alternative that there exists a higher probability of observing statistically significant Company-specific returns (at or above the 95% confidence level) on event dates during the Class Period. (*See, e.g.*, Agresti, Alan, An Introduction to Categorical Data Analysis, John Wiley & Sons, Inc., 2nd Ed., 2007, Ch. 2 Contingency Tables, pp. 21–64.)

[86] *See, e.g.*, *In re Petrobras Sec. Litig.*, 862 F.3d 250, 277 (2d Cir. 2017) (stating that district court finding that directionality was not required was "within the range of permissible decisions"); *Wilson v. LSB Indus.*, 2018 U.S. Dist. LEXIS 138832, at *40 (S.D.N.Y. Aug. 13, 2018) (lack of directionality analysis did not impair usefulness of market efficiency report).

dates on which predominantly *negative* Company-specific news reached the market are associated with statistically significant *negative* returns. Thus, my event study finds that a strong cause-and-effect relationship existed between the information disclosed on the event dates and resulting stock price movements.

57. Based on the event study performed, I find that the prices of the Class A and Class C stocks reflected the information disclosed to the market and promptly responded to the disclosure of new, material, unexpected information, thereby supporting my conclusion that the markets for both stocks were efficient throughout the Class Period.

### F. Additional Factor 1: Market Capitalization

58. Courts have found that a large market capitalization (*i.e.*, the total value of a company's equity) is an indicator of market efficiency because "there is a greater incentive for stock purchasers to invest in more highly capitalized corporations."[87] I have discussed above the fact that Alphabet stock exhibited a high degree of institutional ownership and the Company was widely followed by analysts. This is consistent with Alphabet's sizeable market capitalization. During the Class Period, the Company's market capitalization (*i.e.*, Class A stock plus Class C stock) was as high as $2.00 trillion in November 2021.[88]

59. By comparison, the median market capitalization of the 2,568 companies listed on the NASDAQ at the start of the Class Period was approximately $351.9 million, while the median market capitalization of the 1,110 companies listed on the NYSE was approximately $3.47 billion. As of September 14, 2020 (*i.e.*, the start of the Class Period), Alphabet's market capitalization was greater than 99.8% and 100.0% of NASDAQ-listed and NYSE-listed stocks,

---

[87] *Krogman*, 202 F.R.D. at 478.

[88] *See* Exhibit 13.

respectively. Accordingly, Alphabet's high market capitalization during the Class Period weighs in favor of a finding of market efficiency.

### G. Additional Factor 2: Bid/Ask Spread

60. The *Krogman* court described bid-ask spreads as "the difference between the price at which investors are willing to buy the stock and the price at which current stockholders are willing to sell their shares," finding that "a large bid-ask spread is indicative of an inefficient market, because it suggests that the stock is too expensive to trade."[89] As discussed above, the average and median bid/ask spreads on Alphabet stock during the Class Period were smaller than those of randomly sampled stocks listed on the Nasdaq Global Select Market, thereby supporting my conclusion that Alphabet stock traded in an efficient market throughout the Class Period.[90]

### H. Additional Factor 3: Public Float

61. Courts have held that a large public float percentage (*i.e.*, the percentage of a security's outstanding shares held by the public rather than insiders) may be an indicator of market efficiency.[91]

62. For the Class A shares, during the Class Period, there was an average of approximately 6.01 billion shares outstanding, while insiders held approximately 6.0 million of those shares. Accordingly, the public float of the Class A stock was, on average, 99.9% of shares outstanding during the Class Period. In comparison, Ding, Ni, and Zhong (2016) estimate that the average

---

[89] *Krogman*, 202 F.R.D. at 478. *See also*, *Unger*, 401 F.3d 316 at 323.

[90] *Supra* at ¶44.

[91] *Unger*, 401 F.3d at 323; *Bell*, 422 F.3d at 313 n.10; *Krogman*, 202 F.R.D. at 478.

public float of stocks listed in the U.S. from 2003 to 2011 was 91.7%.[92] Moreover, on a dollar basis, the public float of the Class A stock was as high as $892.22 billion in November 2021.[93]

63. For the Class C shares, during the Class Period, there was an average of approximately 6.37 billion shares outstanding, while insiders held approximately 615.2 million of those shares. Accordingly, the public float of the Class C stock was, on average, 90.3% of shares outstanding during the Class Period. On a dollar basis, the public float of Alphabet Class C stock was as high as $832.43 billion in November 2021.

64. The fact that Alphabet had a large public float percentage further supports my conclusion that the Company's stock traded in an efficient market throughout the Class Period.

### I. Comparison of the Markets for the Class A and Class C Stock

65. As detailed above, Alphabet's Class A and Class C shares were both listed and traded on the NASDAQ Global Select Market, which is widely recognized as efficient.[94] As shown in Figure 1 below, the intraday prices of the Class A and Class C stock were highly correlated during the Class Period. Given that both stocks represented a claim on the firm's overall equity value (*i.e.*, the value of Alphabet's assets less debt repayment), the fact that they traded in lockstep during the Class Period is entirely consistent with market efficiency. Specifically, "[t]he rights, including the liquidation and dividend rights, of the holders of [Alphabet's] Class A … and Class C capital stock are identical, except with respect to voting."[95] Thus, to the extent

---

[92] Ding, Xiaoya (Sara), Yang Ni, and Ligang Zhong, 2016, "Free float and market liquidity around the world," *Journal of Empirical Finance*, Vol. 38, pp. 236–257 ("Ding, Ni, and Zhong (2016)") at p. 242.

[93] *See* Exhibit 14 containing Alphabet's mid-month and end-of-month public float during the Class Period.

[94] *See supra* ¶¶21–25.

[95] Alphabet, Inc., SEC Form 10-K for year-end 2020, filed February 3, 2021, p. 84.

that both markets were informationally efficient, the contemporaneous correlation observed between the Class A stock price and the Class C stock price is expected.

**<u>Intraday Prices of Alphabet's Class A and Class C Stock</u>**
**(in U.S. Dollars)**




Source: 5-minute interval prices from Bloomberg.

66. The high degree of relative informational efficiency between Alphabet Class A and Class C stock is further demonstrated by: (i) a contemporaneous daily return correlation of 99.3% between the Class A and Class C stock; and (ii) the absence of statistical evidence of cross autocorrelation between both stocks (*i.e.*, daily returns for Class A stock could not have been predicted using lagged daily returns of Class C stock, and *vice versa*). As "correlation is a barometer of the degree to which the returns [of securities] share common risk and tend to move together," as well as the fact that "[t]he closer the correlation is to [100%], the more the returns

tend to move together as a result of common risk,"[96] the high correlation (in excess of 99%) observed between the Class A and Class C stock supports my conclusion that they each traded in an informationally efficient market during the Class Period.

67. In sum, my analyses of the *Cammer* factors and additional factors set forth above, as well as the high degree of relative informational efficiency between each class of stock, strongly demonstrate that the markets for the Class A and Class C stock were informationally efficient during the Class Period.

## VII. Damages Can Be Measured on a Class-Wide Basis and in a Manner Consistent with Plaintiffs' Theory of Liability

68. I have not, as of yet, been asked to provide an opinion on loss causation or to calculate Class-wide damages in this matter. I have been asked, however, to opine on whether damages under Section 10(b) can be calculated on a Class-wide basis for all purchases and/or acquisitions of Alphabet stock during the Class Period in a manner consistent with Plaintiffs' theory of liability. In what follows, I set forth the general economic framework for quantifying per-security damages on a Class-wide basis, which reflects methodologies I would propose to use if asked to calculate damages in this matter. Although damages, if any, for each individual Class member may vary, the methodologies for calculating damages described below would be commonly applicable to each Class member in this matter.

69. An investor incurs damages when a security is acquired at a price that is inflated as a result of false or misleading statements or omissions, provided that a later corrective disclosure

[96] Berk, Jonathan and Peter DeMarzo, *Corporate Finance*, Pearson Education, Inc., 2007, 1st ed., Ch. 11, pp. 328, 329.

and/or the materialization of a concealed risk causes the price of that security to decline.[97] Price inflation in a security can be created by material misrepresentations and/or omissions on or before the date of purchase, which remain uncorrected in whole or in part at the time of purchase. Material misrepresentations and/or omissions may also "prevent[] preexisting inflation in a stock price from dissipating," thereby "caus[ing] inflation not simply by *adding* it to a stock, but by maintaining it."[98] Damages for purchases during the Class Period may be mitigated if the security is sold before the price inflation is fully dissipated, given that the investor receives the benefit of any inflation remaining at the date of sale.[99]

70. Price inflation may be measured on a Class-wide basis by analyzing the change in a security's price caused by a corrective disclosure and/or the materialization of a concealed risk.[100] Specifically, an event study can be used to isolate Company-specific price movement caused by the revelation of true facts related to the alleged fraud from price movement caused by other factors. Other factors can include changes in market and industry conditions or the dissemination of material, non-fraud-related, Company-specific information. This event study analysis applies to all Class members, regardless of the extent to which the price movement is

---

[97] *See, e.g.*, Gold, Kevin L., Eric Korman and Ahmer Nabi, "Federal Securities Acts and Areas of Expert Analysis," *Litigation Services Handbook, The Role of the Financial Expert*, 6th ed., Ed. Roman L. Weil, Daniel G. Lentz, and Elizabeth A. Evans, John Wiley & Sons, Inc., 2017, Ch. 27, pp. 12–17.

[98] *In re Vivendi, S.A. Sec. Litig.*, 838 F.3d 223, 258 (2d Cir. 2016) (emphasis in original). Courts have further explained that "'[t]here is no reason to draw any legal distinction between fraudulent statements that wrongfully prolong the presence of inflation in a stock price and fraudulent statements that initially introduce that inflation.'" *Arkansas Teacher Ret. Sys. v. Goldman Sachs Grp., Inc.*, ---F.3d---, 2020 WL 1682772, at *10 (2d Cir. Apr. 7, 2020) (quoting *In re Vivendi, S.A. Sec. Litig.*, 838 F.3d at 259).

[99] This general economic framework for calculating recoverable damages for a class of shareholders is often referred to as the "out-of-pocket measure of damages." (*Supra* note 98.)

[100] *Supra* note 98.

due to corrective disclosures and/or the materialization of a concealed risk. After isolating the price impact of the alleged misstatements and omissions, one can estimate the price inflation due to the alleged fraud for each day during the Class Period, and on a Class-wide basis for each

member of the Class.[101, 102] Indeed, this "out-of-pocket, or event study, method is the standard measurement of damages in Section 10(b) securities cases."[103, 104]

---

[101] "Price impact can be shown either by an increase in price following a fraudulent public statement or a decrease in price following a revelation of the fraud." *Erica P. John Fund, Inc. v. Halliburton Co.*, 718 F.3d 423, 434 (5th Cir. 2013), *vacated and remanded on other grounds*, *Halliburton II*, 134 S. Ct. 2398 (U.S. 2014).

[102] *In re Pfizer, Inc. Sec. Litig.*, 819 F.3d 642, 649 (2d Cir. 2016) (internal citations omitted, emphasis in original):

> Performing an event study can thus help an expert to determine at least two things. First, assuming that the defendant company fraudulently concealed information, the event study shows how much money the fraud caused shareholders to lose. Identifying residual returns on days when allegedly concealed information reached the market indicates that the supposedly withheld information caused the company's stock price to change. If the release of allegedly withheld information causes a stock price decrease, shareholders who purchased the defendant company's stock after the alleged fraud but before the revelation may have paid a higher price than they would have but for the defendant's fraudulent conduct — known as an "artificial[ly] inflat[ed]" price.
>
> Second, the event study helps the expert "calculat[e] what the price of [the defendant company's] security would have been had the alleged wrongful conduct not occurred," by estimating the amount of artificial inflation in the company's stock price over time. Just as the existence of a residual return on a day when the market discovers allegedly concealed information shows that the company's stock price was artificially inflated, the *size* of the residual return on such a day provides evidence of the *amount* by which concealing that particular information inflated the defendant company's stock. As a result, if concealed information reached the market through multiple corrective disclosures, the sum of the residual returns associated with those disclosures provides evidence about the amount of artificial inflation in the company's stock after the fraud but before those corrections. Thus, an expert using an event study can estimate the amount of artificial inflation in the defendant company's stock price when shareholders purchased their shares, which is equivalent to estimating the difference between what those investors should have paid for the shares but-for the alleged fraud, and what they actually paid.

[103] *City of Miami Gen. Empls. Ret. Trust v. RH, Inc.*, No. 17-CV-00554-YGR, 2018 WL 4931543, at *3 (N.D. Cal. Oct. 11, 2018). *See also, e.g.*, *Affiliated Ute Citizens of Utah v. United States*, 406 U.S. 128, 155 (1972) (out-of-pocket method is "the correct measure of damages" in Exchange Act case); *Hatamian v. Advanced Micro Devices, Inc.*, No. 14-CV-00226-YGR, 2016 WL 1042502, at *8 (N.D. Cal. Mar. 16, 2016); *In re SanDisk LLC Sec. Litig.*, No. 15-CV-01455-VC, 2018 WL 4293336, at *2 (N.D. Cal. Sept. 4, 2018) ("The out-of-pocket method is widely considered an accepted method for the evaluation of materiality damages to a class of

71. With respect to Plaintiffs' theory of liability in the present matter, my understanding is that: (i) "Defendants engaged in a scheme to deceive the market and a course of conduct that artificially inflated the price of Alphabet securities, and operated as a fraud or deceit on Class Period purchasers of Alphabet securities, by misrepresenting Alphabet and Google's business and prospects and failing to disclose the adverse facts detailed [in the Complaint]";[105] (ii) "Plaintiffs and the Class members would not have purchased Alphabet securities at the prices they paid, or at all, if they had been aware that the market prices had been artificially and falsely inflated by the misleading statements and/or the material adverse information which the Defendants did not disclose;"[106] and (iii) "[a]s a direct and proximate result of Defendants'

---

stockholders in a defendant corporation."); *In re Pfizer, Inc. Sec. Litig.*, 819 F.3d 642, 649 (2d Cir. 2016).

[104] The out-of-pocket damages methodology described herein is precisely the same damages methodology that I put forth at the class certification phase in *Waggoner v. Barclays PLC*, which was endorsed by the Second Circuit. (*See Waggoner v. Barclays PLC*, 875 F.3d 79, 105 (2d Cir. 2017). *See also* the following cases in which the court accepted my damages methodology at class certification: *Borteanu v. Nikola Corp.*, No. 2:20-cv-01797, 2025 WL 33147, at *14 (D. Ariz. Jan. 6, 2025); *Sayce v. Forescout Technologies, Inc.*, 2024 WL 2750003, at *6-7 (N.D. Cal. May 28, 2024); *Halman Aldubi Provident & Pension Funds Ltd. v. Teva Pharms. Indus.*, No. 20-4660-KSM, 2023 U.S. Dist. LEXIS 197573, at *72–74 (E.D. Pa. Nov. 3, 2023); *Ferris v. Wynn Resorts Limited*, No. 18-cv-00479-APG-DJA, 2023 U.S. Dist. LEXIS 35374, at *35–38 (D. Nev. Mar. 1, 2023); *In re Allergan PLC Sec. Litig.*, No. 18-cv-12089-CM-GWG, 2021 WL 4077942, at *14–15 (S.D.N.Y. Sep. 8, 2021); *Karinski v. Stamps.com, Inc.*, No. 19-cv-01828-MWF-SK, 2020 WL 6572660, at *8 (C.D. Cal Nov. 9, 2020); *In re Zillow Group, Inc. Securities Litigation*, No. 17-cv-01387-JCC, 2020 WL 6318692, at *8 (W.D. Wash. Oct. 28, 2020); *In re Snap Inc. Securities Litigation*, 334 F.R.D. 209, 216–18 (C.D. Cal. Nov. 20, 2019); *Roofer's Pension Fund, et al. v. Papa, et al.*, 333 F.R.D. 66, 87–88 (D.N.J. Nov. 14, 2019); *Pirnik v. Fiat Chrysler Autos., N.V.*, 327 F.R.D. 38, 47–48 (S.D.N.Y. Jun. 15, 2018); *In re Banc of California Sec. Litig.*, 326 F.R.D. 640, 651 (C.D. Cal. May 31, 2018); *Cooper v. Thoratec Corp.*, No. 14-cv-00360-CW, 2018 WL 2117337, at *7 (N.D. Cal. May 8, 2018); *Hayes v. MagnaChip Semiconductor Corp.*, No. 14-cv-01160-JST, 2016 WL 7406418, at *9 (N.D. Cal. Dec. 22, 2016); and *Thorpe v. Walter Investment Management Corp., et al.*, No. 14-cv-20880-UU, 2016 WL 4006661, *15–16 (S.D. Fla. Mar. 16, 2016).

[105] Complaint, ¶259. *See also* Complaint, ¶¶346–349.

[106] Complaint, ¶349.

wrongful conduct, Plaintiffs and the other members of the Class suffered damages in connection with their purchases of Alphabet securities during the Class Period."[107] Thus, Plaintiffs clearly advance a theory of liability that alleges a causal connection between the alleged misrepresentations and the actual losses suffered by Class members upon the revelation of the relevant truth on the corrective event dates. Furthermore, given that an "event study shows how much money the fraud caused shareholders to lose," by "[i]dentifying residual returns on days when allegedly concealed information reached the market," and calculating "'what the price of [the defendant company's] security would have been had the alleged wrongful conduct not occurred,' by estimating the amount of artificial inflation in the company's stock price over time,"[108] it is clear that "this is a case in which the Plaintiffs' 'proposed measure for damages is ... directly linked with their underlying theory of classwide liability ... and is therefore in accord with the Supreme Court's ... decision in *Comcast.*' *U.S. Foodservice*, 729 F.3d at 123 n.8."[109]

72. Once the daily levels of price inflation have been calculated throughout the Class Period, a Class member's actual trading activity in the security can be used to mechanically calculate damages on an individual basis. For each Class member, damages incurred on a security acquired during the Class Period and retained through the end of the Class Period are equal to the amount of inflation at purchase. For a security acquired during the Class Period and sold later in the Class Period, damages are the price inflation at purchase minus the price inflation at sale.

---

[107] Complaint, ¶350. *See also* Complaint, ¶278 ("As a result of Defendants' wrongful acts and omissions, and the precipitous decline in the market value of the Company's securities [upon the revelation of the alleged corrective disclosures], Plaintiffs and other Class members have suffered significant losses and damages.").

[108] *Pfizer*, 819 F.3d at 649.

[109] *Waggoner*, 875 F.3d at 106. *See also Roofer's Pension Fund*, 333 F.R.D. at 88 (citing *Neale v. Volvo Cars of North Am., LLC*, 794 F.3d 353, 374 (3d Cir. 2015)).

Given my understanding of the Supreme Court's ruling in *Dura*,[110] a security purchased during the Class Period and sold before the first corrective disclosure and/or the materialization of a concealed risk is ineligible for damages. Similarly, a security that is both purchased and sold between two consecutive corrective events is ineligible for damages.

73. Finally, per-security damages should also incorporate the so-called "90-day lookback" provision of the Private Securities Litigation Reform Act of 1995,[111] which also can be applied on a Class-wide basis. This provision applies such that losses on securities purchased during the Class Period and held as of the close of the 90-day period subsequent to the Class Period (the "90-Day Lookback Period") cannot exceed the difference between the purchase price paid for the security and the average price of the security during the 90-Day Lookback Period. Losses on securities purchased during the Class Period and sold during the 90-Day Lookback Period cannot exceed the difference between the purchase price paid for the security and the rolling average price of the security during the portion of the 90-Day Lookback Period elapsed as of the date of sale. Section 10(b) damages incurred by purchasers of Alphabet stock during the Class Period can be calculated on a Class-wide basis in this manner.

## VIII. Conclusion

74. In summary, the markets for Alphabet Class A stock and Class C stock were efficient throughout the Class Period. In addition, damages can be calculated for investors who purchased or otherwise acquired Alphabet stock during the Class Period using a method that is common to the Class and in a manner consistent with Plaintiffs' theory of liability.

---

[110] *Dura Pharms., Inc. v. Broudo*, 544 U.S. 336 (2005) ("*Dura*").

[111] 15 U.S.C. § 78u–4(e).

75. My work in this matter is ongoing. My opinions in this Report are subject to refinement or revision based on analysis of new information which may be provided to me, including the opinions of other experts, receipt of additional documents and data, and based on further analysis of the data and materials described herein. I understand that discovery is ongoing. Should additional relevant information be provided to me, my opinions may be supplemented at a later date.

Executed on October 30, 2025, at Redwood City, California.

Zachary Nye, Ph.D.

**Appendix A: Description of Regression Analyses**

76. For the purpose of examining market efficiency, I have conducted an event study to determine whether new, material, Company-specific information promptly caused a measurable stock price reaction after accounting for contemporaneous market and industry effects. In an effort to isolate Company-specific effects that influenced Alphabet's stock price during the Class Period, I performed regression analyses to measure the relationship between Alphabet stock returns and 1) changes in market-wide factors that would be expected to impact all stocks; and 2) changes in industry-wide factors that would be expected to impact stocks in the "Internet Media & Services" industry. By measuring how Alphabet stock returns move in relation to an overall market index and an industry index, I can also measure how it responds to Company-specific news.

77. For each event date during the Class Period, the "Control Period" used to estimate the regression equation is the one-year period immediately preceding the impact date (*i.e.*, the first

trading day on which the information disclosed could have impacted the market price).[112, 113, 114]

To be consistent with the academic literature, each of my Control Periods excludes the events under study.[115, 116]

---

[112] Mitchell, Mark L. and Jeffry M. Netter, 1994, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer*, Vol. 49, pp. 545–90 at p. 568:

> The market model is estimated with regression analysis. The estimation period for this market model equation typically ranges from 100 to 300 trading days preceding the event under study.

[113] MacKinlay, A. Craig, 1997, "Event Studies in Economics and Finance," *Journal of Economic Literature*, Vol. 35, pp. 13–39 at p. 15:

> Given the selection of a normal performance model, the estimation window needs to be defined. The most common choice, when feasible, is using the period prior to the event window for the estimation window. For example, in an event study using daily data and the market model, the market model parameters could be estimated over the 120 days prior to the event. Generally the event period itself is not included in the estimation period to prevent the event from influencing the normal performance model parameter estimates.

[114] Tabak, David I. and Frederick C. Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," *Litigation Services Handbook, The Role of the Financial Expert*, Ed. Roman L. Weil, Michael J. Wagner, and Peter B. Frank, John Wiley & Sons, Inc., 3rd ed., 2001, Ch. 19, p. 5:

> Three general choices for the placement of an estimation window are before the event window, surrounding the event window, and after the event window. The most common choice places the estimation window before the event. Analysts sometimes place the estimation window after the event or split the estimation window to cover periods before and after the event window. When the analysis studies multiple events, the estimation window may cover the periods around the event windows, including the period(s) between event windows.

[115] *See* Exhibit 12 for a list of all the events under study.

[116] MacKinlay, A. Craig, 1997, "Event Studies in Economics and Finance," *Journal of Economic Literature*, Vol. 35, pp. 13–39 at p. 15:

> Appraisal of the event's impact requires a measure of the abnormal return. The abnormal return is the actual ex post return of the security over the event window minus the normal return of the firm over the event window. The normal return is defined as the expected return without conditioning on the event taking place.

*See also, e.g.*, Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997, p. 152.

78. The market index used is the S&P 500, which "includes 500 leading companies and covers approximately 80% coverage of available market capitalization."[117] This broad-based market index is commonly used by economists as a representation of the overall market, which is theoretically required by the Capital Asset Pricing Model ("CAPM"), for which famed financial economist, William Sharpe, won a Nobel Prize.[118]

79. In addition to market-wide factors, my regression analyses also measure the relationship between Alphabet stock returns and changes in industry-wide factors that would be expected to impact all stocks in Alphabet's particular industry. In constructing the industry index, I considered: (i) companies identified as industry competitors in analyst reports published during the Class Period; (ii) companies identified by the Bloomberg Industry Classification System (BICS) as operating in the "Internet Media & Services" industry; and (iii) companies identified as peers in Alphabet's SEC filings issued during the Class Period. The industry index used in this analysis is a value-weighted portfolio of the constituent stocks underlying the "RDG Internet

---

[117] http://www.spindices.com/indices/equity/sp-500.

[118] The Sveriges Riksbank Prize in Economic Sciences in Memory of Alfred Nobel 1990, Press Release, http://www.nobelprize.org/nobel_prizes/economic-sciences/laureates/1990/press.html:

> An important result is that the expected return on an asset is determined by the beta coefficient on the asset, which also measures the covariance between the return on the asset and the return on the market portfolio. …The CAPM is considered the backbone of modern price theory for financial markets. It is also widely used in empirical analysis, so that the abundance of financial statistical data can be utilized systematically and efficiently. …Along with Markowitz' portfolio model, the CAPM has also become the framework in textbooks on financial economics throughout the world.

Composite Index,"[119] excluding Alphabet and Meta, to which the Company compared its stock price performance during the Class Period.[120]

80. My estimated regression equations appear in Exhibits 11A (Class A stock), and 11C (Class C stock). As indicated by the *t*-statistics corresponding to each index, Alphabet stock returns exhibited a statistically significant association with both market index returns and residual industry index returns during the Class Period.[121] Exhibits 11B (Class A stock), and 11D (Class C stock) show Alphabet's expected (*i.e.*, "predicted") and residual (*i.e.*, "Company-specific") returns estimated from the regression models on each day of the Class Period. Expected returns are those changes in stock prices due to market and industry factors that change the values of all stocks in an economy (market effects) or in a particular industry (industry effects). Alphabet's residual returns are a measure of the change in the stock price due to Company-specific events and are calculated as the difference between Alphabet's actual return and its expected return.[122]

---

[119] Quarterly lists of the constituent stocks underlying the RDG Internet Composite Index were provided by Research Data Group, Inc. ("RDG"). According to RDG, the constituent stocks underlying the RDG Internet Composite Index are recompiled every calendar quarter.

[120] *See* Alphabet, Inc., SEC Form 10-K for year-end 2020, filed February 3, 2021, p. 27; Alphabet, Inc., SEC Form 10-K for year-end 2022, filed February 3, 2023, p. 24.

[121] Residual industry index returns are the portions of daily returns on the industry index which are not explained by market effects, as determined from a regression of industry index returns on market index returns during the Control Period. The use of residual industry index returns rather than raw returns eliminates any statistical problems due to multicollinearity. (*See* Greene, William H., *Econometric Analysis*, Prentice Hall, 2012, 7th ed., Ch. 4, p. 89.)

[122] Exhibits 11B and 11D also provide the confidence level for each day of the Class Period, which measures the statistical significance of Alphabet's residual returns. The confidence level associated with a given Company-specific return is measured as one minus the "*p*-value" of that return, where the *p*-value represents the conditional probability of observing a Company-specific return. Thus, consistent with the standard frequently employed by social scientists, statistical significance in the context of securities litigation merely indicates that a given company-specific return is a relatively rare occurrence. (*See* Kaye, David H. and David A. Freedman, "Reference

Guide on Statistics," in Federal Judicial Center, *Reference Manual on Scientific Evidence*, National Academies Press, 2011, 3rd ed., pp. 250–252: "Statistical significance is determined by comparing a *p* [*i.e.*, the probability of getting data as extreme as, or more extreme than, the actual data—given that the null hypothesis is true] to a preset value, called the significance level." Thus, statistical significance "is merely a label for a certain kind of *p*-value.")

Exhibit 1

SCG STANFORD CONSULTING GROUP, INC.

702 MARSHALL STREET, SUITE 200
REDWOOD CITY, CA 94063
650.298.0200
WWW.SCGINC.COM

# Zachary R. Nye

*Email:* zach@scginc.com

## Education

**Ph.D. – University of California, Irvine** 2009
Finance Irvine, California

- Dissertation: Macro-Augmented Volatility Forecasting.
- Research Interests: Market efficiency of underlying and derivative securities, volatility forecasting, risk management, financial econometrics, valuation and corporate finance.
- Teaching Experience: Corporate Finance, Investments, and Risk Management.

**M.Sc. – London Business School** 2004
Finance London, England

- Earned distinction for Masters Thesis on the informational efficiency of credit-linked notes.

**A.B. – Princeton University** 2001
Economics Princeton, New Jersey

## Employment History

**Vice President** Summer 2015 – present
Stanford Consulting Group, Inc. Redwood City, California

The Stanford Consulting Group, Inc. provides economic research and expert testimony for business litigation, as well as regulatory and legislative proceedings.

Responsibilities include:

- quantifying economic damages (*e.g.*, present value of expected future earnings, price inflation, lost profits, unjust enrichment, reasonable royalties);
- enterprise, project, equity, debt, derivative-security and intellectual-property valuation;
- assessing the informational efficiency of financial securities;
- analyzing fairness opinions related to corporate mergers and acquisitions;
- econometric modeling and analysis;
- marginal cost analysis;
- preparing expert reports and declarations;
- providing deposition and trial testimony; and
- supporting counsel in preparation for cross examination of opposing experts.

**Senior Consultant** Summer 2009 – Summer 2015
Stanford Consulting Group, Inc. Redwood City, California

**Associate** — Summer 2004 – Summer 2005
Stanford Consulting Group, Inc. — Redwood City, California

**Mortgage Consultant** — Fall 2002 – Summer 2003
Woolwich PLC — Oxford, UK

**Trading Desk Specialist** — Fall 2001 – Summer 2002
Merrill Lynch, Defined Asset Funds — Plainsboro, New Jersey

---

## Academic Research

Nye, Zachary and Mark Washburn, 2013, "Macro-Augmented Volatility Forecasting," *Western Decision Sciences Institute Proceedings*. Paper presented at the WDSI Annual Meeting, Long Beach, California, March 27, 2013. Winner of the 2013 Best Theoretical/Empirical Research Paper Awards.

Nye, Zachary and Philippe Jorion, 2009, "Macro-Augmented Volatility Forecasting," Working Paper, University of California at Irvine.

Nye, Zachary and Timothy C. Johnson, 2005, "Market Efficiency's Hidden Teeth: An Unambiguous Test for Derivative Securities," Working Paper, London Business School.

---

## Testimony

Daniel Borteanu, et al. v. Nikola Corporation, et al., United States District Court, District of Arizona, Case No. 2:20-cv-01797-SPL

| | |
|---|---|
| Deposition | August 8, 2024 |
| Deposition | September 18, 2025 |

Lynn Gambrill, et al. v. CS Disco, Inc., et al., United States District Court, Western District of Texas, Austin Division, Case No. 1:24-cv-00028-DAE

| | |
|---|---|
| Deposition | September 11, 2025 |

Subhash Patel, et al. v. Koninklijke Philips N.V., et al., United States District Court, Eastern District of New York, Case No. 1:21-cv-04606-ERK-MMH

| | |
|---|---|
| Deposition | April 8, 2025 |
| Deposition | September 4, 2025 |

Charles Larry Crews, Jr., et al. v. Rivian Automotive, Inc., et al., United States District Court, Central District of California, Case No. 2:22-cv-01524-JLS-E

| | |
|---|---|
| Deposition | January 12, 2024 |
| Deposition | June 4, 2025 |

Christopher L. Sayce, et al. v. Forescout Technologies, Inc., et al., United States District Court, Northern District of California, San Francisco Division, Case No. 3:20-cv-00076-SI

| | |
|---|---|
| Deposition | November 20, 2023 |
| Deposition | May 23, 2025 |

Jeremy Jaeger, et al. v. Zillow Group, Inc., et al., United States District Court, Western District of Washington at Seattle, Case No. 2:21-cv-01551-TSZ

| | |
|---|---|
| Deposition | April 16, 2024 |

In re Talis Biomedical Securities Litigation, United States District Court, Northern District of California, Case No. 3:22-cv-00105-SI

| | |
|---|---|
| Deposition | December 8, 2023 |

**Exhibit 1**

In re Apache Corp. Securities Litigation, United States District Court, Southern District of Texas, Houston Division, Case No. 4:21-cv-00575

| | |
|---|---|
| Deposition | November 8, 2023 |
| Evidentiary Hearing | December 6, 2023 |

Altimeo Asset Management, et al. v. Qihoo 360 Technology Co. Ltd., et al., United States District Court, Southern District of New York, Case No. 1:19-cv-10067-PAE

| | |
|---|---|
| Deposition | November 30, 2023 |

In re Alta Mesa Resources, Inc. Securities Litigation, United States District Court, Southern District of Texas, Houston Division, Case No. 4:19-cv-00957

| | |
|---|---|
| Deposition | November 14, 2023 |

Miriam Edwards, et al. v. McDermott International, Inc., et al., United States District Court, Southern District of Texas, Houston Division, Case No. 4:18-cv-04330

| | |
|---|---|
| Deposition | April 26, 2023 |
| Evidentiary Hearing | September 27, 2023 |

Halman Aldubi Provident and Pension Funds Ltd., et al. v. Teva Pharmaceuticals Industries Limited, et al., United States District Court, Eastern District of Pennsylvania, Case No. 2:20-cv-04660-KSM

| | |
|---|---|
| Deposition | November 4, 2022 |
| Evidentiary Hearing | September 21, 2023 |

John V. Ferris, et al. v. Wynn Resorts Limited, et al., United States District Court, District of Nevada, Case No. 2:18-cv-00479-GMN-DJA

| | |
|---|---|
| Deposition | August 26, 2022 |
| Deposition | January 31, 2023 |

In re Jernigan Capital, Inc. Securities Litigation, United States District Court, Southern District of New York, Case No. 1:20-cv-09575-JLR

| | |
|---|---|
| Deposition | January 27, 2023 |

Ali Karimi, et al. v. Deutsche Bank AG, et al., United States District Court, Southern District of New York, Case No. 1:22-cv-02854-JSR

| | |
|---|---|
| Deposition | August 12, 2022 |

Teresa Doskocz, et al. v. ALS Lien Services, et al., Superior Court of California, County of Contra Costa, Case No. C17-01486

| | |
|---|---|
| Deposition | April 23, 2018 |
| Deposition | March 8, 2022 |
| Deposition | April 14, 2022 |
| Trial | April 29, 2022 |

Paul Hayden, et al. v. Portola Pharmaceuticals, Inc., et al., United States District Court, Northern District of California, Case No. 3:20-cv-00367-VC

| | |
|---|---|
| Deposition | March 30, 2022 |

United States of America ex rel. Lori Morsell, et al. v. Symantec Corporation, United States District Court for the District of Columbia, Civil Action No. 12-cv-0800 (RC)

| | |
|---|---|
| Deposition | March 13, 2019 |
| Trial | March 22, 2022 |

United States of America ex rel. Tiffany Montcrieff, et al. v. Peripheral Vascular Associates, P.A., United States District Court for the Western District of Texas, San Antonio Division, Civil Action No. SA-17-CV-00317-XR

| | |
|---|---|
| Deposition | July 31, 2020 |
| Trial | February 14, 2022 |

In re Advance Auto Parts, Inc. Securities Litigation, United States District Court, District of Delaware, Case No. 1:18-CV-00212-RGA

| | |
|---|---|
| Deposition | July 14, 2020 |
| Deposition | September 30, 2021 |

In re Allergan PLC Securities Litigation, United States District Court, Southern District of New York, Civil Action No. 18-CV-12089-CM

| | |
|---|---|
| Deposition | May 19, 2020 |
| Deposition | September 27, 2021 |

Gabby Klein, et al. v. Altria Group, Inc., et al., United States District Court, Eastern District of Virginia, Richmond Division, Case No. 3:20-cv-00075-DJN

| | |
|---|---|
| Deposition | August 31, 2021 |

In re Tahoe Resources, Inc. Securities Litigation, United States District Court, District of Nevada, Case No. 2:17-cv-01868-RFB-NJK

| | |
|---|---|
| Deposition | August 4, 2021 |

Hawaii Structural Ironworkers Pension Trust Fund, et al. v. AMC Entertainment Holdings, Inc., et al., United States District Court, Southern District of New York, Case 1:18-cv-00299-AJN-SLC

| | |
|---|---|
| Deposition | July 9, 2020 |
| Deposition | July 28, 2021 |

In re Mylan N.V. Securities Litigation, United States District Court, Southern District of New York, Case No. 1:16-CV-07926 (JPO)

| | |
|---|---|
| Deposition | November 22, 2019 |
| Deposition | July 20, 2021 |

Oregon Laborers Employers Pension Trust Fund, et al. v. Maxar Technologies Inc., et al., United States District Court, District of Colorado, Case No. 1:19-cv-00124-WJM-SKC

| | |
|---|---|
| Deposition | May 28, 2021 |

Roei Azar, et al. v. Yelp, Inc., et al., United States District Court, Northern District of California, Case No. 3:18-cv-00400-EMC

| | |
|---|---|
| Deposition | March 2, 2021 |

Roofers' Pension Fund, et al. v. Joseph C. Papa, et al., United States District Court, District of New Jersey, Civil Action No. 2:16-cv-02805-MCA-LDW

| | |
|---|---|
| Deposition | April 2, 2019 |
| Deposition | January 14, 2021 |

Utah Retirement Systems, et al. v. Healthcare Services Group, Inc., et al., United States District Court, Eastern District of Pennsylvania, Case No. 2:19-cv-01227-ER

| | |
|---|---|
| Deposition | December 10, 2020 |

Matt Karinski, et al. v. Stamps.com, Inc., et al., United States District Court, Central District of California, Case No. 2:19-cv-01828-MWF-SK

| | |
|---|---|
| Deposition | August 14, 2020 |

Alexandre Pelletier, et al. v. Endo International PLC, et al., United States District Court, Eastern District of Pennsylvania, Civil Action No. 2:17-cv-05114-MMB

| | |
|---|---|
| Deposition | July 27, 2020 |

In re Zillow Group, Inc. Securities Litigation, United States District Court, Western District of Washington at Seattle, Case No. 2:17-cv-01387-JCC

| | |
|---|---|
| Deposition | March 10, 2020 |

Joseph Prause, et al. v. TechnipFMC plc, et al., United States District Court, Southern District of Texas, Houston Division, Case No. 4:17-cv-02368

| | |
|---|---|
| Deposition | February 5, 2020 |
| Deposition | March 9, 2020 |

In re Quorum Health Securities Litigation, United States District Court, Middle District of Tennessee, Case No. 3:16-cv-02475

| | |
|---|---|
| Deposition | August 17, 2018 |
| Deposition | January 14, 2020 |

In re Snap Inc. Securities Litigation, United States District Court, Central District of California, Western Division, Case No. 2:17-cv-03679-SVW-AGR

| | |
|---|---|
| Deposition | December 13, 2019 |

Jet Capital Master Fund, L.P., et al. v. American Realty Capital Properties, Inc., et al., United States District Court, Southern District of New York, Case No. 1:15-cv-00307-AKH

| | |
|---|---|
| Deposition | July 26, 2019 |

City of Pontiac General Employees' Retirement System, et al. v. Dell Inc., et al., United States District Court, Western District of Texas, Austin Division, Case No. 1:15-cv-00374-LY

| | |
|---|---|
| Deposition | April 19, 2017 |
| Deposition | November 6, 2018 |

Pirnik v. Fiat Chrysler Automobiles N.V., et al., United States District Court, Southern District of New York, Case No. 1:15-CV-07199-JMF

| | |
|---|---|
| Deposition | February 2, 2018 |
| Deposition | September 13, 2018 |

Bradley Cooper, et al. v. Thoratec Corporation, et al., United States District Court, Northern District of California, Oakland Division, Case No. 4:14-cv-00360-CW

| | |
|---|---|
| Deposition | March 6, 2018 |

L-3 Communications Corporation, et al. v. Serco, Inc., United States District Court for the Eastern District of Virginia, Case No. 1:15-cv-701-GBL-JFA

| | |
|---|---|
| Deposition | October 22, 2015 |
| Deposition | October 18, 2017 |

In re Juno Therapeutics, Inc., United States District Court of Western District of Washington at Seattle, Case No. C16-1069RSM

| | |
|---|---|
| Deposition | October 4, 2017 |

Brad Mauss, et al. v. NuVasive, Inc., et al., United States District Court, Southern District of California, Case No.: 13-cv-02005-JM

| | |
|---|---|
| Deposition | December 20, 2016 |
| Deposition | August 28, 2017 |

In re Akorn, Inc. Securities Litigation, United States District Court, Northern District of Illinois, Eastern Division, Case No. 15-CV-01944

| | |
|---|---|
| Deposition | June 21, 2017 |

In re Ocwen Financial Corporation Securities Litigation, United States District Court, Southern District of Florida, Case 14-81057-CIV-WPD

| | |
|---|---|
| Deposition | September 23, 2016 |
| Deposition | March 28, 2017 |

Stephen Calfo, et al. v. John P. Messina, Sr., et al., United States District Court, Southern District of New York, Civil Action No. 15 Civ. 04010 (LGS)
Deposition January 5, 2017

In re EZCORP, Inc. Securities Litigation, United States District Court, Southern District of New York, Case No. 14-cv-6834 (ALC)
Deposition October 14, 2016

Arthur Menaldi, et al. v. Och-Ziff Capital Management Group LLC, et al., United States District Court, Southern District of New York, No. 14-CV-03251-JPO
Deposition October 3, 2016

Keith Thomas, et al. v. MagnaChip Semiconductor Corp., et al., United States District Court, Northern District of California, Case No. 3:14-cv-01160-JST
Deposition September 16, 2016

In re Rocket Fuel, Inc. Securities Litigation, United States District Court, Northern District of California, Oakland Division, Case No. 4:14-cv-03998-PJH
Deposition September 14, 2016

Barbara Strougo, Individually and on Behalf of All Others Similarly Situated v. Barclays PLC, et al., United States District Court, Southern District of New York, Case No. 14-cv-5797 (SAS)
Deposition August 11, 2015
Evidentiary Hearing November 5, 2015
Deposition June 16, 2016

In re Merck & Co., Inc. Securities, Derivative & "ERISA" Litigation, United States District Court, District of New Jersey, Case Numbers: 05-cv-5060; 07-cv-4021; 07-cv-4022; 07-cv-4023; 07-cv-4024; 07-cv-4546; 11-cv-6259; and 15-cv-518
Deposition December 6, 2013
Deposition October 1, 2015

Richard Thorpe and Darrel Weisheit, Individually and on Behalf of All Others Similarly Situated v. Walter Investment Management Corp., et al., United States District Court, Southern District of Florida, Case No. 1:14-cv-20880-UU
Deposition September 16, 2015

City of Austin Police Retirement System, *Individually and on Behalf of All Others Similarly Situated* v. Kinross Gold Corporation, et al., United States District Court, Southern District of New York, Civil Action No. 1:12-cv-01203-VEC-KNF
Deposition November 19, 2014

In re El Paso Partners, L.P. Derivative Litigation, Court of Chancery of the State of Delaware, C.A. No. 7141-CS
Deposition September 24, 2013
Trial November 12 and 13, 2014

L-3 Communications Corporation, et al. v. Jaxon Engineering & Maintenance, Inc., et al., United States District Court for the District of Colorado, Civil Action No. 10-cv-02868-MSK-KMT
Deposition August 7, 2014

Axa Corporate Solutions Assurance, et al. v. Honeywell International, Inc., et al., Superior Court of the State of Arizona in and for the County of Maricopa, No. CV2011-019334
Deposition February 24, 2014

In re Heckmann Corporation Securities Litigation, United States District Court for the District of Delaware, Case No. 1:10-cv-00378-LPS-MPT
Deposition November 9, 2012

**Exhibit 2**

## Alphabet, Inc.

**Document List**

***From Counsel***

| Material | Document Date |
|---|---|
| Complaint For Violations of the Federal Securities Laws | 3/16/2023 |
| Amended Complaint For Violations of the Federal Securities Laws | 8/7/2023 |
| Order Granting Motion to Dismiss and Denying Requests for Judicial Notice as Moot | 9/3/2024 |
| Second Amended Complaint For Violations of the Federal Securities Laws | 9/24/2024 |
| Order on Defendants' Motion to Dismiss | 3/24/2025 |

***Obtained by Stanford Consulting Group, Inc.***

| Material | Document Date | Source |
|---|---|---|
| Academic journal articles, reference materials (e.g., books, web sites, and news articles), and court filings | Various | See footnotes to Nye Report |
| Analyst reports | 9/2020 - 1/2023 | LSEG Data & Analytics; Bloomberg |
| Analyst ratings and price target data | 9/2020 - 1/2023 | Bloomberg |
| SEC filings for Alphabet | 9/2020 - 1/2023 | Edgar Pro |
| News articles and conference call transcripts for Alphabet | 9/2020 - 1/2023 | Factiva; Bloomberg; Internet |
| Daily closing bid & ask prices for Alphabet stock and for sample companies on the Nasdaq GS market | 9/2020 - 1/2023 | Bloomberg |
| Total returns & market capitalization for comparables and/or competitors of Alphabet | 9/2019 - 4/2023 | Bloomberg |
| Intraday, price, volume, dividend, shares outstanding data for Alphabet shares | 9/2019 - 4/2023 | Bloomberg |
| Quarterly institutional and insider holdings data for Alphabet | Q2-20 - Q1-23 | LSEG Data & Analytics |
| Daily index levels for S&P 500 Index | 9/2019 - 4/2023 | Bloomberg |
| Short interest data for Alphabet | 9/2020 - 1/2023 | Bloomberg |
| U.S. market short interest as a percentage of float data | 9/2020 - 1/2023 | Bloomberg |
| NASDAQ market maker activity data for Alphabet | 9/2020 - 1/2023 | Bloomberg |
| Market capitalization data for NYSE and NASDAQ listed companies | 9/2020 - 1/2023 | Bloomberg |

**Exhibit 3A**


Volume
Closing Price
Alphabet, Inc. (Class A Stock)
Closing Price and Volume
Source: Bloomberg
$160.00
$140.00
$120.00
$100.00
$80.00
$60.00
$40.00
$20.00
$0.00
140,000,000
120,000,000
100,000,000
80,000,000
60,000,000
40,000,000
20,000,000
0
9/14/2020
10/12/2020
11/9/2020
12/8/2020
1/7/2021
2/5/2021
3/8/2021
4/6/2021
5/4/2021
6/2/2021
6/30/2021
7/29/2021
8/26/2021
9/24/2021
10/22/2021
11/19/2021
12/20/2021
1/19/2022
2/16/2022
3/17/2022
4/14/2022
5/13/2022
6/13/2022
7/13/2022
8/10/2022
9/8/2022
10/6/2022
11/3/2022
12/2/2022
1/3/2023
2/1/2023
3/2/2023
3/30/2023

**Exhibit 3B**

# Alphabet, Inc. (Class A Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 9/14/2020 | 42,660,140 | $75.44 | -$0.35 |
| 9/15/2020 | 23,041,100 | $76.76 | $1.32 |
| 9/16/2020 | 22,143,380 | $75.61 | -$1.15 |
| 9/17/2020 | 40,007,120 | $74.35 | -$1.25 |
| 9/18/2020 | 63,055,760 | $72.55 | -$1.80 |
| 9/21/2020 | 56,908,100 | $71.51 | -$1.05 |
| 9/22/2020 | 33,950,840 | $72.99 | $1.48 |
| 9/23/2020 | 37,725,980 | $70.47 | -$2.52 |
| 9/24/2020 | 34,552,220 | $71.14 | $0.67 |
| 9/25/2020 | 30,333,540 | $71.95 | $0.81 |
| 9/28/2020 | 30,784,720 | $72.93 | $0.98 |
| 9/29/2020 | 31,822,240 | $73.30 | $0.37 |
| 9/30/2020 | 40,923,400 | $73.28 | -$0.02 |
| 10/1/2020 | 32,884,420 | $74.40 | $1.11 |
| 10/2/2020 | 31,222,640 | $72.78 | -$1.61 |
| 10/5/2020 | 21,601,160 | $74.14 | $1.36 |
| 10/6/2020 | 26,095,040 | $72.55 | -$1.59 |
| 10/7/2020 | 36,108,960 | $72.96 | $0.41 |
| 10/8/2020 | 26,076,040 | $74.17 | $1.22 |
| 10/9/2020 | 32,966,800 | $75.52 | $1.35 |
| 10/12/2020 | 55,343,280 | $78.23 | $2.71 |
| 10/13/2020 | 39,072,180 | $78.35 | $0.12 |
| 10/14/2020 | 33,184,560 | $78.17 | -$0.18 |
| 10/15/2020 | 31,229,700 | $77.77 | -$0.40 |
| 10/16/2020 | 34,206,500 | $78.39 | $0.61 |
| 10/19/2020 | 29,733,040 | $76.50 | -$1.89 |
| 10/20/2020 | 41,718,300 | $77.55 | $1.06 |
| 10/21/2020 | 60,321,060 | $79.30 | $1.75 |
| 10/22/2020 | 30,515,460 | $80.33 | $1.03 |
| 10/23/2020 | 30,548,040 | $81.65 | $1.32 |
| 10/26/2020 | 35,826,340 | $79.22 | -$2.43 |
| 10/27/2020 | 25,902,760 | $79.94 | $0.73 |
| 10/28/2020 | 45,173,500 | $75.54 | -$4.40 |
| 10/29/2020 | 55,406,860 | $77.84 | $2.30 |
| 10/30/2020 | 99,923,940 | $80.81 | $2.96 |
| 11/2/2020 | 44,228,980 | $81.22 | $0.41 |
| 11/3/2020 | 31,432,820 | $82.28 | $1.07 |
| 11/4/2020 | 71,342,980 | $87.29 | $5.01 |
| 11/5/2020 | 39,758,140 | $88.13 | $0.83 |
| 11/6/2020 | 28,621,680 | $87.99 | -$0.14 |
| 11/9/2020 | 53,440,480 | $88.07 | $0.08 |
| 11/10/2020 | 43,021,160 | $86.89 | -$1.19 |
| 11/11/2020 | 31,838,120 | $87.36 | $0.48 |
| 11/12/2020 | 26,487,260 | $87.14 | -$0.22 |
| 11/13/2020 | 29,757,540 | $88.61 | $1.47 |
| 11/16/2020 | 25,467,860 | $88.70 | $0.09 |
| 11/17/2020 | 21,320,680 | $88.08 | -$0.62 |
| 11/18/2020 | 20,107,540 | $87.03 | -$1.05 |
| 11/19/2020 | 20,106,800 | $87.93 | $0.90 |
| 11/20/2020 | 27,706,440 | $86.82 | -$1.11 |
| 11/23/2020 | 22,552,360 | $86.38 | -$0.44 |
| 11/24/2020 | 28,006,120 | $88.20 | $1.82 |
| 11/25/2020 | 19,599,140 | $88.21 | $0.01 |

**Exhibit 3B**

# Alphabet, Inc. (Class A Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 11/27/2020 | 14,790,140 | $89.35 | $1.14 |
| 11/30/2020 | 32,417,740 | $87.72 | -$1.63 |
| 12/1/2020 | 37,362,680 | $89.77 | $2.05 |
| 12/2/2020 | 29,424,700 | $91.25 | $1.48 |
| 12/3/2020 | 24,727,320 | $91.09 | -$0.16 |
| 12/4/2020 | 20,544,840 | $91.19 | $0.10 |
| 12/7/2020 | 22,287,820 | $90.85 | -$0.34 |
| 12/8/2020 | 19,935,360 | $90.57 | -$0.29 |
| 12/9/2020 | 31,728,520 | $88.89 | -$1.67 |
| 12/10/2020 | 28,688,320 | $88.38 | -$0.51 |
| 12/11/2020 | 18,628,620 | $88.74 | $0.36 |
| 12/14/2020 | 33,049,420 | $87.61 | -$1.13 |
| 12/15/2020 | 21,365,840 | $88.05 | $0.44 |
| 12/16/2020 | 24,676,720 | $87.86 | -$0.19 |
| 12/17/2020 | 34,880,100 | $87.03 | -$0.83 |
| 12/18/2020 | 85,256,740 | $86.31 | -$0.71 |
| 12/21/2020 | 33,974,140 | $86.73 | $0.42 |
| 12/22/2020 | 20,376,580 | $86.01 | -$0.72 |
| 12/23/2020 | 22,973,680 | $86.41 | $0.40 |
| 12/24/2020 | 9,312,760 | $86.71 | $0.30 |
| 12/28/2020 | 27,650,740 | $88.70 | $1.99 |
| 12/29/2020 | 19,725,740 | $87.89 | -$0.81 |
| 12/30/2020 | 21,026,160 | $86.81 | -$1.08 |
| 12/31/2020 | 21,069,580 | $87.63 | $0.82 |
| 1/4/2021 | 37,323,900 | $86.31 | -$1.33 |
| 1/5/2021 | 20,359,240 | $87.00 | $0.70 |
| 1/6/2021 | 46,588,020 | $86.14 | -$0.86 |
| 1/7/2021 | 41,936,580 | $88.72 | $2.57 |
| 1/8/2021 | 35,484,520 | $89.89 | $1.18 |
| 1/11/2021 | 34,812,360 | $87.82 | -$2.08 |
| 1/12/2021 | 29,534,300 | $86.87 | -$0.94 |
| 1/13/2021 | 23,431,800 | $87.36 | $0.49 |
| 1/14/2021 | 29,212,340 | $86.55 | -$0.82 |
| 1/15/2021 | 31,444,280 | $86.38 | -$0.17 |
| 1/19/2021 | 41,659,020 | $89.22 | $2.84 |
| 1/20/2021 | 64,151,400 | $94.00 | $4.78 |
| 1/21/2021 | 58,659,460 | $94.21 | $0.20 |
| 1/22/2021 | 32,743,900 | $94.63 | $0.42 |
| 1/25/2021 | 50,586,920 | $94.71 | $0.09 |
| 1/26/2021 | 31,461,560 | $95.40 | $0.68 |
| 1/27/2021 | 82,512,620 | $90.95 | -$4.45 |
| 1/28/2021 | 55,278,100 | $92.66 | $1.71 |
| 1/29/2021 | 44,530,180 | $91.37 | -$1.29 |
| 2/1/2021 | 40,252,060 | $94.65 | $3.29 |
| 2/2/2021 | 66,332,400 | $95.96 | $1.30 |
| 2/3/2021 | 97,881,640 | $102.94 | $6.99 |
| 2/4/2021 | 48,595,600 | $102.68 | -$0.26 |
| 2/5/2021 | 29,865,120 | $104.44 | $1.76 |
| 2/8/2021 | 28,828,860 | $104.23 | -$0.22 |
| 2/9/2021 | 21,891,660 | $103.77 | -$0.46 |
| 2/10/2021 | 25,101,600 | $104.32 | $0.55 |
| 2/11/2021 | 20,480,580 | $104.44 | $0.11 |
| 2/12/2021 | 18,990,500 | $104.75 | $0.31 |

**Exhibit 3B**

# Alphabet, Inc. (Class A Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 2/16/2021 | 31,003,900 | $105.54 | $0.78 |
| 2/17/2021 | 20,303,540 | $105.93 | $0.40 |
| 2/18/2021 | 22,570,980 | $105.29 | -$0.64 |
| 2/19/2021 | 37,938,780 | $104.44 | -$0.85 |
| 2/22/2021 | 29,466,340 | $102.71 | -$1.73 |
| 2/23/2021 | 34,657,980 | $103.01 | $0.29 |
| 2/24/2021 | 22,608,740 | $104.19 | $1.19 |
| 2/25/2021 | 41,548,180 | $100.80 | -$3.39 |
| 2/26/2021 | 40,041,280 | $101.10 | $0.30 |
| 3/1/2021 | 26,061,780 | $103.48 | $2.39 |
| 3/2/2021 | 25,563,680 | $103.22 | -$0.26 |
| 3/3/2021 | 33,892,900 | $100.57 | -$2.65 |
| 3/4/2021 | 49,215,720 | $101.70 | $1.13 |
| 3/5/2021 | 53,099,540 | $104.85 | $3.16 |
| 3/8/2021 | 36,867,420 | $100.38 | -$4.48 |
| 3/9/2021 | 33,920,620 | $102.02 | $1.64 |
| 3/10/2021 | 27,100,080 | $101.81 | -$0.21 |
| 3/11/2021 | 27,702,600 | $105.03 | $3.22 |
| 3/12/2021 | 33,817,980 | $102.50 | -$2.53 |
| 3/15/2021 | 26,214,820 | $102.72 | $0.22 |
| 3/16/2021 | 31,900,300 | $104.19 | $1.47 |
| 3/17/2021 | 26,382,520 | $104.11 | -$0.08 |
| 3/18/2021 | 31,712,960 | $101.07 | -$3.04 |
| 3/19/2021 | 46,071,920 | $101.35 | $0.28 |
| 3/22/2021 | 33,535,420 | $101.54 | $0.19 |
| 3/23/2021 | 28,509,120 | $102.07 | $0.53 |
| 3/24/2021 | 25,217,060 | $101.63 | -$0.44 |
| 3/25/2021 | 35,615,740 | $101.62 | $0.00 |
| 3/26/2021 | 27,977,500 | $101.24 | -$0.39 |
| 3/29/2021 | 26,492,620 | $102.29 | $1.05 |
| 3/30/2021 | 27,317,120 | $102.32 | $0.03 |
| 3/31/2021 | 42,569,640 | $103.13 | $0.80 |
| 4/1/2021 | 39,880,100 | $106.49 | $3.36 |
| 4/5/2021 | 48,509,600 | $110.95 | $4.46 |
| 4/6/2021 | 35,240,780 | $110.46 | -$0.48 |
| 4/7/2021 | 24,133,920 | $111.95 | $1.49 |
| 4/8/2021 | 28,664,280 | $112.52 | $0.57 |
| 4/9/2021 | 26,145,300 | $113.53 | $1.01 |
| 4/12/2021 | 25,023,660 | $112.23 | -$1.30 |
| 4/13/2021 | 25,681,560 | $112.72 | $0.49 |
| 4/14/2021 | 21,002,860 | $112.10 | -$0.63 |
| 4/15/2021 | 29,174,980 | $114.26 | $2.17 |
| 4/16/2021 | 26,282,780 | $114.14 | -$0.13 |
| 4/19/2021 | 30,289,400 | $114.49 | $0.35 |
| 4/20/2021 | 22,288,320 | $113.95 | -$0.54 |
| 4/21/2021 | 23,204,180 | $113.92 | -$0.03 |
| 4/22/2021 | 24,145,520 | $112.63 | -$1.29 |
| 4/23/2021 | 29,111,080 | $115.00 | $2.37 |
| 4/26/2021 | 32,037,840 | $115.50 | $0.50 |
| 4/27/2021 | 44,385,600 | $114.55 | -$0.95 |
| 4/28/2021 | 81,106,800 | $117.95 | $3.40 |
| 4/29/2021 | 41,233,080 | $119.64 | $1.69 |
| 4/30/2021 | 44,856,760 | $117.68 | -$1.96 |

**Exhibit 3B**

## Alphabet, Inc. (Class A Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 5/3/2021 | 28,242,780 | $117.15 | -$0.52 |
| 5/4/2021 | 44,818,640 | $115.34 | -$1.81 |
| 5/5/2021 | 26,636,180 | $115.74 | $0.40 |
| 5/6/2021 | 25,190,460 | $116.87 | $1.13 |
| 5/7/2021 | 28,897,240 | $117.60 | $0.73 |
| 5/10/2021 | 30,914,580 | $114.59 | -$3.01 |
| 5/11/2021 | 34,185,840 | $113.50 | -$1.08 |
| 5/12/2021 | 46,375,480 | $110.01 | -$3.49 |
| 5/13/2021 | 33,220,400 | $111.45 | $1.44 |
| 5/14/2021 | 31,996,580 | $113.92 | $2.47 |
| 5/17/2021 | 21,597,380 | $114.45 | $0.53 |
| 5/18/2021 | 22,203,700 | $113.12 | -$1.32 |
| 5/19/2021 | 23,684,100 | $113.58 | $0.45 |
| 5/20/2021 | 32,351,000 | $115.35 | $1.77 |
| 5/21/2021 | 40,631,800 | $114.71 | -$0.64 |
| 5/24/2021 | 31,832,200 | $118.05 | $3.35 |
| 5/25/2021 | 22,439,640 | $118.14 | $0.09 |
| 5/26/2021 | 21,571,960 | $119.02 | $0.87 |
| 5/27/2021 | 35,224,020 | $118.13 | -$0.88 |
| 5/28/2021 | 21,490,800 | $117.84 | -$0.29 |
| 6/1/2021 | 23,358,020 | $119.06 | $1.22 |
| 6/2/2021 | 21,162,920 | $118.53 | -$0.53 |
| 6/3/2021 | 18,695,920 | $117.38 | -$1.15 |
| 6/4/2021 | 24,458,200 | $119.68 | $2.30 |
| 6/7/2021 | 24,119,320 | $120.12 | $0.44 |
| 6/8/2021 | 24,239,840 | $119.92 | -$0.19 |
| 6/9/2021 | 17,941,040 | $120.40 | $0.48 |
| 6/10/2021 | 25,907,500 | $121.76 | $1.36 |
| 6/11/2021 | 21,958,140 | $121.51 | -$0.25 |
| 6/14/2021 | 22,097,560 | $122.45 | $0.94 |
| 6/15/2021 | 21,562,140 | $121.42 | -$1.03 |
| 6/16/2021 | 26,471,860 | $120.77 | -$0.65 |
| 6/17/2021 | 25,848,880 | $121.74 | $0.97 |
| 6/18/2021 | 46,115,200 | $120.11 | -$1.63 |
| 6/21/2021 | 27,413,660 | $121.81 | $1.70 |
| 6/22/2021 | 22,390,200 | $122.33 | $0.52 |
| 6/23/2021 | 19,154,160 | $122.13 | -$0.20 |
| 6/24/2021 | 21,365,140 | $122.50 | $0.37 |
| 6/25/2021 | 34,596,380 | $122.51 | $0.01 |
| 6/28/2021 | 28,525,420 | $122.54 | $0.03 |
| 6/29/2021 | 23,108,720 | $122.27 | -$0.26 |
| 6/30/2021 | 24,473,980 | $122.09 | -$0.18 |
| 7/1/2021 | 18,112,820 | $122.44 | $0.35 |
| 7/2/2021 | 26,002,180 | $125.26 | $2.81 |
| 7/6/2021 | 26,403,580 | $126.19 | $0.93 |
| 7/7/2021 | 24,059,020 | $126.47 | $0.28 |
| 7/8/2021 | 23,789,340 | $125.04 | -$1.43 |
| 7/9/2021 | 18,631,680 | $125.52 | $0.47 |
| 7/12/2021 | 17,667,780 | $126.98 | $1.46 |
| 7/13/2021 | 19,246,940 | $127.34 | $0.37 |
| 7/14/2021 | 23,745,660 | $128.24 | $0.89 |
| 7/15/2021 | 24,218,800 | $127.01 | -$1.23 |
| 7/16/2021 | 20,424,540 | $126.97 | -$0.03 |

**Exhibit 3B**

## Alphabet, Inc. (Class A Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 7/19/2021 | 27,967,580 | $124.58 | -$2.39 |
| 7/20/2021 | 26,316,440 | $126.21 | $1.63 |
| 7/21/2021 | 20,746,180 | $127.55 | $1.34 |
| 7/22/2021 | 14,301,880 | $128.42 | $0.87 |
| 7/23/2021 | 41,506,420 | $133.02 | $4.59 |
| 7/26/2021 | 30,571,480 | $134.04 | $1.02 |
| 7/27/2021 | 54,709,480 | $131.90 | -$2.13 |
| 7/28/2021 | 95,130,600 | $136.09 | $4.19 |
| 7/29/2021 | 31,715,720 | $135.78 | -$0.32 |
| 7/30/2021 | 25,575,780 | $134.73 | -$1.05 |
| 8/2/2021 | 21,634,200 | $134.86 | $0.13 |
| 8/3/2021 | 20,761,880 | $135.63 | $0.78 |
| 8/4/2021 | 19,676,020 | $135.13 | -$0.50 |
| 8/5/2021 | 17,869,000 | $136.25 | $1.13 |
| 8/6/2021 | 20,488,120 | $135.74 | -$0.51 |
| 8/9/2021 | 17,766,000 | $136.91 | $1.17 |
| 8/10/2021 | 19,414,080 | $136.81 | -$0.11 |
| 8/11/2021 | 15,352,000 | $136.28 | -$0.53 |
| 8/12/2021 | 16,518,860 | $137.19 | $0.91 |
| 8/13/2021 | 15,947,440 | $137.73 | $0.53 |
| 8/16/2021 | 22,398,360 | $138.31 | $0.58 |
| 8/17/2021 | 21,715,200 | $136.66 | -$1.65 |
| 8/18/2021 | 19,258,940 | $135.45 | -$1.21 |
| 8/19/2021 | 21,782,540 | $135.68 | $0.23 |
| 8/20/2021 | 31,193,160 | $137.43 | $1.75 |
| 8/23/2021 | 28,453,400 | $140.04 | $2.61 |
| 8/24/2021 | 19,267,220 | $141.26 | $1.22 |
| 8/25/2021 | 15,851,480 | $142.08 | $0.82 |
| 8/26/2021 | 20,609,320 | $141.44 | -$0.64 |
| 8/27/2021 | 28,780,200 | $144.00 | $2.56 |
| 8/30/2021 | 24,434,200 | $144.59 | $0.59 |
| 8/31/2021 | 22,448,760 | $144.70 | $0.11 |
| 9/1/2021 | 21,936,100 | $145.22 | $0.52 |
| 9/2/2021 | 32,358,140 | $143.29 | -$1.93 |
| 9/3/2021 | 19,854,360 | $143.74 | $0.45 |
| 9/7/2021 | 20,131,900 | $144.28 | $0.54 |
| 9/8/2021 | 18,350,220 | $143.69 | -$0.59 |
| 9/9/2021 | 15,317,100 | $143.54 | -$0.15 |
| 9/10/2021 | 36,839,340 | $140.88 | -$2.66 |
| 9/13/2021 | 22,093,840 | $142.33 | $1.46 |
| 9/14/2021 | 19,673,860 | $142.55 | $0.21 |
| 9/15/2021 | 27,407,580 | $144.43 | $1.89 |
| 9/16/2021 | 26,195,420 | $143.61 | -$0.82 |
| 9/17/2021 | 53,384,460 | $140.80 | -$2.81 |
| 9/20/2021 | 46,518,040 | $138.72 | -$2.08 |
| 9/21/2021 | 25,331,900 | $139.03 | $0.31 |
| 9/22/2021 | 25,055,560 | $140.28 | $1.25 |
| 9/23/2021 | 20,951,000 | $141.22 | $0.93 |
| 9/24/2021 | 22,983,900 | $142.22 | $1.00 |
| 9/27/2021 | 21,881,960 | $141.07 | -$1.14 |
| 9/28/2021 | 45,772,200 | $135.83 | -$5.24 |
| 9/29/2021 | 30,848,700 | $134.35 | -$1.48 |
| 9/30/2021 | 38,028,800 | $133.68 | -$0.68 |

**Exhibit 3B**

# Alphabet, Inc. (Class A Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 10/1/2021 | 35,360,180 | $136.54 | $2.87 |
| 10/4/2021 | 51,201,940 | $133.66 | -$2.88 |
| 10/5/2021 | 32,403,260 | $136.02 | $2.36 |
| 10/6/2021 | 24,364,280 | $137.57 | $1.54 |
| 10/7/2021 | 25,110,140 | $139.23 | $1.66 |
| 10/8/2021 | 26,525,840 | $139.79 | $0.56 |
| 10/11/2021 | 17,953,620 | $138.91 | -$0.87 |
| 10/12/2021 | 36,332,240 | $136.45 | -$2.46 |
| 10/13/2021 | 19,662,320 | $137.58 | $1.13 |
| 10/14/2021 | 31,927,940 | $141.15 | $3.57 |
| 10/15/2021 | 30,274,440 | $141.37 | $0.22 |
| 10/18/2021 | 20,396,160 | $142.78 | $1.41 |
| 10/19/2021 | 20,163,000 | $143.24 | $0.46 |
| 10/20/2021 | 23,288,060 | $141.77 | -$1.47 |
| 10/21/2021 | 26,292,260 | $141.89 | $0.12 |
| 10/22/2021 | 50,588,960 | $137.57 | -$4.32 |
| 10/25/2021 | 34,412,260 | $137.45 | -$0.12 |
| 10/26/2021 | 49,235,020 | $139.31 | $1.86 |
| 10/27/2021 | 85,781,400 | $146.22 | $6.91 |
| 10/28/2021 | 36,206,380 | $145.85 | -$0.37 |
| 10/29/2021 | 43,320,300 | $148.05 | $2.20 |
| 11/1/2021 | 46,923,240 | $143.50 | -$4.55 |
| 11/2/2021 | 33,482,240 | $145.43 | $1.94 |
| 11/3/2021 | 27,493,240 | $146.60 | $1.17 |
| 11/4/2021 | 38,411,260 | $148.27 | $1.67 |
| 11/5/2021 | 38,354,740 | $148.85 | $0.59 |
| 11/8/2021 | 23,052,500 | $149.03 | $0.18 |
| 11/9/2021 | 19,529,740 | $148.92 | -$0.11 |
| 11/10/2021 | 29,969,800 | $145.89 | -$3.03 |
| 11/11/2021 | 16,517,480 | $145.77 | -$0.13 |
| 11/12/2021 | 22,360,000 | $148.68 | $2.91 |
| 11/15/2021 | 23,507,040 | $148.45 | -$0.23 |
| 11/16/2021 | 18,904,000 | $147.88 | -$0.58 |
| 11/17/2021 | 19,599,500 | $148.05 | $0.17 |
| 11/18/2021 | 35,628,220 | $149.84 | $1.79 |
| 11/19/2021 | 33,699,380 | $148.93 | -$0.91 |
| 11/22/2021 | 30,629,200 | $146.30 | -$2.63 |
| 11/23/2021 | 27,231,160 | $145.78 | -$0.52 |
| 11/24/2021 | 18,040,140 | $146.12 | $0.34 |
| 11/26/2021 | 30,469,240 | $142.18 | -$3.94 |
| 11/29/2021 | 32,595,040 | $145.53 | $3.35 |
| 11/30/2021 | 42,067,220 | $141.90 | -$3.63 |
| 12/1/2021 | 34,055,240 | $141.05 | -$0.84 |
| 12/2/2021 | 29,194,840 | $142.97 | $1.91 |
| 12/3/2021 | 41,230,160 | $142.00 | -$0.96 |
| 12/6/2021 | 30,618,100 | $143.16 | $1.15 |
| 12/7/2021 | 32,240,300 | $147.27 | $4.12 |
| 12/8/2021 | 24,270,320 | $148.19 | $0.92 |
| 12/9/2021 | 23,269,720 | $147.64 | -$0.55 |
| 12/10/2021 | 24,462,760 | $148.00 | $0.36 |
| 12/13/2021 | 27,069,400 | $145.83 | -$2.18 |
| 12/14/2021 | 38,446,240 | $143.91 | -$1.92 |
| 12/15/2021 | 36,370,460 | $146.44 | $2.53 |

**Exhibit 3B**

# Alphabet, Inc. (Class A Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 12/16/2021 | 33,650,380 | $144.45 | -$2.00 |
| 12/17/2021 | 51,017,880 | $141.73 | -$2.72 |
| 12/20/2021 | 27,192,360 | $141.61 | -$0.12 |
| 12/21/2021 | 28,755,360 | $143.47 | $1.87 |
| 12/22/2021 | 26,322,380 | $146.42 | $2.94 |
| 12/23/2021 | 26,383,440 | $146.92 | $0.50 |
| 12/27/2021 | 15,984,460 | $147.91 | $0.99 |
| 12/28/2021 | 18,254,300 | $146.69 | -$1.22 |
| 12/29/2021 | 17,787,460 | $146.66 | -$0.03 |
| 12/30/2021 | 15,687,720 | $146.20 | -$0.45 |
| 12/31/2021 | 18,135,180 | $144.85 | -$1.35 |
| 1/3/2022 | 28,678,940 | $144.99 | $0.14 |
| 1/4/2022 | 28,399,440 | $144.40 | -$0.59 |
| 1/5/2022 | 54,618,280 | $137.78 | -$6.63 |
| 1/6/2022 | 37,347,420 | $137.75 | -$0.03 |
| 1/7/2022 | 29,760,560 | $137.02 | -$0.73 |
| 1/10/2022 | 44,408,120 | $138.67 | $1.65 |
| 1/11/2022 | 28,729,700 | $139.74 | $1.07 |
| 1/12/2022 | 26,112,040 | $141.43 | $1.70 |
| 1/13/2022 | 31,436,600 | $138.59 | -$2.84 |
| 1/14/2022 | 29,661,280 | $139.48 | $0.89 |
| 1/18/2022 | 34,888,100 | $136.00 | -$3.48 |
| 1/19/2022 | 28,647,640 | $135.12 | -$0.88 |
| 1/20/2022 | 29,907,140 | $133.31 | -$1.81 |
| 1/21/2022 | 55,651,420 | $130.35 | -$2.96 |
| 1/24/2022 | 76,694,240 | $130.80 | $0.45 |
| 1/25/2022 | 46,960,560 | $126.94 | -$3.87 |
| 1/26/2022 | 49,129,500 | $129.23 | $2.30 |
| 1/27/2022 | 32,018,780 | $129.01 | -$0.23 |
| 1/28/2022 | 34,361,480 | $133.35 | $4.35 |
| 1/31/2022 | 39,986,000 | $135.30 | $1.95 |
| 2/1/2022 | 68,643,640 | $137.64 | $2.34 |
| 2/2/2022 | 123,199,220 | $148.00 | $10.36 |
| 2/3/2022 | 71,517,220 | $143.09 | -$4.91 |
| 2/4/2022 | 57,998,220 | $143.29 | $0.20 |
| 2/7/2022 | 54,973,300 | $139.20 | -$4.09 |
| 2/8/2022 | 54,283,600 | $139.40 | $0.20 |
| 2/9/2022 | 40,143,880 | $141.59 | $2.19 |
| 2/10/2022 | 39,330,660 | $138.62 | -$2.97 |
| 2/11/2022 | 39,958,340 | $134.28 | -$4.34 |
| 2/14/2022 | 34,301,080 | $135.53 | $1.24 |
| 2/15/2022 | 26,711,260 | $136.61 | $1.08 |
| 2/16/2022 | 25,021,300 | $137.74 | $1.13 |
| 2/17/2022 | 38,949,500 | $132.54 | -$5.20 |
| 2/18/2022 | 45,619,440 | $130.40 | -$2.14 |
| 2/22/2022 | 44,990,740 | $129.81 | -$0.59 |
| 2/23/2022 | 32,786,020 | $127.59 | -$2.23 |
| 2/24/2022 | 54,455,080 | $132.69 | $5.10 |
| 2/25/2022 | 36,405,980 | $134.46 | $1.77 |
| 2/28/2022 | 38,864,420 | $135.06 | $0.60 |
| 3/1/2022 | 26,495,360 | $134.06 | -$0.99 |
| 3/2/2022 | 23,519,800 | $134.57 | $0.51 |
| 3/3/2022 | 24,603,240 | $133.90 | -$0.67 |

**Exhibit 3B**

## Alphabet, Inc. (Class A Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 3/4/2022 | 30,450,640 | $131.91 | -$1.99 |
| 3/7/2022 | 45,112,940 | $126.38 | -$5.53 |
| 3/8/2022 | 40,427,100 | $127.11 | $0.73 |
| 3/9/2022 | 37,025,400 | $133.42 | $6.31 |
| 3/10/2022 | 27,101,400 | $132.43 | -$0.99 |
| 3/11/2022 | 31,526,440 | $129.87 | -$2.56 |
| 3/14/2022 | 38,811,260 | $125.95 | -$3.92 |
| 3/15/2022 | 30,919,520 | $129.20 | $3.25 |
| 3/16/2022 | 35,576,980 | $133.28 | $4.08 |
| 3/17/2022 | 28,263,920 | $133.84 | $0.56 |
| 3/18/2022 | 44,566,900 | $136.13 | $2.29 |
| 3/21/2022 | 26,831,680 | $136.10 | -$0.02 |
| 3/22/2022 | 35,495,540 | $139.87 | $3.77 |
| 3/23/2022 | 25,153,400 | $138.28 | -$1.59 |
| 3/24/2022 | 26,396,560 | $141.57 | $3.30 |
| 3/25/2022 | 24,143,080 | $141.67 | $0.10 |
| 3/28/2022 | 35,049,260 | $141.46 | -$0.22 |
| 3/29/2022 | 34,317,020 | $142.51 | $1.05 |
| 3/30/2022 | 19,884,760 | $141.94 | -$0.57 |
| 3/31/2022 | 37,524,720 | $139.07 | -$2.87 |
| 4/1/2022 | 25,941,440 | $140.15 | $1.08 |
| 4/4/2022 | 25,970,840 | $142.97 | $2.82 |
| 4/5/2022 | 21,418,120 | $140.59 | -$2.38 |
| 4/6/2022 | 32,468,480 | $136.55 | -$4.04 |
| 4/7/2022 | 26,233,600 | $135.89 | -$0.66 |
| 4/8/2022 | 25,142,800 | $133.29 | -$2.60 |
| 4/11/2022 | 36,883,060 | $128.82 | -$4.46 |
| 4/12/2022 | 32,710,700 | $127.72 | -$1.11 |
| 4/13/2022 | 27,927,240 | $129.89 | $2.18 |
| 4/14/2022 | 31,597,980 | $126.73 | -$3.16 |
| 4/18/2022 | 20,808,660 | $127.68 | $0.95 |
| 4/19/2022 | 26,489,760 | $130.01 | $2.33 |
| 4/20/2022 | 31,695,460 | $128.04 | -$1.97 |
| 4/21/2022 | 36,445,160 | $124.82 | -$3.22 |
| 4/22/2022 | 56,883,720 | $119.64 | -$5.18 |
| 4/25/2022 | 46,128,260 | $123.07 | $3.44 |
| 4/26/2022 | 73,054,880 | $118.65 | -$4.42 |
| 4/27/2022 | 91,820,580 | $114.30 | -$4.36 |
| 4/28/2022 | 48,884,640 | $118.52 | $4.23 |
| 4/29/2022 | 42,676,000 | $114.11 | -$4.41 |
| 5/2/2022 | 35,533,020 | $116.58 | $2.47 |
| 5/3/2022 | 24,967,360 | $117.33 | $0.75 |
| 5/4/2022 | 49,915,280 | $122.26 | $4.93 |
| 5/5/2022 | 45,840,580 | $116.51 | -$5.76 |
| 5/6/2022 | 39,709,580 | $115.75 | -$0.76 |
| 5/9/2022 | 40,802,860 | $112.51 | -$3.24 |
| 5/10/2022 | 39,900,380 | $114.40 | $1.88 |
| 5/11/2022 | 37,534,740 | $113.60 | -$0.79 |
| 5/12/2022 | 53,836,180 | $112.84 | -$0.76 |
| 5/13/2022 | 35,038,480 | $116.05 | $3.21 |
| 5/16/2022 | 25,990,440 | $114.45 | -$1.61 |
| 5/17/2022 | 23,053,160 | $116.47 | $2.03 |
| 5/18/2022 | 35,125,980 | $111.90 | -$4.57 |

**Exhibit 3B**

## Alphabet, Inc. (Class A Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 5/19/2022 | 34,144,400 | $110.38 | -$1.52 |
| 5/20/2022 | 48,962,960 | $108.91 | -$1.48 |
| 5/23/2022 | 37,184,940 | $111.49 | $2.58 |
| 5/24/2022 | 76,779,780 | $105.97 | -$5.52 |
| 5/25/2022 | 40,257,340 | $105.81 | -$0.16 |
| 5/26/2022 | 37,947,220 | $107.79 | $1.99 |
| 5/27/2022 | 37,914,120 | $112.32 | $4.52 |
| 5/31/2022 | 50,012,260 | $113.76 | $1.45 |
| 6/1/2022 | 36,605,520 | $113.89 | $0.13 |
| 6/2/2022 | 37,992,280 | $117.62 | $3.73 |
| 6/3/2022 | 26,135,460 | $114.54 | -$3.08 |
| 6/6/2022 | 33,541,540 | $116.82 | $2.28 |
| 6/7/2022 | 31,590,460 | $117.15 | $0.33 |
| 6/8/2022 | 26,107,740 | $117.19 | $0.05 |
| 6/9/2022 | 25,797,960 | $114.84 | -$2.36 |
| 6/10/2022 | 41,481,840 | $111.16 | -$3.67 |
| 6/13/2022 | 47,251,920 | $106.39 | -$4.77 |
| 6/14/2022 | 33,706,260 | $106.72 | $0.32 |
| 6/15/2022 | 39,698,180 | $109.77 | $3.05 |
| 6/16/2022 | 51,684,960 | $106.03 | -$3.73 |
| 6/17/2022 | 51,376,520 | $107.14 | $1.11 |
| 6/21/2022 | 47,415,800 | $111.54 | $4.40 |
| 6/22/2022 | 30,774,140 | $111.49 | -$0.06 |
| 6/23/2022 | 28,361,920 | $112.24 | $0.75 |
| 6/24/2022 | 41,163,680 | $117.98 | $5.73 |
| 6/27/2022 | 36,420,760 | $115.83 | -$2.14 |
| 6/28/2022 | 35,880,960 | $112.01 | -$3.83 |
| 6/29/2022 | 24,716,820 | $111.70 | -$0.31 |
| 6/30/2022 | 43,169,060 | $108.96 | -$2.74 |
| 7/1/2022 | 35,475,660 | $108.74 | -$0.22 |
| 7/5/2022 | 39,399,640 | $113.26 | $4.53 |
| 7/6/2022 | 37,431,380 | $114.57 | $1.31 |
| 7/7/2022 | 40,935,880 | $118.78 | $4.21 |
| 7/8/2022 | 38,238,160 | $119.35 | $0.57 |
| 7/11/2022 | 31,243,700 | $115.68 | -$3.68 |
| 7/12/2022 | 29,959,700 | $114.02 | -$1.66 |
| 7/13/2022 | 43,722,020 | $111.35 | -$2.67 |
| 7/14/2022 | 37,003,040 | $110.37 | -$0.99 |
| 7/15/2022 | 46,769,120 | $111.78 | $1.41 |
| 7/18/2022 | 43,164,588 | $109.03 | -$2.75 |
| 7/19/2022 | 36,530,945 | $113.81 | $4.78 |
| 7/20/2022 | 35,600,426 | $113.90 | $0.09 |
| 7/21/2022 | 32,676,166 | $114.34 | $0.44 |
| 7/22/2022 | 48,901,184 | $107.90 | -$6.44 |
| 7/25/2022 | 34,690,894 | $107.51 | -$0.39 |
| 7/26/2022 | 47,990,963 | $105.02 | -$2.49 |
| 7/27/2022 | 59,858,495 | $113.06 | $8.04 |
| 7/28/2022 | 32,816,568 | $114.22 | $1.16 |
| 7/29/2022 | 37,223,391 | $116.32 | $2.10 |
| 8/1/2022 | 26,034,288 | $114.86 | -$1.46 |
| 8/2/2022 | 20,236,029 | $115.13 | $0.27 |
| 8/3/2022 | 28,499,014 | $118.08 | $2.95 |
| 8/4/2022 | 21,602,925 | $118.19 | $0.11 |

**Exhibit 3B**

## Alphabet, Inc. (Class A Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 8/5/2022 | 19,159,520 | $117.47 | -$0.72 |
| 8/8/2022 | 19,169,479 | $117.30 | -$0.17 |
| 8/9/2022 | 19,086,465 | $116.63 | -$0.67 |
| 8/10/2022 | 30,930,350 | $119.70 | $3.07 |
| 8/11/2022 | 24,293,654 | $118.84 | -$0.86 |
| 8/12/2022 | 19,096,268 | $121.68 | $2.84 |
| 8/15/2022 | 19,494,825 | $122.08 | $0.40 |
| 8/16/2022 | 19,041,230 | $121.70 | -$0.38 |
| 8/17/2022 | 22,846,958 | $119.55 | -$2.15 |
| 8/18/2022 | 17,987,660 | $120.17 | $0.62 |
| 8/19/2022 | 21,809,528 | $117.21 | -$2.96 |
| 8/22/2022 | 21,456,648 | $114.24 | -$2.97 |
| 8/23/2022 | 15,870,373 | $113.86 | -$0.38 |
| 8/24/2022 | 17,734,624 | $113.69 | -$0.17 |
| 8/25/2022 | 16,956,794 | $116.65 | $2.96 |
| 8/26/2022 | 37,245,697 | $110.34 | -$6.31 |
| 8/29/2022 | 21,191,157 | $109.42 | -$0.92 |
| 8/30/2022 | 27,513,255 | $108.94 | -$0.48 |
| 8/31/2022 | 28,626,972 | $108.22 | -$0.72 |
| 9/1/2022 | 28,360,926 | $109.74 | $1.52 |
| 9/2/2022 | 24,160,711 | $107.85 | -$1.89 |
| 9/6/2022 | 25,068,280 | $106.81 | -$1.04 |
| 9/7/2022 | 23,166,967 | $109.45 | $2.64 |
| 9/8/2022 | 24,238,293 | $108.38 | -$1.07 |
| 9/9/2022 | 23,213,585 | $110.65 | $2.27 |
| 9/12/2022 | 22,966,752 | $110.86 | $0.21 |
| 9/13/2022 | 38,172,871 | $104.32 | -$6.54 |
| 9/14/2022 | 26,395,134 | $105.00 | $0.68 |
| 9/15/2022 | 34,188,284 | $102.91 | -$2.09 |
| 9/16/2022 | 42,797,172 | $102.80 | -$0.11 |
| 9/19/2022 | 23,036,811 | $103.07 | $0.27 |
| 9/20/2022 | 26,517,123 | $101.14 | -$1.93 |
| 9/21/2022 | 31,487,265 | $99.28 | -$1.86 |
| 9/22/2022 | 34,298,619 | $100.14 | $0.86 |
| 9/23/2022 | 31,625,437 | $98.74 | -$1.40 |
| 9/26/2022 | 27,072,662 | $98.17 | -$0.57 |
| 9/27/2022 | 30,072,781 | $97.50 | -$0.67 |
| 9/28/2022 | 32,466,323 | $100.05 | $2.55 |
| 9/29/2022 | 31,047,224 | $97.42 | -$2.63 |
| 9/30/2022 | 32,941,493 | $95.65 | -$1.77 |
| 10/3/2022 | 27,982,031 | $98.64 | $2.99 |
| 10/4/2022 | 28,850,773 | $101.64 | $3.00 |
| 10/5/2022 | 22,176,903 | $101.43 | -$0.21 |
| 10/6/2022 | 22,323,989 | $101.42 | -$0.01 |
| 10/7/2022 | 27,502,765 | $98.68 | -$2.74 |
| 10/10/2022 | 18,225,094 | $97.86 | -$0.82 |
| 10/11/2022 | 26,507,103 | $97.18 | -$0.68 |
| 10/12/2022 | 21,876,362 | $97.56 | $0.38 |
| 10/13/2022 | 34,574,549 | $99.06 | $1.50 |
| 10/14/2022 | 25,410,674 | $96.56 | -$2.50 |
| 10/17/2022 | 28,419,192 | $99.97 | $3.41 |
| 10/18/2022 | 24,060,671 | $100.77 | $0.80 |
| 10/19/2022 | 23,811,064 | $99.63 | -$1.14 |

**Exhibit 3B**

# Alphabet, Inc. (Class A Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 10/20/2022 | 25,323,202 | $99.97 | $0.34 |
| 10/21/2022 | 32,458,722 | $101.13 | $1.16 |
| 10/24/2022 | 27,176,417 | $102.52 | $1.39 |
| 10/25/2022 | 40,611,375 | $104.48 | $1.96 |
| 10/26/2022 | 88,279,042 | $94.93 | -$9.55 |
| 10/27/2022 | 60,710,859 | $92.22 | -$2.71 |
| 10/28/2022 | 43,697,286 | $96.29 | $4.07 |
| 10/31/2022 | 31,675,036 | $94.51 | -$1.78 |
| 11/1/2022 | 47,161,351 | $90.47 | -$4.04 |
| 11/2/2022 | 57,038,282 | $86.97 | -$3.50 |
| 11/3/2022 | 61,288,019 | $83.43 | -$3.54 |
| 11/4/2022 | 51,124,904 | $86.58 | $3.15 |
| 11/7/2022 | 34,078,912 | $88.49 | $1.91 |
| 11/8/2022 | 30,429,025 | $88.90 | $0.41 |
| 11/9/2022 | 31,769,099 | $87.32 | -$1.58 |
| 11/10/2022 | 51,620,136 | $93.94 | $6.62 |
| 11/11/2022 | 33,090,482 | $96.41 | $2.47 |
| 11/14/2022 | 30,179,539 | $95.70 | -$0.71 |
| 11/15/2022 | 41,640,816 | $98.44 | $2.74 |
| 11/16/2022 | 29,105,154 | $98.85 | $0.41 |
| 11/17/2022 | 26,052,599 | $98.36 | -$0.49 |
| 11/18/2022 | 28,342,297 | $97.43 | -$0.93 |
| 11/21/2022 | 21,647,387 | $95.60 | -$1.83 |
| 11/22/2022 | 23,438,480 | $97.05 | $1.45 |
| 11/23/2022 | 18,868,092 | $98.46 | $1.41 |
| 11/25/2022 | 9,701,441 | $97.46 | -$1.00 |
| 11/28/2022 | 26,252,433 | $96.05 | -$1.41 |
| 11/29/2022 | 20,061,720 | $95.19 | -$0.86 |
| 11/30/2022 | 43,647,481 | $100.99 | $5.80 |
| 12/1/2022 | 28,687,096 | $100.99 | $0.00 |
| 12/2/2022 | 21,480,703 | $100.44 | -$0.55 |
| 12/5/2022 | 24,405,087 | $99.48 | -$0.96 |
| 12/6/2022 | 24,910,655 | $96.98 | -$2.50 |
| 12/7/2022 | 31,045,449 | $94.94 | -$2.04 |
| 12/8/2022 | 32,213,288 | $93.71 | -$1.23 |
| 12/9/2022 | 28,225,448 | $92.83 | -$0.88 |
| 12/12/2022 | 29,009,013 | $93.31 | $0.48 |
| 12/13/2022 | 40,593,656 | $95.63 | $2.32 |
| 12/14/2022 | 28,733,599 | $95.07 | -$0.56 |
| 12/15/2022 | 40,107,033 | $90.86 | -$4.21 |
| 12/16/2022 | 58,011,847 | $90.26 | -$0.60 |
| 12/19/2022 | 29,493,030 | $88.44 | -$1.82 |
| 12/20/2022 | 23,453,836 | $89.02 | $0.58 |
| 12/21/2022 | 24,745,637 | $89.58 | $0.56 |
| 12/22/2022 | 27,658,293 | $87.76 | -$1.82 |
| 12/23/2022 | 23,003,035 | $89.23 | $1.47 |
| 12/27/2022 | 20,097,346 | $87.39 | -$1.84 |
| 12/28/2022 | 19,523,176 | $86.02 | -$1.37 |
| 12/29/2022 | 23,333,537 | $88.45 | $2.43 |
| 12/30/2022 | 23,986,297 | $88.23 | -$0.22 |
| 1/3/2023 | 28,131,224 | $89.12 | $0.89 |
| 1/4/2023 | 34,854,776 | $88.08 | -$1.04 |
| 1/5/2023 | 27,194,375 | $86.20 | -$1.88 |

**Exhibit 3B**

# Alphabet, Inc. (Class A Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 1/6/2023 | 41,381,495 | $87.34 | $1.14 |
| 1/9/2023 | 29,003,901 | $88.02 | $0.68 |
| 1/10/2023 | 30,467,755 | $88.42 | $0.40 |
| 1/11/2023 | 26,861,969 | $91.52 | $3.10 |
| 1/12/2023 | 30,258,135 | $91.13 | -$0.39 |
| 1/13/2023 | 26,329,212 | $92.12 | $0.99 |
| 1/17/2023 | 32,602,423 | $91.29 | -$0.83 |
| 1/18/2023 | 29,116,691 | $91.12 | -$0.17 |
| 1/19/2023 | 37,000,395 | $93.05 | $1.93 |
| 1/20/2023 | 63,191,078 | $98.02 | $4.97 |
| 1/23/2023 | 40,005,055 | $99.79 | $1.77 |
| 1/24/2023 | 33,078,512 | $97.70 | -$2.09 |
| 1/25/2023 | 42,329,952 | $95.22 | -$2.48 |
| 1/26/2023 | 30,113,974 | $97.52 | $2.30 |
| 1/27/2023 | 33,879,753 | $99.37 | $1.85 |
| 1/30/2023 | 27,226,198 | $96.94 | -$2.43 |
| 1/31/2023 | 29,870,669 | $98.84 | $1.90 |
| 2/1/2023 | 35,531,104 | $100.43 | $1.59 |
| 2/2/2023 | 69,883,762 | $107.74 | $7.31 |
| 2/3/2023 | 65,309,261 | $104.78 | -$2.96 |
| 2/6/2023 | 31,999,562 | $102.90 | -$1.88 |
| 2/7/2023 | 49,010,230 | $107.64 | $4.74 |
| 2/8/2023 | 94,743,515 | $99.37 | -$8.27 |
| 2/9/2023 | 119,455,020 | $95.01 | -$4.36 |
| 2/10/2023 | 54,980,696 | $94.57 | -$0.44 |
| 2/13/2023 | 50,076,120 | $94.61 | $0.04 |
| 2/14/2023 | 54,726,120 | $94.68 | $0.07 |
| 2/15/2023 | 50,298,481 | $96.94 | $2.26 |
| 2/16/2023 | 42,462,618 | $95.51 | -$1.43 |
| 2/17/2023 | 34,284,118 | $94.35 | -$1.16 |
| 2/21/2023 | 33,629,256 | $91.79 | -$2.56 |
| 2/22/2023 | 30,884,017 | $91.65 | -$0.14 |
| 2/23/2023 | 41,206,380 | $90.89 | -$0.76 |
| 2/24/2023 | 36,585,093 | $89.13 | -$1.76 |
| 2/27/2023 | 27,502,302 | $89.87 | $0.74 |
| 2/28/2023 | 30,142,039 | $90.06 | $0.19 |
| 3/1/2023 | 31,111,225 | $90.36 | $0.30 |
| 3/2/2023 | 32,226,229 | $92.00 | $1.64 |
| 3/3/2023 | 35,160,105 | $93.65 | $1.65 |
| 3/6/2023 | 32,639,313 | $95.13 | $1.48 |
| 3/7/2023 | 27,835,476 | $93.86 | -$1.27 |
| 3/8/2023 | 34,103,265 | $94.25 | $0.39 |
| 3/9/2023 | 28,813,532 | $92.32 | -$1.93 |
| 3/10/2023 | 35,941,046 | $90.63 | -$1.69 |
| 3/13/2023 | 37,335,573 | $91.11 | $0.48 |
| 3/14/2023 | 36,050,214 | $93.97 | $2.86 |
| 3/15/2023 | 50,622,050 | $96.11 | $2.14 |
| 3/16/2023 | 65,567,656 | $100.32 | $4.21 |
| 3/17/2023 | 61,028,547 | $101.62 | $1.30 |
| 3/20/2023 | 32,960,440 | $101.22 | -$0.40 |
| 3/21/2023 | 42,110,279 | $104.92 | $3.70 |
| 3/22/2023 | 43,427,419 | $103.37 | -$1.55 |
| 3/23/2023 | 40,797,769 | $105.60 | $2.23 |

**Exhibit 3B**

# Alphabet, Inc. (Class A Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 3/24/2023 | 30,411,043 | $105.44 | -$0.16 |
| 3/27/2023 | 31,120,864 | $102.46 | -$2.98 |
| 3/28/2023 | 32,057,865 | $101.03 | -$1.43 |
| 3/29/2023 | 28,779,572 | $101.39 | $0.36 |
| 3/30/2023 | 33,086,183 | $100.89 | -$0.50 |
| 3/31/2023 | 36,863,369 | $103.73 | $2.84 |
| 4/3/2023 | 25,035,399 | $104.36 | $0.63 |
| 4/4/2023 | 24,420,079 | $104.72 | $0.36 |
| 4/5/2023 | 28,290,503 | $104.47 | -$0.25 |
| 4/6/2023 | 48,711,480 | $108.42 | $3.95 |
| 4/10/2023 | 27,067,355 | $106.44 | -$1.98 |
| 4/11/2023 | 26,311,803 | $105.35 | -$1.09 |
| 4/12/2023 | 24,370,274 | $104.64 | -$0.71 |
| 4/13/2023 | 24,843,579 | $107.43 | $2.79 |
| 4/14/2023 | 26,578,002 | $108.87 | $1.44 |
| 4/17/2023 | 37,571,218 | $105.97 | -$2.90 |
| 4/18/2023 | 26,596,445 | $104.50 | -$1.47 |
| 4/19/2023 | 20,905,684 | $104.18 | -$0.32 |
| 4/20/2023 | 27,820,794 | $105.29 | $1.11 |
| 4/21/2023 | 25,800,082 | $105.41 | $0.12 |

**Exhibit 3C**

# Alphabet, Inc. (Class C Stock)

**Closing Price and Volume**
**Source: Bloomberg**



**Exhibit 3D**

# Alphabet, Inc. (Class C Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 9/14/2020 | 33,931,780 | $75.96 | -$0.07 |
| 9/15/2020 | 26,621,640 | $77.07 | $1.11 |
| 9/16/2020 | 26,245,980 | $76.05 | -$1.03 |
| 9/17/2020 | 37,595,020 | $74.78 | -$1.27 |
| 9/18/2020 | 62,077,640 | $73.00 | -$1.78 |
| 9/21/2020 | 57,776,540 | $71.56 | -$1.44 |
| 9/22/2020 | 31,664,020 | $73.27 | $1.71 |
| 9/23/2020 | 33,147,000 | $70.76 | -$2.51 |
| 9/24/2020 | 29,004,320 | $71.42 | $0.65 |
| 9/25/2020 | 26,467,500 | $72.25 | $0.83 |
| 9/28/2020 | 40,158,820 | $73.23 | $0.98 |
| 9/29/2020 | 19,582,040 | $73.47 | $0.24 |
| 9/30/2020 | 34,032,160 | $73.48 | $0.01 |
| 10/1/2020 | 35,589,940 | $74.51 | $1.02 |
| 10/2/2020 | 25,681,420 | $72.92 | -$1.58 |
| 10/5/2020 | 22,265,140 | $74.30 | $1.38 |
| 10/6/2020 | 24,908,460 | $72.67 | -$1.63 |
| 10/7/2020 | 34,923,120 | $73.02 | $0.34 |
| 10/8/2020 | 23,756,620 | $74.30 | $1.28 |
| 10/9/2020 | 28,710,840 | $75.76 | $1.46 |
| 10/12/2020 | 49,651,200 | $78.46 | $2.70 |
| 10/13/2020 | 32,020,860 | $78.58 | $0.13 |
| 10/14/2020 | 38,619,800 | $78.40 | -$0.18 |
| 10/15/2020 | 30,816,340 | $77.96 | -$0.45 |
| 10/16/2020 | 28,702,740 | $78.65 | $0.69 |
| 10/19/2020 | 32,141,500 | $76.73 | -$1.92 |
| 10/20/2020 | 44,851,440 | $77.80 | $1.07 |
| 10/21/2020 | 51,366,900 | $79.67 | $1.87 |
| 10/22/2020 | 28,680,840 | $80.77 | $1.10 |
| 10/23/2020 | 27,516,880 | $82.05 | $1.28 |
| 10/26/2020 | 37,065,080 | $79.52 | -$2.53 |
| 10/27/2020 | 24,580,040 | $80.21 | $0.69 |
| 10/28/2020 | 36,679,180 | $75.83 | -$4.38 |
| 10/29/2020 | 40,061,280 | $78.36 | $2.53 |
| 10/30/2020 | 86,617,240 | $81.05 | $2.69 |
| 11/2/2020 | 50,708,920 | $81.30 | $0.25 |
| 11/3/2020 | 33,233,060 | $82.51 | $1.21 |
| 11/4/2020 | 71,418,540 | $87.46 | $4.95 |
| 11/5/2020 | 41,316,240 | $88.17 | $0.71 |
| 11/6/2020 | 33,224,500 | $88.09 | -$0.08 |
| 11/9/2020 | 45,365,400 | $88.15 | $0.06 |
| 11/10/2020 | 52,722,840 | $87.02 | -$1.13 |
| 11/11/2020 | 25,279,320 | $87.64 | $0.62 |
| 11/12/2020 | 24,975,080 | $87.49 | -$0.14 |
| 11/13/2020 | 30,011,480 | $88.85 | $1.36 |
| 11/16/2020 | 24,935,700 | $89.07 | $0.22 |
| 11/17/2020 | 22,942,280 | $88.51 | -$0.56 |
| 11/18/2020 | 23,469,320 | $87.34 | -$1.17 |
| 11/19/2020 | 24,998,200 | $88.20 | $0.86 |
| 11/20/2020 | 46,273,100 | $87.11 | -$1.09 |
| 11/23/2020 | 43,239,500 | $86.74 | -$0.37 |
| 11/24/2020 | 31,594,060 | $88.44 | $1.70 |
| 11/25/2020 | 20,922,440 | $88.57 | $0.13 |

**Exhibit 3D**

# Alphabet, Inc. (Class C Stock)

**Closing Price and Volume**
Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 11/27/2020 | 17,698,320 | $89.66 | $1.09 |
| 11/30/2020 | 36,476,720 | $88.04 | -$1.62 |
| 12/1/2020 | 34,780,900 | $89.91 | $1.87 |
| 12/2/2020 | 24,440,640 | $91.40 | $1.49 |
| 12/3/2020 | 24,545,960 | $91.34 | -$0.06 |
| 12/4/2020 | 27,563,320 | $91.40 | $0.06 |
| 12/7/2020 | 26,418,920 | $90.97 | -$0.43 |
| 12/8/2020 | 21,926,380 | $90.93 | -$0.05 |
| 12/9/2020 | 30,151,160 | $89.21 | -$1.72 |
| 12/10/2020 | 27,256,960 | $88.77 | -$0.44 |
| 12/11/2020 | 24,413,020 | $89.09 | $0.32 |
| 12/14/2020 | 32,003,460 | $88.00 | -$1.09 |
| 12/15/2020 | 29,645,220 | $88.39 | $0.39 |
| 12/16/2020 | 30,270,860 | $88.15 | -$0.24 |
| 12/17/2020 | 32,494,880 | $87.40 | -$0.76 |
| 12/18/2020 | 80,327,060 | $86.55 | -$0.84 |
| 12/21/2020 | 36,567,560 | $86.97 | $0.42 |
| 12/22/2020 | 18,766,920 | $86.18 | -$0.79 |
| 12/23/2020 | 20,678,340 | $86.62 | $0.44 |
| 12/24/2020 | 6,935,060 | $86.94 | $0.32 |
| 12/28/2020 | 27,860,660 | $88.80 | $1.86 |
| 12/29/2020 | 25,987,900 | $87.94 | -$0.87 |
| 12/30/2020 | 26,122,600 | $86.98 | -$0.96 |
| 12/31/2020 | 20,244,800 | $87.59 | $0.62 |
| 1/4/2021 | 38,037,100 | $86.41 | -$1.18 |
| 1/5/2021 | 22,906,940 | $87.05 | $0.63 |
| 1/6/2021 | 52,042,280 | $86.77 | -$0.28 |
| 1/7/2021 | 45,300,440 | $89.36 | $2.60 |
| 1/8/2021 | 41,020,040 | $90.36 | $1.00 |
| 1/11/2021 | 24,194,700 | $88.34 | -$2.03 |
| 1/12/2021 | 27,153,820 | $87.33 | -$1.01 |
| 1/13/2021 | 21,882,620 | $87.72 | $0.39 |
| 1/14/2021 | 23,589,540 | $87.01 | -$0.71 |
| 1/15/2021 | 26,843,400 | $86.81 | -$0.20 |
| 1/19/2021 | 34,692,280 | $89.54 | $2.73 |
| 1/20/2021 | 49,805,160 | $94.35 | $4.80 |
| 1/21/2021 | 41,278,640 | $94.56 | $0.22 |
| 1/22/2021 | 25,444,640 | $95.05 | $0.49 |
| 1/25/2021 | 38,546,400 | $94.97 | -$0.08 |
| 1/26/2021 | 26,262,780 | $95.86 | $0.89 |
| 1/27/2021 | 54,965,840 | $91.54 | -$4.32 |
| 1/28/2021 | 35,462,760 | $93.16 | $1.61 |
| 1/29/2021 | 32,251,040 | $91.79 | -$1.37 |
| 2/1/2021 | 32,043,640 | $95.07 | $3.28 |
| 2/2/2021 | 45,474,460 | $96.38 | $1.31 |
| 2/3/2021 | 82,363,400 | $103.50 | $7.13 |
| 2/4/2021 | 37,046,580 | $103.12 | -$0.39 |
| 2/5/2021 | 30,702,700 | $104.90 | $1.78 |
| 2/8/2021 | 24,848,220 | $104.65 | -$0.25 |
| 2/9/2021 | 17,797,000 | $104.18 | -$0.47 |
| 2/10/2021 | 22,709,280 | $104.77 | $0.59 |
| 2/11/2021 | 18,913,000 | $104.80 | $0.03 |
| 2/12/2021 | 17,117,300 | $105.21 | $0.41 |

**Exhibit 3D**

## Alphabet, Inc. (Class C Stock)

**Closing Price and Volume**
Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 2/16/2021 | 22,676,760 | $106.10 | $0.89 |
| 2/17/2021 | 21,418,820 | $106.42 | $0.32 |
| 2/18/2021 | 22,437,100 | $105.86 | -$0.56 |
| 2/19/2021 | 29,152,240 | $105.06 | -$0.80 |
| 2/22/2021 | 27,350,660 | $103.24 | -$1.81 |
| 2/23/2021 | 33,347,540 | $103.54 | $0.30 |
| 2/24/2021 | 24,966,980 | $104.76 | $1.22 |
| 2/25/2021 | 36,568,640 | $101.57 | -$3.19 |
| 2/26/2021 | 41,676,020 | $101.84 | $0.28 |
| 3/1/2021 | 28,102,300 | $104.08 | $2.23 |
| 3/2/2021 | 22,691,900 | $103.79 | -$0.28 |
| 3/3/2021 | 29,683,620 | $101.34 | -$2.46 |
| 3/4/2021 | 42,360,120 | $102.46 | $1.12 |
| 3/5/2021 | 43,904,360 | $105.43 | $2.97 |
| 3/8/2021 | 32,948,580 | $101.21 | -$4.22 |
| 3/9/2021 | 33,946,120 | $102.64 | $1.43 |
| 3/10/2021 | 25,371,840 | $102.75 | $0.12 |
| 3/11/2021 | 24,781,600 | $105.74 | $2.99 |
| 3/12/2021 | 34,515,880 | $103.10 | -$2.64 |
| 3/15/2021 | 25,966,500 | $103.32 | $0.23 |
| 3/16/2021 | 29,831,280 | $104.63 | $1.30 |
| 3/17/2021 | 25,980,320 | $104.55 | -$0.07 |
| 3/18/2021 | 27,248,600 | $101.81 | -$2.74 |
| 3/19/2021 | 46,297,860 | $102.16 | $0.35 |
| 3/22/2021 | 39,096,320 | $101.93 | -$0.23 |
| 3/23/2021 | 27,339,940 | $102.65 | $0.72 |
| 3/24/2021 | 23,080,580 | $102.25 | -$0.39 |
| 3/25/2021 | 28,378,140 | $102.22 | -$0.03 |
| 3/26/2021 | 29,876,000 | $101.78 | -$0.44 |
| 3/29/2021 | 24,595,540 | $102.80 | $1.02 |
| 3/30/2021 | 20,735,480 | $102.78 | -$0.02 |
| 3/31/2021 | 29,198,600 | $103.43 | $0.66 |
| 4/1/2021 | 33,979,560 | $106.89 | $3.46 |
| 4/5/2021 | 43,297,500 | $111.28 | $4.39 |
| 4/6/2021 | 27,060,720 | $111.24 | -$0.04 |
| 4/7/2021 | 25,797,220 | $112.48 | $1.25 |
| 4/8/2021 | 27,165,180 | $113.27 | $0.79 |
| 4/9/2021 | 20,887,300 | $114.29 | $1.02 |
| 4/12/2021 | 31,317,020 | $112.74 | -$1.55 |
| 4/13/2021 | 23,316,080 | $113.36 | $0.63 |
| 4/14/2021 | 20,219,340 | $112.74 | -$0.62 |
| 4/15/2021 | 27,472,240 | $114.83 | $2.09 |
| 4/16/2021 | 22,601,800 | $114.89 | $0.06 |
| 4/19/2021 | 24,688,900 | $115.12 | $0.23 |
| 4/20/2021 | 21,774,980 | $114.68 | -$0.44 |
| 4/21/2021 | 23,934,620 | $114.67 | -$0.02 |
| 4/22/2021 | 21,096,160 | $113.40 | -$1.27 |
| 4/23/2021 | 28,703,240 | $115.77 | $2.37 |
| 4/26/2021 | 20,833,000 | $116.34 | $0.57 |
| 4/27/2021 | 31,971,660 | $115.36 | -$0.98 |
| 4/28/2021 | 59,728,780 | $119.00 | $3.64 |
| 4/29/2021 | 39,553,540 | $121.49 | $2.50 |
| 4/30/2021 | 39,142,600 | $120.51 | -$0.99 |

**Exhibit 3D**

# Alphabet, Inc. (Class C Stock)

**Closing Price and Volume**
Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 5/3/2021 | 33,787,780 | $119.76 | -$0.75 |
| 5/4/2021 | 35,120,300 | $117.71 | -$2.05 |
| 5/5/2021 | 21,805,500 | $117.84 | $0.12 |
| 5/6/2021 | 20,617,180 | $119.07 | $1.23 |
| 5/7/2021 | 23,277,840 | $119.94 | $0.87 |
| 5/10/2021 | 26,005,420 | $117.08 | -$2.85 |
| 5/11/2021 | 32,110,960 | $115.44 | -$1.65 |
| 5/12/2021 | 34,933,280 | $111.95 | -$3.48 |
| 5/13/2021 | 26,670,160 | $113.10 | $1.14 |
| 5/14/2021 | 26,624,960 | $115.81 | $2.71 |
| 5/17/2021 | 19,848,320 | $116.07 | $0.26 |
| 5/18/2021 | 17,302,380 | $115.17 | -$0.90 |
| 5/19/2021 | 19,350,880 | $115.44 | $0.26 |
| 5/20/2021 | 23,831,860 | $117.81 | $2.37 |
| 5/21/2021 | 22,832,640 | $117.26 | -$0.55 |
| 5/24/2021 | 21,243,780 | $120.33 | $3.08 |
| 5/25/2021 | 18,838,560 | $120.45 | $0.12 |
| 5/26/2021 | 21,856,380 | $121.68 | $1.22 |
| 5/27/2021 | 38,962,260 | $120.13 | -$1.55 |
| 5/28/2021 | 24,107,640 | $120.58 | $0.45 |
| 6/1/2021 | 19,165,780 | $121.49 | $0.91 |
| 6/2/2021 | 17,162,100 | $121.06 | -$0.43 |
| 6/3/2021 | 18,345,820 | $120.23 | -$0.83 |
| 6/4/2021 | 25,948,680 | $122.59 | $2.36 |
| 6/7/2021 | 23,849,060 | $123.31 | $0.72 |
| 6/8/2021 | 25,065,060 | $124.14 | $0.84 |
| 6/9/2021 | 20,126,740 | $124.57 | $0.43 |
| 6/10/2021 | 31,234,660 | $126.08 | $1.51 |
| 6/11/2021 | 25,246,180 | $125.70 | -$0.38 |
| 6/14/2021 | 22,550,440 | $126.35 | $0.66 |
| 6/15/2021 | 22,182,600 | $126.03 | -$0.32 |
| 6/16/2021 | 26,316,760 | $125.70 | -$0.34 |
| 6/17/2021 | 25,755,820 | $126.37 | $0.67 |
| 6/18/2021 | 53,306,200 | $125.57 | -$0.80 |
| 6/21/2021 | 26,256,520 | $126.46 | $0.89 |
| 6/22/2021 | 20,986,200 | $127.00 | $0.54 |
| 6/23/2021 | 19,693,160 | $126.46 | -$0.54 |
| 6/24/2021 | 18,933,240 | $127.28 | $0.82 |
| 6/25/2021 | 33,485,940 | $127.00 | -$0.29 |
| 6/28/2021 | 28,110,860 | $126.82 | -$0.18 |
| 6/29/2021 | 20,949,560 | $126.02 | -$0.80 |
| 6/30/2021 | 24,009,560 | $125.32 | -$0.70 |
| 7/1/2021 | 17,124,600 | $126.37 | $1.05 |
| 7/2/2021 | 21,165,120 | $128.72 | $2.35 |
| 7/6/2021 | 21,350,340 | $129.77 | $1.05 |
| 7/7/2021 | 16,683,720 | $130.08 | $0.31 |
| 7/8/2021 | 19,779,500 | $129.18 | -$0.90 |
| 7/9/2021 | 15,109,320 | $129.58 | $0.40 |
| 7/12/2021 | 16,950,920 | $130.56 | $0.99 |
| 7/13/2021 | 16,617,960 | $130.99 | $0.43 |
| 7/14/2021 | 17,918,540 | $132.08 | $1.09 |
| 7/15/2021 | 16,586,320 | $131.27 | -$0.82 |
| 7/16/2021 | 14,861,180 | $131.85 | $0.58 |

**Exhibit 3D**

## Alphabet, Inc. (Class C Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 7/19/2021 | 25,709,320 | $129.25 | -$2.59 |
| 7/20/2021 | 19,083,120 | $131.10 | $1.85 |
| 7/21/2021 | 14,741,640 | $132.60 | $1.50 |
| 7/22/2021 | 13,608,140 | $133.33 | $0.73 |
| 7/23/2021 | 26,377,740 | $137.82 | $4.49 |
| 7/26/2021 | 23,052,460 | $139.65 | $1.83 |
| 7/27/2021 | 42,163,060 | $136.80 | -$2.85 |
| 7/28/2021 | 54,688,340 | $136.38 | -$0.41 |
| 7/29/2021 | 19,283,340 | $136.54 | $0.16 |
| 7/30/2021 | 23,954,500 | $135.22 | -$1.32 |
| 8/2/2021 | 20,140,040 | $135.99 | $0.77 |
| 8/3/2021 | 19,064,000 | $136.28 | $0.29 |
| 8/4/2021 | 16,527,140 | $136.03 | -$0.25 |
| 8/5/2021 | 11,871,780 | $136.94 | $0.91 |
| 8/6/2021 | 13,565,020 | $137.04 | $0.10 |
| 8/9/2021 | 12,379,560 | $138.00 | $0.97 |
| 8/10/2021 | 16,039,080 | $138.10 | $0.09 |
| 8/11/2021 | 15,209,660 | $137.69 | -$0.41 |
| 8/12/2021 | 14,649,400 | $138.39 | $0.70 |
| 8/13/2021 | 12,580,580 | $138.41 | $0.02 |
| 8/16/2021 | 18,050,840 | $138.92 | $0.51 |
| 8/17/2021 | 21,274,020 | $137.30 | -$1.62 |
| 8/18/2021 | 14,934,460 | $136.57 | -$0.73 |
| 8/19/2021 | 18,295,920 | $136.91 | $0.34 |
| 8/20/2021 | 15,566,740 | $138.44 | $1.52 |
| 8/23/2021 | 21,089,680 | $141.10 | $2.66 |
| 8/24/2021 | 15,126,260 | $142.40 | $1.30 |
| 8/25/2021 | 12,843,060 | $142.95 | $0.55 |
| 8/26/2021 | 14,922,000 | $142.12 | -$0.83 |
| 8/27/2021 | 24,568,240 | $144.55 | $2.43 |
| 8/30/2021 | 16,915,900 | $145.47 | $0.92 |
| 8/31/2021 | 26,756,420 | $145.46 | -$0.01 |
| 9/1/2021 | 15,824,680 | $145.84 | $0.38 |
| 9/2/2021 | 21,855,800 | $144.22 | -$1.62 |
| 9/3/2021 | 19,110,480 | $144.78 | $0.56 |
| 9/7/2021 | 15,172,600 | $145.52 | $0.74 |
| 9/8/2021 | 15,491,660 | $144.88 | -$0.64 |
| 9/9/2021 | 14,798,560 | $144.91 | $0.03 |
| 9/10/2021 | 32,896,620 | $141.92 | -$2.99 |
| 9/13/2021 | 20,175,620 | $143.47 | $1.54 |
| 9/14/2021 | 18,919,140 | $143.41 | -$0.06 |
| 9/15/2021 | 20,653,420 | $145.21 | $1.80 |
| 9/16/2021 | 20,298,840 | $144.37 | -$0.83 |
| 9/17/2021 | 60,039,820 | $141.46 | -$2.91 |
| 9/20/2021 | 34,917,720 | $139.02 | -$2.45 |
| 9/21/2021 | 18,129,380 | $139.65 | $0.63 |
| 9/22/2021 | 22,067,800 | $140.94 | $1.29 |
| 9/23/2021 | 17,276,100 | $141.83 | $0.89 |
| 9/24/2021 | 14,949,340 | $142.63 | $0.81 |
| 9/27/2021 | 18,844,080 | $141.50 | -$1.13 |
| 9/28/2021 | 42,189,660 | $136.18 | -$5.32 |
| 9/29/2021 | 26,337,220 | $134.52 | -$1.66 |
| 9/30/2021 | 35,363,980 | $133.27 | -$1.26 |

**Exhibit 3D**

## Alphabet, Inc. (Class C Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 10/1/2021 | 28,387,300 | $136.46 | $3.20 |
| 10/4/2021 | 31,529,900 | $133.77 | -$2.70 |
| 10/5/2021 | 24,126,740 | $136.18 | $2.41 |
| 10/6/2021 | 19,764,320 | $137.35 | $1.18 |
| 10/7/2021 | 18,250,460 | $139.19 | $1.83 |
| 10/8/2021 | 18,928,420 | $140.06 | $0.87 |
| 10/11/2021 | 16,584,760 | $138.85 | -$1.21 |
| 10/12/2021 | 22,535,020 | $136.71 | -$2.14 |
| 10/13/2021 | 16,393,280 | $137.90 | $1.19 |
| 10/14/2021 | 21,437,560 | $141.41 | $3.51 |
| 10/15/2021 | 21,253,360 | $141.68 | $0.26 |
| 10/18/2021 | 16,567,200 | $142.96 | $1.29 |
| 10/19/2021 | 15,315,840 | $143.82 | $0.86 |
| 10/20/2021 | 17,939,500 | $142.42 | -$1.41 |
| 10/21/2021 | 14,849,920 | $142.78 | $0.37 |
| 10/22/2021 | 30,182,640 | $138.63 | -$4.16 |
| 10/25/2021 | 21,081,700 | $138.77 | $0.15 |
| 10/26/2021 | 28,258,740 | $139.67 | $0.90 |
| 10/27/2021 | 51,850,920 | $146.43 | $6.76 |
| 10/28/2021 | 32,418,060 | $146.13 | -$0.30 |
| 10/29/2021 | 28,954,500 | $148.27 | $2.14 |
| 11/1/2021 | 32,272,100 | $143.77 | -$4.50 |
| 11/2/2021 | 21,150,580 | $145.86 | $2.09 |
| 11/3/2021 | 17,886,600 | $146.79 | $0.93 |
| 11/4/2021 | 24,700,800 | $148.68 | $1.89 |
| 11/5/2021 | 20,408,140 | $149.24 | $0.56 |
| 11/8/2021 | 18,388,140 | $149.35 | $0.11 |
| 11/9/2021 | 16,875,560 | $149.25 | -$0.10 |
| 11/10/2021 | 22,708,320 | $146.63 | -$2.62 |
| 11/11/2021 | 12,463,100 | $146.75 | $0.12 |
| 11/12/2021 | 17,047,660 | $149.65 | $2.90 |
| 11/15/2021 | 16,247,340 | $149.39 | -$0.26 |
| 11/16/2021 | 17,254,860 | $149.08 | -$0.31 |
| 11/17/2021 | 15,290,820 | $149.06 | -$0.01 |
| 11/18/2021 | 26,682,400 | $150.71 | $1.65 |
| 11/19/2021 | 19,782,960 | $149.95 | -$0.76 |
| 11/22/2021 | 24,627,700 | $147.08 | -$2.87 |
| 11/23/2021 | 18,133,140 | $146.76 | -$0.32 |
| 11/24/2021 | 16,464,060 | $146.72 | -$0.04 |
| 11/26/2021 | 16,992,120 | $142.81 | -$3.91 |
| 11/29/2021 | 26,276,120 | $146.11 | $3.31 |
| 11/30/2021 | 41,590,520 | $142.45 | -$3.66 |
| 12/1/2021 | 28,545,780 | $141.62 | -$0.83 |
| 12/2/2021 | 21,250,700 | $143.78 | $2.16 |
| 12/3/2021 | 26,687,480 | $142.52 | -$1.26 |
| 12/6/2021 | 22,197,700 | $143.80 | $1.28 |
| 12/7/2021 | 23,258,280 | $148.04 | $4.24 |
| 12/8/2021 | 18,963,940 | $148.72 | $0.68 |
| 12/9/2021 | 18,580,600 | $148.11 | -$0.62 |
| 12/10/2021 | 21,638,460 | $148.68 | $0.57 |
| 12/13/2021 | 24,103,920 | $146.71 | -$1.97 |
| 12/14/2021 | 24,778,800 | $144.97 | -$1.73 |
| 12/15/2021 | 27,280,960 | $147.37 | $2.40 |

**Exhibit 3D**

# Alphabet, Inc. (Class C Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 12/16/2021 | 27,399,740 | $144.84 | -$2.53 |
| 12/17/2021 | 43,404,700 | $142.80 | -$2.04 |
| 12/20/2021 | 20,263,520 | $142.40 | -$0.40 |
| 12/21/2021 | 19,551,940 | $144.22 | $1.82 |
| 12/22/2021 | 18,440,480 | $146.95 | $2.73 |
| 12/23/2021 | 13,818,680 | $147.14 | $0.19 |
| 12/27/2021 | 13,259,320 | $148.06 | $0.92 |
| 12/28/2021 | 18,635,840 | $146.45 | -$1.62 |
| 12/29/2021 | 17,024,720 | $146.51 | $0.06 |
| 12/30/2021 | 12,977,020 | $146.00 | -$0.50 |
| 12/31/2021 | 17,297,700 | $144.68 | -$1.32 |
| 1/3/2022 | 25,224,500 | $145.08 | $0.39 |
| 1/4/2022 | 22,927,780 | $144.42 | -$0.66 |
| 1/5/2022 | 49,641,520 | $137.65 | -$6.76 |
| 1/6/2022 | 29,049,040 | $137.55 | -$0.10 |
| 1/7/2022 | 19,408,240 | $137.01 | -$0.55 |
| 1/10/2022 | 34,095,680 | $138.57 | $1.57 |
| 1/11/2022 | 23,501,240 | $140.02 | $1.44 |
| 1/12/2022 | 23,641,580 | $141.65 | $1.63 |
| 1/13/2022 | 26,565,080 | $139.13 | -$2.52 |
| 1/14/2022 | 23,825,920 | $139.79 | $0.66 |
| 1/18/2022 | 27,401,960 | $136.29 | -$3.50 |
| 1/19/2022 | 20,795,280 | $135.65 | -$0.64 |
| 1/20/2022 | 21,930,560 | $133.51 | -$2.14 |
| 1/21/2022 | 41,919,220 | $130.09 | -$3.41 |
| 1/24/2022 | 55,292,040 | $130.37 | $0.28 |
| 1/25/2022 | 36,008,600 | $126.74 | -$3.64 |
| 1/26/2022 | 39,630,880 | $129.24 | $2.50 |
| 1/27/2022 | 30,285,020 | $129.12 | -$0.12 |
| 1/28/2022 | 30,517,560 | $133.29 | $4.17 |
| 1/31/2022 | 34,055,560 | $135.70 | $2.41 |
| 2/1/2022 | 51,203,200 | $137.88 | $2.18 |
| 2/2/2022 | 89,750,760 | $148.04 | $10.16 |
| 2/3/2022 | 56,930,140 | $142.65 | -$5.39 |
| 2/4/2022 | 49,224,400 | $143.02 | $0.36 |
| 2/7/2022 | 44,610,740 | $138.94 | -$4.08 |
| 2/8/2022 | 34,255,040 | $139.21 | $0.28 |
| 2/9/2022 | 28,627,160 | $141.45 | $2.24 |
| 2/10/2022 | 33,017,700 | $138.60 | -$2.85 |
| 2/11/2022 | 38,808,800 | $134.13 | -$4.47 |
| 2/14/2022 | 26,792,800 | $135.30 | $1.17 |
| 2/15/2022 | 26,577,560 | $136.43 | $1.13 |
| 2/16/2022 | 25,609,660 | $137.49 | $1.06 |
| 2/17/2022 | 30,968,120 | $132.31 | -$5.18 |
| 2/18/2022 | 31,858,600 | $130.47 | -$1.84 |
| 2/22/2022 | 38,906,580 | $129.40 | -$1.07 |
| 2/23/2022 | 26,431,280 | $127.59 | -$1.82 |
| 2/24/2022 | 43,165,080 | $132.67 | $5.09 |
| 2/25/2022 | 26,235,860 | $134.52 | $1.85 |
| 2/28/2022 | 29,675,680 | $134.89 | $0.37 |
| 3/1/2022 | 24,639,920 | $134.17 | -$0.72 |
| 3/2/2022 | 23,966,740 | $134.75 | $0.58 |
| 3/3/2022 | 19,779,300 | $134.31 | -$0.44 |

**Exhibit 3D**

## Alphabet, Inc. (Class C Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 3/4/2022 | 24,472,240 | $132.12 | -$2.19 |
| 3/7/2022 | 39,177,900 | $126.47 | -$5.66 |
| 3/8/2022 | 35,249,560 | $127.28 | $0.81 |
| 3/9/2022 | 32,257,440 | $133.87 | $6.59 |
| 3/10/2022 | 24,265,200 | $132.68 | -$1.18 |
| 3/11/2022 | 26,599,800 | $130.48 | -$2.21 |
| 3/14/2022 | 30,253,860 | $126.74 | -$3.74 |
| 3/15/2022 | 30,292,600 | $129.66 | $2.92 |
| 3/16/2022 | 32,058,200 | $133.69 | $4.03 |
| 3/17/2022 | 23,994,380 | $134.60 | $0.91 |
| 3/18/2022 | 45,899,700 | $136.80 | $2.20 |
| 3/21/2022 | 26,632,460 | $136.48 | -$0.32 |
| 3/22/2022 | 29,776,860 | $140.28 | $3.80 |
| 3/23/2022 | 25,302,320 | $138.50 | -$1.77 |
| 3/24/2022 | 20,544,720 | $141.31 | $2.81 |
| 3/25/2022 | 19,289,080 | $141.52 | $0.21 |
| 3/28/2022 | 23,773,080 | $141.95 | $0.43 |
| 3/29/2022 | 28,678,420 | $143.25 | $1.30 |
| 3/30/2022 | 21,046,380 | $142.65 | -$0.60 |
| 3/31/2022 | 29,516,320 | $139.65 | -$3.00 |
| 4/1/2022 | 23,480,020 | $140.70 | $1.05 |
| 4/4/2022 | 19,084,900 | $143.64 | $2.94 |
| 4/5/2022 | 19,255,560 | $141.06 | -$2.58 |
| 4/6/2022 | 23,574,600 | $137.18 | -$3.89 |
| 4/7/2022 | 19,448,540 | $136.47 | -$0.71 |
| 4/8/2022 | 16,434,480 | $134.01 | -$2.45 |
| 4/11/2022 | 24,187,340 | $129.80 | -$4.22 |
| 4/12/2022 | 23,003,220 | $128.37 | -$1.42 |
| 4/13/2022 | 19,542,960 | $130.29 | $1.91 |
| 4/14/2022 | 23,483,360 | $127.25 | -$3.03 |
| 4/18/2022 | 14,917,200 | $127.96 | $0.71 |
| 4/19/2022 | 22,719,300 | $130.53 | $2.57 |
| 4/20/2022 | 22,609,380 | $128.25 | -$2.29 |
| 4/21/2022 | 30,157,540 | $124.94 | -$3.31 |
| 4/22/2022 | 46,410,300 | $119.61 | -$5.32 |
| 4/25/2022 | 34,521,800 | $123.25 | $3.64 |
| 4/26/2022 | 49,393,040 | $119.51 | -$3.74 |
| 4/27/2022 | 62,238,120 | $115.02 | -$4.49 |
| 4/28/2022 | 36,790,940 | $119.41 | $4.39 |
| 4/29/2022 | 33,693,100 | $114.97 | -$4.45 |
| 5/2/2022 | 30,279,640 | $117.16 | $2.19 |
| 5/3/2022 | 21,215,740 | $118.13 | $0.97 |
| 5/4/2022 | 33,231,460 | $122.58 | $4.45 |
| 5/5/2022 | 43,089,040 | $116.75 | -$5.83 |
| 5/6/2022 | 35,309,480 | $115.66 | -$1.09 |
| 5/9/2022 | 34,520,960 | $113.08 | -$2.58 |
| 5/10/2022 | 31,157,780 | $114.59 | $1.50 |
| 5/11/2022 | 36,501,640 | $113.96 | -$0.62 |
| 5/12/2022 | 41,464,880 | $113.16 | -$0.80 |
| 5/13/2022 | 29,737,560 | $116.52 | $3.36 |
| 5/16/2022 | 23,282,380 | $114.79 | -$1.72 |
| 5/17/2022 | 21,576,080 | $116.70 | $1.91 |
| 5/18/2022 | 27,982,760 | $112.40 | -$4.30 |

**Exhibit 3D**

## Alphabet, Inc. (Class C Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 5/19/2022 | 29,191,740 | $110.75 | -$1.66 |
| 5/20/2022 | 37,586,020 | $109.31 | -$1.43 |
| 5/23/2022 | 31,558,220 | $111.67 | $2.35 |
| 5/24/2022 | 60,386,380 | $105.93 | -$5.74 |
| 5/25/2022 | 37,899,340 | $105.84 | -$0.09 |
| 5/26/2022 | 30,287,480 | $108.30 | $2.46 |
| 5/27/2022 | 29,924,420 | $112.80 | $4.50 |
| 5/31/2022 | 51,301,920 | $114.04 | $1.24 |
| 6/1/2022 | 28,629,280 | $114.14 | $0.10 |
| 6/2/2022 | 27,495,400 | $117.75 | $3.61 |
| 6/3/2022 | 24,952,080 | $114.56 | -$3.18 |
| 6/6/2022 | 23,786,720 | $117.01 | $2.45 |
| 6/7/2022 | 26,413,540 | $117.23 | $0.22 |
| 6/8/2022 | 22,544,260 | $117.24 | $0.01 |
| 6/9/2022 | 23,141,600 | $114.92 | -$2.32 |
| 6/10/2022 | 31,349,740 | $111.43 | -$3.49 |
| 6/13/2022 | 36,756,200 | $106.88 | -$4.55 |
| 6/14/2022 | 25,480,940 | $107.19 | $0.32 |
| 6/15/2022 | 33,192,020 | $110.39 | $3.20 |
| 6/16/2022 | 35,313,240 | $106.64 | -$3.76 |
| 6/17/2022 | 43,516,660 | $107.87 | $1.23 |
| 6/21/2022 | 39,010,280 | $112.02 | $4.15 |
| 6/22/2022 | 23,921,720 | $112.03 | $0.02 |
| 6/23/2022 | 24,709,720 | $112.69 | $0.65 |
| 6/24/2022 | 39,122,760 | $118.54 | $5.85 |
| 6/27/2022 | 32,839,300 | $116.62 | -$1.92 |
| 6/28/2022 | 28,316,220 | $112.57 | -$4.05 |
| 6/29/2022 | 18,627,860 | $112.26 | -$0.31 |
| 6/30/2022 | 38,046,040 | $109.37 | -$2.89 |
| 7/1/2022 | 31,027,880 | $109.08 | -$0.29 |
| 7/5/2022 | 36,429,380 | $113.89 | $4.81 |
| 7/6/2022 | 28,852,680 | $115.21 | $1.33 |
| 7/7/2022 | 32,183,940 | $119.31 | $4.09 |
| 7/8/2022 | 29,082,200 | $120.17 | $0.86 |
| 7/11/2022 | 26,830,460 | $116.52 | -$3.65 |
| 7/12/2022 | 24,970,160 | $114.85 | -$1.67 |
| 7/13/2022 | 38,958,860 | $112.19 | -$2.66 |
| 7/14/2022 | 32,365,540 | $111.44 | -$0.75 |
| 7/15/2022 | 34,330,760 | $112.77 | $1.33 |
| 7/18/2022 | 33,353,985 | $109.91 | -$2.86 |
| 7/19/2022 | 30,992,331 | $114.62 | $4.71 |
| 7/20/2022 | 26,780,088 | $114.70 | $0.08 |
| 7/21/2022 | 27,267,848 | $115.04 | $0.34 |
| 7/22/2022 | 44,455,304 | $108.36 | -$6.68 |
| 7/25/2022 | 28,289,942 | $108.21 | -$0.15 |
| 7/26/2022 | 36,626,630 | $105.44 | -$2.77 |
| 7/27/2022 | 41,474,618 | $113.60 | $8.16 |
| 7/28/2022 | 23,303,844 | $114.59 | $0.99 |
| 7/29/2022 | 31,336,183 | $116.64 | $2.05 |
| 8/1/2022 | 22,856,202 | $115.48 | -$1.16 |
| 8/2/2022 | 17,911,039 | $115.90 | $0.42 |
| 8/3/2022 | 25,302,816 | $118.78 | $2.88 |
| 8/4/2022 | 15,757,698 | $118.87 | $0.09 |

**Exhibit 3D**

# Alphabet, Inc. (Class C Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 8/5/2022 | 15,615,663 | $118.22 | -$0.65 |
| 8/8/2022 | 17,061,112 | $118.14 | -$0.08 |
| 8/9/2022 | 15,424,257 | $117.50 | -$0.64 |
| 8/10/2022 | 20,497,021 | $120.65 | $3.15 |
| 8/11/2022 | 16,671,627 | $119.82 | -$0.83 |
| 8/12/2022 | 16,121,087 | $122.65 | $2.83 |
| 8/15/2022 | 15,524,951 | $122.88 | $0.23 |
| 8/16/2022 | 15,626,171 | $122.51 | -$0.37 |
| 8/17/2022 | 17,589,157 | $120.32 | -$2.19 |
| 8/18/2022 | 15,652,029 | $120.86 | $0.54 |
| 8/19/2022 | 20,186,983 | $118.12 | -$2.74 |
| 8/22/2022 | 19,316,024 | $115.07 | -$3.05 |
| 8/23/2022 | 14,390,691 | $114.77 | -$0.30 |
| 8/24/2022 | 16,051,174 | $114.70 | -$0.07 |
| 8/25/2022 | 14,874,666 | $117.70 | $3.00 |
| 8/26/2022 | 31,698,668 | $111.30 | -$6.40 |
| 8/29/2022 | 20,386,142 | $110.34 | -$0.96 |
| 8/30/2022 | 20,548,202 | $109.91 | -$0.43 |
| 8/31/2022 | 25,897,978 | $109.15 | -$0.76 |
| 9/1/2022 | 22,784,385 | $110.55 | $1.40 |
| 9/2/2022 | 20,618,080 | $108.68 | -$1.87 |
| 9/6/2022 | 20,565,050 | $107.48 | -$1.20 |
| 9/7/2022 | 22,987,178 | $110.48 | $3.00 |
| 9/8/2022 | 21,660,654 | $109.42 | -$1.06 |
| 9/9/2022 | 21,745,034 | $111.78 | $2.36 |
| 9/12/2022 | 19,732,905 | $111.87 | $0.09 |
| 9/13/2022 | 33,014,991 | $105.31 | -$6.56 |
| 9/14/2022 | 22,115,805 | $105.87 | $0.56 |
| 9/15/2022 | 26,494,933 | $103.90 | -$1.97 |
| 9/16/2022 | 64,540,115 | $103.63 | -$0.27 |
| 9/19/2022 | 19,738,603 | $103.85 | $0.22 |
| 9/20/2022 | 24,001,668 | $101.83 | -$2.02 |
| 9/21/2022 | 26,596,757 | $100.01 | -$1.82 |
| 9/22/2022 | 21,272,675 | $100.57 | $0.56 |
| 9/23/2022 | 25,656,959 | $99.17 | -$1.40 |
| 9/26/2022 | 22,437,938 | $98.81 | -$0.36 |
| 9/27/2022 | 24,224,988 | $98.09 | -$0.72 |
| 9/28/2022 | 24,616,999 | $100.74 | $2.65 |
| 9/29/2022 | 21,921,520 | $98.09 | -$2.65 |
| 9/30/2022 | 26,277,832 | $96.15 | -$1.94 |
| 10/3/2022 | 24,840,028 | $99.30 | $3.15 |
| 10/4/2022 | 22,580,931 | $102.41 | $3.11 |
| 10/5/2022 | 18,475,515 | $102.22 | -$0.19 |
| 10/6/2022 | 17,156,240 | $102.24 | $0.02 |
| 10/7/2022 | 24,249,910 | $99.57 | -$2.67 |
| 10/10/2022 | 16,529,897 | $98.71 | -$0.86 |
| 10/11/2022 | 21,617,727 | $98.05 | -$0.66 |
| 10/12/2022 | 17,343,431 | $98.30 | $0.25 |
| 10/13/2022 | 32,812,220 | $99.71 | $1.41 |
| 10/14/2022 | 22,624,832 | $97.18 | -$2.53 |
| 10/17/2022 | 23,311,604 | $100.78 | $3.60 |
| 10/18/2022 | 21,610,541 | $101.39 | $0.61 |
| 10/19/2022 | 21,573,686 | $100.29 | -$1.10 |

**Exhibit 3D**

# Alphabet, Inc. (Class C Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 10/20/2022 | 25,125,082 | $100.53 | $0.24 |
| 10/21/2022 | 28,988,727 | $101.48 | $0.95 |
| 10/24/2022 | 24,680,831 | $102.97 | $1.49 |
| 10/25/2022 | 29,910,170 | $104.93 | $1.96 |
| 10/26/2022 | 71,671,814 | $94.82 | -$10.11 |
| 10/27/2022 | 54,036,485 | $92.60 | -$2.22 |
| 10/28/2022 | 35,696,925 | $96.58 | $3.98 |
| 10/31/2022 | 29,868,714 | $94.66 | -$1.92 |
| 11/1/2022 | 43,220,599 | $90.50 | -$4.16 |
| 11/2/2022 | 43,553,551 | $87.07 | -$3.43 |
| 11/3/2022 | 48,510,364 | $83.49 | -$3.58 |
| 11/4/2022 | 40,173,284 | $86.70 | $3.21 |
| 11/7/2022 | 26,899,879 | $88.65 | $1.95 |
| 11/8/2022 | 30,172,001 | $88.91 | $0.26 |
| 11/9/2022 | 26,743,883 | $87.40 | -$1.51 |
| 11/10/2022 | 42,371,216 | $94.17 | $6.77 |
| 11/11/2022 | 30,569,112 | $96.73 | $2.56 |
| 11/14/2022 | 24,170,076 | $96.03 | -$0.70 |
| 11/15/2022 | 31,830,969 | $98.72 | $2.69 |
| 11/16/2022 | 24,660,195 | $98.99 | $0.27 |
| 11/17/2022 | 21,818,732 | $98.50 | -$0.49 |
| 11/18/2022 | 24,969,880 | $97.80 | -$0.70 |
| 11/21/2022 | 18,696,874 | $95.83 | -$1.97 |
| 11/22/2022 | 18,868,850 | $97.33 | $1.50 |
| 11/23/2022 | 17,568,859 | $98.82 | $1.49 |
| 11/25/2022 | 8,567,819 | $97.60 | -$1.22 |
| 11/28/2022 | 19,981,974 | $96.25 | -$1.35 |
| 11/29/2022 | 20,220,007 | $95.44 | -$0.81 |
| 11/30/2022 | 39,888,074 | $101.45 | $6.01 |
| 12/1/2022 | 21,771,536 | $101.28 | -$0.17 |
| 12/2/2022 | 18,821,527 | $100.83 | -$0.45 |
| 12/5/2022 | 19,955,546 | $99.87 | -$0.96 |
| 12/6/2022 | 20,877,623 | $97.31 | -$2.56 |
| 12/7/2022 | 26,647,877 | $95.15 | -$2.16 |
| 12/8/2022 | 25,593,232 | $93.95 | -$1.20 |
| 12/9/2022 | 21,885,308 | $93.07 | -$0.88 |
| 12/12/2022 | 27,380,948 | $93.56 | $0.49 |
| 12/13/2022 | 34,788,522 | $95.85 | $2.29 |
| 12/14/2022 | 26,452,939 | $95.31 | -$0.54 |
| 12/15/2022 | 28,298,756 | $91.20 | -$4.11 |
| 12/16/2022 | 48,485,507 | $90.86 | -$0.34 |
| 12/19/2022 | 23,020,537 | $89.15 | -$1.71 |
| 12/20/2022 | 21,976,846 | $89.63 | $0.48 |
| 12/21/2022 | 20,336,387 | $90.25 | $0.62 |
| 12/22/2022 | 23,656,066 | $88.26 | -$1.99 |
| 12/23/2022 | 17,815,010 | $89.81 | $1.55 |
| 12/27/2022 | 15,470,870 | $87.93 | -$1.88 |
| 12/28/2022 | 17,879,567 | $86.46 | -$1.47 |
| 12/29/2022 | 18,280,660 | $88.95 | $2.49 |
| 12/30/2022 | 19,190,296 | $88.73 | -$0.22 |
| 1/3/2023 | 20,738,457 | $89.70 | $0.97 |
| 1/4/2023 | 27,046,483 | $88.71 | -$0.99 |
| 1/5/2023 | 23,136,084 | $86.77 | -$1.94 |

**Exhibit 3D**

# Alphabet, Inc. (Class C Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 1/6/2023 | 26,612,628 | $88.16 | $1.39 |
| 1/9/2023 | 22,996,681 | $88.80 | $0.64 |
| 1/10/2023 | 22,855,590 | $89.24 | $0.44 |
| 1/11/2023 | 25,998,844 | $92.26 | $3.02 |
| 1/12/2023 | 22,754,216 | $91.91 | -$0.35 |
| 1/13/2023 | 18,630,709 | $92.80 | $0.89 |
| 1/17/2023 | 22,935,823 | $92.16 | -$0.64 |
| 1/18/2023 | 19,641,622 | $91.78 | -$0.38 |
| 1/19/2023 | 28,707,653 | $93.91 | $2.13 |
| 1/20/2023 | 53,704,763 | $99.28 | $5.37 |
| 1/23/2023 | 31,791,782 | $101.21 | $1.93 |
| 1/24/2023 | 27,391,372 | $99.21 | -$2.00 |
| 1/25/2023 | 31,000,850 | $96.73 | -$2.48 |
| 1/26/2023 | 24,542,060 | $99.16 | $2.43 |
| 1/27/2023 | 29,020,354 | $100.71 | $1.55 |
| 1/30/2023 | 24,365,142 | $97.95 | -$2.76 |
| 1/31/2023 | 22,306,778 | $99.87 | $1.92 |
| 2/1/2023 | 26,392,568 | $101.43 | $1.56 |
| 2/2/2023 | 46,622,627 | $108.80 | $7.37 |
| 2/3/2023 | 36,823,421 | $105.22 | -$3.58 |
| 2/6/2023 | 25,573,046 | $103.47 | -$1.75 |
| 2/7/2023 | 33,738,828 | $108.04 | $4.57 |
| 2/8/2023 | 73,546,029 | $100.00 | -$8.04 |
| 2/9/2023 | 97,798,573 | $95.46 | -$4.54 |
| 2/10/2023 | 49,325,275 | $94.86 | -$0.60 |
| 2/13/2023 | 43,116,559 | $95.00 | $0.14 |
| 2/14/2023 | 42,513,079 | $94.95 | -$0.05 |
| 2/15/2023 | 37,029,885 | $97.10 | $2.15 |
| 2/16/2023 | 35,642,106 | $95.78 | -$1.32 |
| 2/17/2023 | 31,095,067 | $94.59 | -$1.19 |
| 2/21/2023 | 28,367,198 | $92.05 | -$2.54 |
| 2/22/2023 | 29,891,135 | $91.80 | -$0.25 |
| 2/23/2023 | 32,423,720 | $91.07 | -$0.73 |
| 2/24/2023 | 31,295,619 | $89.35 | -$1.72 |
| 2/27/2023 | 22,724,262 | $90.10 | $0.75 |
| 2/28/2023 | 30,546,912 | $90.30 | $0.20 |
| 3/1/2023 | 26,323,876 | $90.51 | $0.21 |
| 3/2/2023 | 23,344,562 | $92.31 | $1.80 |
| 3/3/2023 | 30,242,538 | $94.02 | $1.71 |
| 3/6/2023 | 28,288,206 | $95.58 | $1.56 |
| 3/7/2023 | 24,101,536 | $94.17 | -$1.41 |
| 3/8/2023 | 25,395,200 | $94.65 | $0.48 |
| 3/9/2023 | 24,438,890 | $92.66 | -$1.99 |
| 3/10/2023 | 32,850,092 | $91.01 | -$1.65 |
| 3/13/2023 | 31,508,570 | $91.66 | $0.65 |
| 3/14/2023 | 32,303,881 | $94.25 | $2.59 |
| 3/15/2023 | 38,367,334 | $96.55 | $2.30 |
| 3/16/2023 | 54,588,200 | $101.07 | $4.52 |
| 3/17/2023 | 76,140,310 | $102.46 | $1.39 |
| 3/20/2023 | 26,033,916 | $101.93 | -$0.53 |
| 3/21/2023 | 33,122,800 | $105.84 | $3.91 |
| 3/22/2023 | 32,336,877 | $104.22 | -$1.62 |
| 3/23/2023 | 31,385,817 | $106.26 | $2.04 |

**Exhibit 3D**

# Alphabet, Inc. (Class C Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 3/24/2023 | 25,245,010 | $106.06 | -$0.20 |
| 3/27/2023 | 25,393,417 | $103.06 | -$3.00 |
| 3/28/2023 | 24,913,480 | $101.36 | -$1.70 |
| 3/29/2023 | 26,148,300 | $101.90 | $0.54 |
| 3/30/2023 | 25,009,829 | $101.32 | -$0.58 |
| 3/31/2023 | 28,107,953 | $104.00 | $2.68 |
| 4/3/2023 | 20,719,861 | $104.91 | $0.91 |
| 4/4/2023 | 20,377,231 | $105.12 | $0.21 |
| 4/5/2023 | 21,864,200 | $104.95 | -$0.17 |
| 4/6/2023 | 34,684,150 | $108.90 | $3.95 |
| 4/10/2023 | 19,741,517 | $106.95 | -$1.95 |
| 4/11/2023 | 18,721,278 | $106.12 | -$0.83 |
| 4/12/2023 | 22,761,569 | $105.22 | -$0.90 |
| 4/13/2023 | 21,650,747 | $108.19 | $2.97 |
| 4/14/2023 | 20,758,686 | $109.46 | $1.27 |
| 4/17/2023 | 29,043,443 | $106.42 | -$3.04 |
| 4/18/2023 | 17,641,369 | $105.12 | -$1.30 |
| 4/19/2023 | 16,732,016 | $105.02 | -$0.10 |
| 4/20/2023 | 22,515,331 | $105.90 | $0.88 |
| 4/21/2023 | 22,379,018 | $105.91 | $0.01 |

# Exhibit 4A

## Alphabet, Inc. (Class A Stock)

**Volume Analysis**
Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 9/18/2020 | 190,907,500 | $14,210,573,536 | 3.18% |
| 9/25/2020 | 193,470,680 | $13,846,720,871 | 3.22% |
| 10/2/2020 | 167,637,420 | $12,295,510,915 | 2.79% |
| 10/9/2020 | 142,848,000 | $10,553,039,522 | 2.38% |
| 10/16/2020 | 193,036,220 | $15,095,205,001 | 3.21% |
| 10/23/2020 | 192,835,900 | $15,239,014,556 | 3.21% |
| 10/30/2020 | 262,233,400 | $20,708,705,464 | 4.36% |
| 11/6/2020 | 215,384,600 | $18,428,180,824 | 3.58% |
| 11/13/2020 | 184,544,560 | $16,170,966,077 | 3.07% |
| 11/20/2020 | 114,709,320 | $10,060,455,227 | 1.91% |
| 11/27/2020 | 84,947,760 | $7,468,322,647 | 1.41% |
| 12/4/2020 | 144,477,280 | $13,008,535,565 | 2.40% |
| 12/11/2020 | 121,268,640 | $10,839,465,690 | 2.02% |
| 12/18/2020 | 199,228,820 | $17,339,073,198 | 3.31% |
| 12/24/2020 | 86,637,160 | $7,491,811,667 | 1.44% |
| 12/31/2020 | 89,472,220 | $7,857,934,636 | 1.49% |
| 1/8/2021 | 181,692,260 | $15,916,169,230 | 3.02% |
| 1/15/2021 | 148,435,080 | $12,914,222,975 | 2.47% |
| 1/22/2021 | 197,213,780 | $18,372,152,783 | 3.28% |
| 1/29/2021 | 264,369,380 | $24,487,636,925 | 4.40% |
| 2/5/2021 | 282,926,820 | $28,360,374,207 | 4.70% |
| 2/12/2021 | 115,293,200 | $12,023,357,309 | 1.92% |
| 2/19/2021 | 111,817,200 | $11,761,656,059 | 1.86% |
| 2/26/2021 | 168,322,520 | $17,188,169,988 | 2.80% |
| 3/5/2021 | 187,833,620 | $19,317,169,574 | 3.12% |
| 3/12/2021 | 159,408,700 | $16,296,004,159 | 2.65% |
| 3/19/2021 | 162,282,520 | $16,637,799,814 | 2.70% |
| 3/26/2021 | 150,854,840 | $15,329,301,382 | 2.51% |
| 4/1/2021 | 136,259,480 | $14,141,955,750 | 2.27% |
| 4/9/2021 | 162,693,880 | $18,170,399,934 | 2.70% |
| 4/16/2021 | 127,165,840 | $14,391,081,785 | 2.11% |
| 4/23/2021 | 129,038,500 | $14,717,999,955 | 2.15% |
| 4/30/2021 | 243,620,080 | $28,562,872,233 | 4.05% |
| 5/7/2021 | 153,785,300 | $17,903,204,384 | 2.56% |
| 5/14/2021 | 176,692,880 | $19,872,039,390 | 2.94% |
| 5/21/2021 | 140,467,980 | $16,065,801,798 | 2.34% |
| 5/28/2021 | 132,558,620 | $15,670,044,377 | 2.20% |
| 6/4/2021 | 87,675,060 | $10,411,064,722 | 1.46% |
| 6/11/2021 | 114,165,840 | $13,786,582,676 | 1.90% |
| 6/18/2021 | 142,095,640 | $17,206,807,652 | 2.36% |
| 6/25/2021 | 124,919,540 | $15,273,193,388 | 2.08% |
| 7/2/2021 | 120,223,120 | $14,783,778,798 | 2.00% |
| 7/9/2021 | 92,883,620 | $11,688,033,697 | 1.54% |
| 7/16/2021 | 105,303,720 | $13,408,612,606 | 1.75% |
| 7/23/2021 | 130,838,500 | $16,809,335,774 | 2.18% |
| 7/30/2021 | 237,703,060 | $32,012,577,752 | 3.95% |
| 8/6/2021 | 100,429,220 | $13,607,879,613 | 1.67% |
| 8/13/2021 | 84,998,380 | $11,643,231,104 | 1.41% |
| 8/20/2021 | 116,348,200 | $15,916,495,004 | 1.93% |
| 8/27/2021 | 112,961,620 | $16,017,997,799 | 1.88% |
| 9/3/2021 | 121,031,560 | $17,457,095,297 | 2.01% |
| 9/10/2021 | 90,638,560 | $12,929,822,839 | 1.51% |
| 9/17/2021 | 148,755,160 | $21,186,025,916 | 2.47% |
| 9/24/2021 | 140,840,400 | $19,717,071,977 | 2.34% |

| Share Turnover | |
|---|---|
| Calendar Days | 861 |
| Time Period (years) | 2.357 |
| Shares Out at End of Class Period | 5,973,000,000 |
| Total Volume in Class Period | 19,477,747,589 |
| Annualized Share Turnover | 138.3% |

| Shares Outstanding | |
|---|---|
| 7/30/2020 | 6,004,420,000 |
| 7/31/2020 | 6,009,423,120 |
| 10/30/2020 | 6,012,876,580 |
| 2/3/2021 | 6,014,741,620 |
| 4/23/2021 | 6,014,934,600 |
| 4/28/2021 | 6,014,936,880 |
| 7/27/2021 | 6,020,800,000 |
| 7/28/2021 | 6,021,692,540 |
| 10/26/2021 | 6,016,020,000 |
| 10/27/2021 | 6,016,193,520 |
| 2/1/2022 | 6,014,740,000 |
| 2/2/2022 | 6,015,098,080 |
| 4/8/2022 | 6,015,178,720 |
| 4/27/2022 | 6,015,272,440 |
| 7/27/2022 | 5,996,000,000 |
| 10/26/2022 | 5,973,000,000 |
| 2/3/2023 | 5,956,000,000 |
| 4/21/2023 | 5,943,457,010 |

# Exhibit 4A

## Alphabet, Inc. (Class A Stock)

**Volume Analysis**
Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 10/1/2021 | 171,891,840 | $23,360,538,953 | 2.85% |
| 10/8/2021 | 159,605,460 | $21,806,812,425 | 2.65% |
| 10/15/2021 | 136,150,560 | $18,943,185,988 | 2.26% |
| 10/22/2021 | 140,728,440 | $19,791,610,604 | 2.34% |
| 10/29/2021 | 248,955,360 | $35,825,589,497 | 4.14% |
| 11/5/2021 | 184,664,720 | $27,037,522,823 | 3.07% |
| 11/12/2021 | 111,429,520 | $16,448,444,067 | 1.85% |
| 11/19/2021 | 131,338,140 | $19,544,006,604 | 2.18% |
| 11/26/2021 | 106,369,740 | $15,419,159,393 | 1.77% |
| 12/3/2021 | 179,142,500 | $25,544,995,471 | 2.98% |
| 12/10/2021 | 134,861,200 | $19,783,764,593 | 2.24% |
| 12/17/2021 | 186,554,360 | $26,897,397,168 | 3.10% |
| 12/23/2021 | 108,653,540 | $15,706,387,027 | 1.81% |
| 12/31/2021 | 85,849,120 | $12,570,979,421 | 1.43% |
| 1/7/2022 | 178,804,640 | $25,006,364,591 | 2.97% |
| 1/14/2022 | 160,347,740 | $22,359,588,369 | 2.67% |
| 1/21/2022 | 149,094,300 | $19,856,629,917 | 2.48% |
| 1/28/2022 | 239,164,560 | $31,054,725,159 | 3.98% |
| 2/4/2022 | 361,344,300 | $51,636,273,436 | 6.01% |
| 2/11/2022 | 228,689,780 | $31,721,212,006 | 3.80% |
| 2/18/2022 | 170,602,580 | $22,855,310,120 | 2.84% |
| 2/25/2022 | 168,637,820 | $22,144,377,733 | 2.80% |
| 3/4/2022 | 143,933,460 | $19,277,065,856 | 2.39% |
| 3/11/2022 | 181,193,280 | $23,463,152,349 | 3.01% |
| 3/18/2022 | 178,138,580 | $23,474,321,243 | 2.96% |
| 3/25/2022 | 138,020,260 | $19,252,083,404 | 2.29% |
| 4/1/2022 | 152,717,200 | $21,524,938,843 | 2.54% |
| 4/8/2022 | 131,233,840 | $18,073,895,049 | 2.18% |
| 4/14/2022 | 129,118,980 | $16,561,063,290 | 2.15% |
| 4/22/2022 | 172,322,760 | $21,513,224,560 | 2.86% |
| 4/29/2022 | 302,564,360 | $35,503,496,721 | 5.03% |
| 5/6/2022 | 195,965,820 | $23,111,725,707 | 3.26% |
| 5/13/2022 | 207,112,640 | $23,560,574,158 | 3.44% |
| 5/20/2022 | 167,276,940 | $18,691,562,144 | 2.78% |
| 5/27/2022 | 230,083,400 | $24,890,224,776 | 3.82% |
| 6/3/2022 | 150,745,520 | $17,320,880,288 | 2.51% |
| 6/10/2022 | 158,519,540 | $18,252,556,357 | 2.64% |
| 6/17/2022 | 223,717,840 | $23,966,705,319 | 3.72% |
| 6/24/2022 | 147,715,540 | $16,759,579,088 | 2.46% |
| 7/1/2022 | 175,663,260 | $19,560,017,711 | 2.92% |
| 7/8/2022 | 156,005,060 | $18,177,473,477 | 2.59% |
| 7/15/2022 | 188,697,580 | $21,210,507,465 | 3.14% |
| 7/22/2022 | 196,873,309 | $21,931,340,976 | 3.27% |
| 7/29/2022 | 212,580,311 | $23,615,363,631 | 3.55% |
| 8/5/2022 | 115,531,776 | $13,489,154,432 | 1.93% |
| 8/12/2022 | 112,576,216 | $13,387,688,926 | 1.88% |
| 8/19/2022 | 101,180,201 | $12,146,471,635 | 1.69% |
| 8/26/2022 | 109,264,136 | $12,362,157,767 | 1.82% |
| 9/2/2022 | 129,853,021 | $14,132,102,009 | 2.17% |
| 9/9/2022 | 95,687,125 | $10,408,696,901 | 1.60% |
| 9/16/2022 | 164,520,213 | $17,217,642,687 | 2.74% |
| 9/23/2022 | 146,965,255 | $14,739,760,955 | 2.45% |
| 9/30/2022 | 153,600,483 | $15,013,549,360 | 2.56% |
| 10/7/2022 | 128,836,461 | $12,920,015,191 | 2.15% |

# Exhibit 4A

## Alphabet, Inc. (Class A Stock)

**Volume Analysis**
Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 10/14/2022 | 126,593,782 | $12,372,335,350 | 2.11% |
| 10/21/2022 | 134,072,851 | $13,452,067,807 | 2.24% |
| 10/28/2022 | 260,474,979 | $25,215,899,274 | 4.36% |
| 11/4/2022 | 248,287,592 | $21,760,568,076 | 4.16% |
| 11/11/2022 | 180,987,654 | $16,534,309,916 | 3.03% |
| 11/18/2022 | 155,320,405 | $15,188,271,917 | 2.60% |
| 11/25/2022 | 73,655,400 | $7,147,449,459 | 1.23% |
| 12/2/2022 | 140,129,433 | $13,893,812,057 | 2.35% |
| 12/9/2022 | 140,799,927 | $13,429,983,861 | 2.36% |
| 12/16/2022 | 196,455,148 | $18,200,779,912 | 3.29% |
| 12/23/2022 | 128,353,831 | $11,392,790,823 | 2.15% |
| 12/30/2022 | 86,940,356 | $7,615,852,998 | 1.46% |
| 1/6/2023 | 131,561,870 | $11,535,478,251 | 2.20% |
| 1/13/2023 | 142,920,972 | $12,888,160,518 | 2.39% |
| 1/20/2023 | 161,910,587 | $15,266,264,300 | 2.71% |
| **Average** | **158,030,427** | **$17,880,377,465** | **2.6%** |
| **Minimum** | **73,655,400** | **$7,147,449,459** | **1.2%** |
| **Maximum** | **361,344,300** | **$51,636,273,436** | **6.0%** |
| **Total** | **19,437,742,534** | **$2,199,286,428,179** | |

# Exhibit 4B

## Alphabet, Inc. (Class C Stock)

**Volume Analysis**
Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 9/18/2020 | 186,472,060 | $13,968,162,854 | 2.79% |
| 9/25/2020 | 178,059,380 | $12,783,573,707 | 2.67% |
| 10/2/2020 | 155,044,380 | $11,404,329,910 | 2.32% |
| 10/9/2020 | 134,564,180 | $9,954,588,924 | 2.02% |
| 10/16/2020 | 179,810,940 | $14,099,656,532 | 2.69% |
| 10/23/2020 | 184,557,560 | $14,621,945,636 | 2.77% |
| 10/30/2020 | 225,002,820 | $17,860,279,947 | 3.41% |
| 11/6/2020 | 229,901,260 | $19,680,372,201 | 3.48% |
| 11/13/2020 | 178,354,120 | $15,653,949,743 | 2.70% |
| 11/20/2020 | 142,618,600 | $12,536,951,109 | 2.16% |
| 11/27/2020 | 113,454,320 | $9,985,002,718 | 1.72% |
| 12/4/2020 | 147,807,540 | $13,333,394,316 | 2.24% |
| 12/11/2020 | 130,166,440 | $11,681,301,346 | 1.97% |
| 12/18/2020 | 204,741,480 | $17,897,365,558 | 3.10% |
| 12/24/2020 | 82,947,880 | $7,191,538,943 | 1.26% |
| 12/31/2020 | 100,215,960 | $8,804,772,294 | 1.52% |
| 1/8/2021 | 199,306,800 | $17,551,062,863 | 3.02% |
| 1/15/2021 | 123,664,080 | $10,810,873,078 | 1.87% |
| 1/22/2021 | 151,220,720 | $14,127,340,048 | 2.29% |
| 1/29/2021 | 187,488,820 | $17,473,686,834 | 2.84% |
| 2/5/2021 | 227,630,780 | $22,994,832,191 | 3.47% |
| 2/12/2021 | 101,384,800 | $10,616,346,157 | 1.55% |
| 2/19/2021 | 95,684,920 | $10,123,034,285 | 1.46% |
| 2/26/2021 | 163,909,840 | $16,850,826,265 | 2.50% |
| 3/5/2021 | 166,742,300 | $17,256,743,032 | 2.55% |
| 3/12/2021 | 151,564,020 | $15,604,590,930 | 2.31% |
| 3/19/2021 | 155,324,560 | $16,024,433,117 | 2.37% |
| 3/26/2021 | 147,770,980 | $15,092,973,752 | 2.26% |
| 4/1/2021 | 108,509,180 | $11,311,554,958 | 1.66% |
| 4/9/2021 | 144,207,920 | $16,194,361,406 | 2.20% |
| 4/16/2021 | 124,926,480 | $14,204,817,776 | 1.91% |
| 4/23/2021 | 120,197,900 | $13,798,898,365 | 1.85% |
| 4/30/2021 | 191,229,580 | $22,741,693,381 | 2.95% |
| 5/7/2021 | 134,608,600 | $15,996,675,451 | 2.08% |
| 5/14/2021 | 146,344,780 | $16,762,263,143 | 2.26% |
| 5/21/2021 | 103,166,080 | $12,015,105,714 | 1.59% |
| 5/28/2021 | 125,008,620 | $15,072,179,139 | 1.93% |
| 6/4/2021 | 80,622,380 | $9,792,915,321 | 1.25% |
| 6/11/2021 | 125,521,700 | $15,670,957,863 | 1.94% |
| 6/18/2021 | 150,111,820 | $18,901,285,936 | 2.32% |
| 6/25/2021 | 119,355,060 | $15,138,338,654 | 1.84% |
| 7/2/2021 | 111,359,700 | $14,102,166,486 | 1.72% |
| 7/9/2021 | 72,922,880 | $9,453,686,513 | 1.13% |
| 7/16/2021 | 82,934,920 | $10,893,391,096 | 1.28% |
| 7/23/2021 | 99,519,960 | $13,229,258,165 | 1.54% |
| 7/30/2021 | 163,141,700 | $22,317,521,890 | 2.55% |
| 8/6/2021 | 81,167,980 | $11,069,673,921 | 1.27% |
| 8/13/2021 | 70,858,280 | $9,786,129,177 | 1.11% |
| 8/20/2021 | 88,121,980 | $12,128,074,288 | 1.38% |
| 8/27/2021 | 88,549,240 | $12,637,720,423 | 1.38% |
| 9/3/2021 | 100,463,280 | $14,579,425,766 | 1.57% |
| 9/10/2021 | 78,359,440 | $11,265,634,978 | 1.22% |
| 9/17/2021 | 140,086,840 | $20,030,691,542 | 2.19% |
| 9/24/2021 | 107,340,340 | $15,078,570,521 | 1.68% |

| Share Turnover | |
|---|---|
| Calendar Days | 861 |
| Time Period (years) | 2.357 |
| Shares Out at End of Class Period | 6,086,000,000 |
| Total Volume in Class Period | 16,498,603,143 |
| Annualized Share Turnover | 115.0% |

| Shares Outstanding | |
|---|---|
| 7/30/2020 | 6,693,840,000 |
| 7/31/2020 | 6,672,622,260 |
| 10/30/2020 | 6,597,344,240 |
| 2/3/2021 | 6,551,129,440 |
| 4/23/2021 | 6,490,233,860 |
| 4/28/2021 | 6,471,600,020 |
| 7/27/2021 | 6,421,020,000 |
| 7/28/2021 | 6,403,369,820 |
| 10/26/2021 | 6,372,400,000 |
| 10/27/2021 | 6,354,755,560 |
| 2/1/2022 | 6,334,380,000 |
| 2/2/2022 | 6,312,789,580 |
| 4/25/2022 | 6,311,473,580 |
| 4/27/2022 | 6,267,528,340 |
| 7/27/2022 | 6,163,000,000 |
| 10/26/2022 | 6,086,000,000 |
| 2/3/2023 | 5,968,000,000 |
| 4/21/2023 | 5,895,981,580 |

# Exhibit 4B

## Alphabet, Inc. (Class C Stock)

**Volume Analysis**

Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 10/1/2021 | 151,122,240 | $20,541,554,272 | 2.36% |
| 10/8/2021 | 112,599,840 | $15,409,059,873 | 1.76% |
| 10/15/2021 | 98,203,980 | $13,686,822,270 | 1.53% |
| 10/22/2021 | 94,855,100 | $13,430,427,010 | 1.48% |
| 10/29/2021 | 162,563,920 | $23,495,283,360 | 2.56% |
| 11/5/2021 | 116,418,220 | $17,068,870,238 | 1.83% |
| 11/12/2021 | 87,482,780 | $12,974,628,320 | 1.38% |
| 11/19/2021 | 95,258,380 | $14,266,515,371 | 1.50% |
| 11/26/2021 | 76,217,020 | $11,125,533,359 | 1.20% |
| 12/3/2021 | 144,350,600 | $20,665,446,256 | 2.27% |
| 12/10/2021 | 104,638,980 | $15,424,358,970 | 1.65% |
| 12/17/2021 | 146,968,120 | $21,315,585,828 | 2.31% |
| 12/23/2021 | 72,074,620 | $10,448,484,422 | 1.13% |
| 12/31/2021 | 79,194,600 | $11,583,931,143 | 1.25% |
| 1/7/2022 | 146,251,080 | $20,458,686,830 | 2.30% |
| 1/14/2022 | 131,629,500 | $18,390,710,430 | 2.07% |
| 1/21/2022 | 112,047,020 | $14,936,800,295 | 1.76% |
| 1/28/2022 | 191,734,100 | $24,872,132,340 | 3.02% |
| 2/4/2022 | 281,164,060 | $40,128,602,899 | 4.45% |
| 2/11/2022 | 179,319,440 | $24,798,048,158 | 2.84% |
| 2/18/2022 | 141,806,740 | $19,025,845,789 | 2.25% |
| 2/25/2022 | 134,738,800 | $17,662,994,742 | 2.13% |
| 3/4/2022 | 122,533,880 | $16,428,276,604 | 1.94% |
| 3/11/2022 | 157,549,900 | $20,449,527,105 | 2.50% |
| 3/18/2022 | 162,498,740 | $21,556,904,397 | 2.57% |
| 3/25/2022 | 121,545,440 | $16,949,327,057 | 1.93% |
| 4/1/2022 | 126,494,220 | $17,910,526,148 | 2.00% |
| 4/8/2022 | 97,798,080 | $13,547,955,706 | 1.55% |
| 4/14/2022 | 90,216,880 | $11,626,937,444 | 1.43% |
| 4/22/2022 | 136,813,720 | $17,093,099,682 | 2.17% |
| 4/29/2022 | 216,637,000 | $25,583,141,644 | 3.46% |
| 5/6/2022 | 163,125,360 | $19,241,443,969 | 2.60% |
| 5/13/2022 | 173,382,820 | $19,790,854,685 | 2.77% |
| 5/20/2022 | 139,618,980 | $15,677,401,902 | 2.23% |
| 5/27/2022 | 190,055,840 | $20,587,223,172 | 3.03% |
| 6/3/2022 | 132,378,680 | $15,214,163,248 | 2.11% |
| 6/10/2022 | 127,235,860 | $14,675,436,360 | 2.03% |
| 6/17/2022 | 174,259,060 | $18,783,527,258 | 2.78% |
| 6/24/2022 | 126,764,480 | $14,471,731,016 | 2.02% |
| 7/1/2022 | 148,857,300 | $16,654,201,391 | 2.38% |
| 7/8/2022 | 126,548,200 | $14,807,581,511 | 2.02% |
| 7/15/2022 | 157,455,780 | $17,843,033,814 | 2.51% |
| 7/22/2022 | 162,849,556 | $18,244,023,540 | 2.60% |
| 7/29/2022 | 161,031,217 | $17,960,122,965 | 2.61% |
| 8/5/2022 | 97,443,418 | $11,439,993,353 | 1.58% |
| 8/12/2022 | 85,775,104 | $10,275,761,221 | 1.39% |
| 8/19/2022 | 84,579,291 | $10,214,586,215 | 1.37% |
| 8/26/2022 | 96,331,223 | $10,994,194,082 | 1.56% |
| 9/2/2022 | 110,234,787 | $12,094,210,785 | 1.79% |
| 9/9/2022 | 86,957,916 | $9,550,723,661 | 1.41% |
| 9/16/2022 | 165,898,749 | $17,466,844,716 | 2.69% |
| 9/23/2022 | 117,266,662 | $11,837,678,990 | 1.90% |
| 9/30/2022 | 119,479,277 | $11,750,133,650 | 1.94% |
| 10/7/2022 | 107,302,624 | $10,836,312,584 | 1.74% |

# Exhibit 4B

## Alphabet, Inc. (Class C Stock)

**Volume Analysis**

Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 10/14/2022 | 110,928,107 | $10,926,531,162 | 1.80% |
| 10/21/2022 | 120,609,640 | $12,171,661,681 | 1.96% |
| 10/28/2022 | 215,996,225 | $20,927,168,237 | 3.55% |
| 11/4/2022 | 205,326,512 | $18,064,198,375 | 3.37% |
| 11/11/2022 | 156,756,091 | $14,351,729,871 | 2.58% |
| 11/18/2022 | 127,449,852 | $12,495,717,727 | 2.09% |
| 11/25/2022 | 63,702,402 | $6,200,600,387 | 1.05% |
| 12/2/2022 | 120,683,118 | $12,002,503,306 | 1.98% |
| 12/9/2022 | 114,959,586 | $11,001,457,132 | 1.89% |
| 12/16/2022 | 165,406,672 | $15,403,710,658 | 2.72% |
| 12/23/2022 | 106,804,846 | $9,545,274,941 | 1.75% |
| 12/30/2022 | 70,821,393 | $6,235,040,633 | 1.16% |
| 1/6/2023 | 97,533,652 | $8,613,220,393 | 1.60% |
| 1/13/2023 | 113,236,040 | $10,300,661,260 | 1.86% |
| 1/20/2023 | 124,989,861 | $11,944,218,079 | 2.05% |
| **Average** | **133,876,515** | **$15,069,982,244** | **2.1%** |
| **Minimum** | **63,702,402** | **$6,200,600,387** | **1.0%** |
| **Maximum** | **281,164,060** | **$40,128,602,899** | **4.5%** |
| **Total** | **16,466,811,361** | **$1,853,607,816,049** | |

**Exhibit 5A**

# Alphabet, Inc.

**Number of Analyst Reports by Company**

Source: LSEG Data & Analytics; Bloomberg

Abridged Search with Company Name as Primary Ticker Only

| Number | Analyst Name | Reports |
|---|---|---|
| 1 | Stock Traders Daily Research | 131 |
| 2 | Morgan Stanley | 77 |
| 3 | Morningstar, Inc. | 75 |
| 4 | BuySellSignals Research | 65 |
| 5 | RBC Capital Markets | 60 |
| 6 | Jefferies | 55 |
| 7 | Credit Suisse | 54 |
| 8 | Zacks Equity Research | 50 |
| 9 | TD Cowen | 46 |
| 10 | BofA Global Research | 44 |
| 11 | Roth Capital Partners | 44 |
| 12 | Wedbush Securities Inc. | 38 |
| 13 | Truist Securities | 32 |
| 14 | EVERCORE ISI | 30 |
| 15 | Canaccord Genuity | 27 |
| 16 | CFRA Equity Research | 27 |
| 17 | JPMorgan | 27 |
| 18 | Trefis | 26 |
| 19 | Wolfe Research | 26 |
| 20 | UBS Equities | 22 |
| 21 | Guggenheim Securities LLC | 20 |
| 22 | ValuEngine, Inc | 19 |
| 23 | Argus Research Corporation | 16 |
| 24 | Needham & Company Inc. | 16 |
| 25 | Oppenheimer & Co., Inc. | 16 |
| 26 | PriceTarget Research | 16 |
| 27 | Barclays | 15 |
| 28 | CapitalCube | 15 |
| 29 | Citizens | 15 |
| 30 | BMO Capital Markets | 14 |
| 31 | Crispidea | 14 |
| 32 | Elazar Advisors | 14 |
| 33 | CLSA | 13 |
| 34 | JPMorgan Econ & FI | 13 |
| 35 | Mirae Asset Daewoo | 13 |
| 36 | Mizuho Securities | 13 |
| 37 | Wells Fargo Securities, LLC | 13 |
| 38 | Wright Reports | 13 |
| 39 | Deutsche Bank | 12 |
| 40 | Invest Heroes | 12 |
| 41 | Piper Sandler Companies | 12 |
| 42 | Pivotal Research Group | 12 |

**Exhibit 5A**

# Alphabet, Inc.

**Number of Analyst Reports by Company**

Source: LSEG Data & Analytics; Bloomberg

Abridged Search with Company Name as Primary Ticker Only

| Number | Analyst Name | Reports |
|---|---|---|
| 43 | Plunkett Research, Ltd. | 11 |
| 44 | Susquehanna Financial Group LLLP | 11 |
| 45 | William Blair & Company | 11 |
| 46 | Acquisdata | 10 |
| 47 | BNP Paribas Exane | 10 |
| 48 | Exane BNP Paribas | 10 |
| 49 | The Business Research Company | 10 |
| 50 | Baptista Research | 9 |
| 51 | Corporate Watchdog Reports | 9 |
| 52 | Societe Generale | 9 |
| 53 | China Renaissance Research | 8 |
| 54 | Kiwoom Securities | 8 |
| 55 | NH Investment & Securities (Previously Woori Res | 8 |
| 56 | Valens Research | 8 |
| 57 | Validea | 8 |
| 58 | Itau BBA | 7 |
| 59 | Rosenblatt Securities, Inc. | 7 |
| 60 | Financiele Diensten Amsterdam BV | 6 |
| 61 | Tigress Financial Partners | 6 |
| 62 | CRD Global | 5 |
| 63 | Hana Financial Investment | 5 |
| 64 | Hanwha Securities Co., Ltd. | 5 |
| 65 | KB Securities | 5 |
| 66 | Daishin Securities | 4 |
| 67 | Samsung Securities | 4 |
| 68 | BCC-Invest | 3 |
| 69 | Daiwa Capital Markets America | 3 |
| 70 | KGI Greater China | 3 |
| 71 | New Street Research LLP | 3 |
| 72 | Sadif Analytics Prime | 3 |
| 73 | CGSI Research | 2 |
| 74 | CRISPIDEA PRIVATE LIMITED | 2 |
| 75 | IBK Securities | 2 |
| 76 | Industrial Securities | 2 |
| 77 | Phillip Securities | 2 |
| 78 | Applied Logic | 1 |
| 79 | Beyond Quant Equity Research | 1 |
| 80 | FBN Securities | 1 |
| 81 | FINAM | 1 |
| 82 | Fundamental Research Corp | 1 |
| 83 | Guotai JunAn (HK) Retail Rsch | 1 |

**Exhibit 5A**

# Alphabet, Inc.

**Number of Analyst Reports by Company**

Source: LSEG Data & Analytics; Bloomberg

Abridged Search with Company Name as Primary Ticker Only

| Number | Analyst Name | Reports |
|---|---|---|
| 84 | Investiger.net | 1 |
| 85 | Investors Champion | 1 |
| 86 | Kailash Concepts | 1 |
| 87 | Kalinowski Equity Research | 1 |
| 88 | McAlinden Research Partners | 1 |
| 89 | Punto Casa de Bolsa | 1 |
| 90 | Sadif Analytics | 1 |
| 91 | Stephens Inc. | 1 |
| 92 | The Institutional View | 1 |
| 93 | TOGGLE AI | 1 |
| 94 | UnivDatos Market Insights (UMI) | 1 |
| 95 | Vermilion Technical Research | 1 |
| 96 | William O'Neil + Co. | 1 |
| 97 | Zephirin Group, Inc. | 1 |
| | **Total Analyst Reports in Class Period** | **1,511** |

Exhibit 5B

# Alphabet, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 9/14/2020 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for GOOG |
| 9/14/2020 | BuySellSignals Research | Alphabet Class C climbs 14% in 2020, outperforming Internet sector; insider selling decreases 92% in 2020 |
| 9/14/2020 | BuySellSignals Research | Alphabet Class A climbs $52 billion (13%) in MCap in 2020, leads Internet sector gains |
| 9/15/2020 | Credit Suisse | Themes Monitor: COVID-19: A look at mobility trends from Google #10 |
| 9/15/2020 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 9/17/2020 | Pivotal Research Group | PAI – Q3 progress-to-date, topical areas of investor focus, and updates on recovery |
| 9/18/2020 | Credit Suisse | GOOGL: YouTube Steps Up Its Targeting Game |
| 9/20/2020 | Pivotal Research Group | PAI: Retail/eCommerce Deep Dive – No Signs Of Slowdown In Our View - All Systems Go |
| 9/22/2020 | Guggenheim Securities LLC | Daily MIC: NFL TV Ratings Decline Continues; DoJ Readies GOOGL Antitrust Suit; 3Q Wireless Preview; SMB Deep Dive |
| 9/23/2020 | BofA Global Research | Alphabet: DOJ case reported ready to be shared with States |
| 9/24/2020 | Morgan Stanley | Alphabet Inc.: Is Google Search Still Top of the E-Commerce Funnel? |
| 9/24/2020 | Zacks Equity Research | Alphabet Inc(GOOGL) Zacks Company Report |
| 9/25/2020 | Morgan Stanley | Alphabet Inc.: eコマースの入口としてのGoogle検索の首位は続いているか |
| 9/25/2020 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 9/27/2020 | Pivotal Research Group | Advertising Insights (PAI): CTV/TV Deep Dive – 3Q20 QTD |
| 9/28/2020 | Guggenheim Securities LLC | Updating Internet Valuations to Reflect Sustainable Strength in Technology and Talent Assets |
| 9/28/2020 | Jefferies | YouTube Expert Call Recap: Pricing Rebounds on Ad Budget Flush |
| 9/29/2020 | Guggenheim Securities LLC | Daily MIC: DIS Postpones D23 Expo To September 2022; GOOGL Ratchets Up Pressure On App Store Fees Amid AAPL Criticism |
| 9/30/2020 | CRD Global | Sustco Score Report: Alphabet Inc. Class A SEPTEMPBER 2020 |
| 9/30/2020 | Canaccord Genuity | Monthly Internet Dashboard - October 2020 |
| 10/1/2020 | BofA Global Research | Alphabet: New hardware coming, but search is what matters in 4Q |
| 10/1/2020 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 10/4/2020 | Jefferies | Software Download: CRM, WDAY, GOOGL, IAC, AMZN, WIX + Invite to Upcoming Calls |
| 10/5/2020 | Corporate Watchdog Reports | Watchdog Report: GOOGL - Now with Critical / Key Audit Matters |
| 10/5/2020 | Jefferies | [Watch the Video] - Accelerating 2H Growth; Stay Overweight FB/GOOG/SNAP |
| 10/6/2020 | Jefferies | Puffy Clouds Forming – Google Partner Recaps GCP Bookings up 10x (Expert Call) |
| 10/6/2020 | Zacks Equity Research | Alphabet Inc(GOOGL) Zacks Company Report |
| 10/6/2020 | Trefis | Trefis Report: Alphabet Inc. - $1,711 Trefis Price Estimate |
| 10/7/2020 | TD Cowen | Digital Adv. Expert Call Recap: 3Q20 Search, Social & AMZN Adv. Trend Update |
| 10/7/2020 | Pivotal Research Group | PAI – Q320 Finishes Robust, though August looked Better than September. Was Q320 the “Catch Up?” |
| 10/7/2020 | Corporate Watchdog Reports | Portfolio Scorecard: ARMOR ADVISORS LLC |
| 10/8/2020 | TD Cowen | GOOG 3Q20 Preview: Return to Growth Following 2Q20 Trough |
| 10/8/2020 | TD Cowen | Waymo Opens its Fully Driverless Ridesharing Service to the Public |
| 10/9/2020 | CLSA | Theorality daily ideas (Consensus digital dissonance) |
| 10/11/2020 | Jefferies | AdWeek Recap - Stay Overweight FB/GOOGL/SNAP |
| 10/12/2020 | Sadif Analytics Prime | Will Alphabet Inc Deliver Long-Term Returns? |
| 10/12/2020 | Jefferies | Antitrust Expert Call Tomorrow 12pm ET |
| 10/13/2020 | PriceTarget Research | Alphabet Inc Investment Status Report |
| 10/13/2020 | Zacks Equity Research | Alphabet Inc(GOOGL) Zacks Company Report |
| 10/13/2020 | Acquisdata | Alphabet Inc |

**Exhibit 5B**

## Alphabet, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 10/13/2020 | Pivotal Research Group | PAI: Retail/eCommerce Deep Dive – Q320 Recap – Outlook Remains Bright for Q320 and Beyond |
| 10/13/2020 | Jefferies | Antitrust & Regulatory Expert Call Recap: Less Bite Than Bark |
| 10/15/2020 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 10/16/2020 | BuySellSignals Research | Alphabet Class C gains 26% in past year |
| 10/20/2020 | Jefferies | Q3 Digital Ad Preview: Favor FB And SNAP |
| 10/20/2020 | Credit Suisse | Internet: Sharper Recovery for Those Who Saw the Biggest Cyclical Pain |
| 10/20/2020 | Credit Suisse | GOOGL: As Queries and Pricing Both Improve, Search Should See Sharper Cyclical Recovery |
| 10/20/2020 | EVERCORE ISI | 3Q Preview: Raising Target Price for FB to $320 and SNAP to $35 |
| 10/20/2020 | BofA Global Research | Alphabet: DOJ case focus not as bad as feared; Maintain Buy |
| 10/20/2020 | BofA Global Research | Apple Inc.: Does the DOJ antitrust suit against GOOGL pose risk to AAPL? |
| 10/21/2020 | Argus Research Corporation | Argus Analyst Report, GOOGL |
| 10/21/2020 | JPMorgan | Alphabet Inc. : Long Awaited DOJ Action Focuses on Search Distribution, But Narrow in Scope & Lacks Clarity Around Remedy or Financials |
| 10/22/2020 | Roth Capital Partners | Mega-Caps 3Q'20: 360 Preview: Trillion Dollar Thursday Coming Up! |
| 10/22/2020 | Jefferies | Users Have Spoken, Google Wins |
| 10/22/2020 | Morningstar, Inc. | Morningstar \| Alphabet Continues to Lead the Online Ad Space |
| 10/22/2020 | Morningstar, Inc. | Morningstar \| Alphabet Continues to Lead the Online Ad Space |
| 10/22/2020 | Morningstar, Inc. | Morningstar \| The Department of Justice Is Coming After Alphabet, but Returning Ad Demand Is More Relevant |
| 10/22/2020 | Morningstar, Inc. | Morningstar \| The Department of Justice Is Coming After Alphabet, but Returning Ad Demand Is More Relevant |
| 10/23/2020 | BMO Capital Markets | 3Q20 AMZN, GOOG, FB & TWTR Previews: Rising Tides... |
| 10/23/2020 | Wedbush Securities Inc. | See Upside to Q3 from Moderating Search and Brand; Out-Year Visibility Limited |
| 10/25/2020 | Credit Suisse | Thoughts on IT Hardware: INTC/STX read-across highlights Enterprise challenges, PC strength; DoJ shines a light on AAPL/GOOGL TAC; Strong backdrop for gaming |
| 10/25/2020 | New Street Research LLP | Long-Term Implications of DoD 5G Network, Google Antitrust Suit |
| 10/25/2020 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 10/25/2020 | Truist Securities | Maintain Buy/PT of $1,850 Ahead of 3Q20 Results on Better than Expected Biz Trends |
| 10/25/2020 | Canaccord Genuity | Weekly Earnings Preview: AMZN, APRN, ETSY, FB, GOOGL, LEAF, SPOT, TRUP, TWTR |
| 10/26/2020 | BofA Global Research | Alphabet: 3Q Preview – Expect upside in search & YouTube revenues |
| 10/27/2020 | Roth Capital Partners | Beat & Raise? Our 2H:20 Online Advertising Expectations Cheatsheet |
| 10/27/2020 | Guggenheim Securities LLC | Daily MIC: Judge Sets GOOGL Antitrust Hearing for Friday; PINS Launches New Widget for iOS14; FB Jumps Into Cloud Gaming |
| 10/27/2020 | RBC Capital Markets | Q3:20 Preview & Cheat Sheet |
| 10/28/2020 | JPMorgan | Alphabet Inc. : Positive Into 3Q Earnings on Ad Recovery & Muted Sentiment, w/Focus on Whether GOOGL Can Shift Attention from Regulatory |
| 10/28/2020 | CGSI Research | US : Alphabet Inc. - GOOG \| Expect Generally In-Line 3Q Results; Focus on 4Q QTD Ad Growth Trends; Outperform |
| 10/29/2020 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for GOOGL |
| 10/29/2020 | CGSI Research | US : Alphabet Inc. - GOOG \| Strong 3Q Recovery in Ad Growth for Search & YouTube; Outperform/$1800 PT |
| 10/29/2020 | William Blair & Company | GOOG: Strong Third Quarter Driven by YouTube and Cloud; Advertisers Continue to Reactivate Ad Budgets |
| 10/29/2020 | RBC Capital Markets | Executing Into A V-Shaped Recovery |
| 10/30/2020 | Mizuho Securities | Surprising Strength in Ad Recovery- Momentum into |
| 10/30/2020 | Wells Fargo Securities, LLC | GOOGL: Code Green; Strong 3Q, Maintain Overweight, $1,800 PT |
| 10/30/2020 | UBS Equities | Alphabet Inc. "The Queries Returned Strong Answers" (Buy) Sheridan |
| 10/30/2020 | Truist Securities | 3Q20 Results Soundly Beat Expectations; Bodes Well for 4Q20/FY21 |

**Exhibit 5B**

## Alphabet, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 10/30/2020 | Guggenheim Securities LLC | GOOG/L - BUY – Broad-Based Ad Recovery and Cloud Acceleration Drive 3Q Outperformance, Long-Term Initiatives on Track |
| 10/30/2020 | Oppenheimer & Co., Inc. | Search Rebounding Faster Than Anticipated,; YouTube & GCP Continue Growth Trajectories; Maintaining Outperform |
| 10/30/2020 | BMO Capital Markets | Brand Recovery Confirmed, Search Surprises, More Cloud Disclosures Coming |
| 10/30/2020 | Elazar Advisors | Alphabet Model Update: Neutral Rating |
| 10/30/2020 | TD Cowen | GOOG 3Q Review: Broad-Based Beat as Adv. Recovers & Cloud Accelerates |
| 10/30/2020 | EVERCORE ISI | Safe to Say - It's a Big Comeback Quarter - Target Price to $1,875 |
| 10/30/2020 | Jefferies | Q3 Earnings Recap (AMZN, FB, GOOGL, TWTR) |
| 10/30/2020 | Barclays | Alphabet Inc.: Don't Call It A Comeback, GOOG Has Been Here For Years |
| 10/30/2020 | Credit Suisse | GOOGL: Faster-Than-Expected Ad Sector Recovery and More Disclosure to Come |
| 10/30/2020 | NH Investment & Securities (Previously Woori Research) | Alphabet, Inc-실적 우려 해소, 탄력적인 회복에 주목-10/30/2020 |
| 10/30/2020 | Roth Capital Partners | Beat 3Q: Google Diversity Makes It Better Positioned As A Late-Stage Recovery Play |
| 10/30/2020 | Susquehanna Financial Group LLLP | Nice Search and YouTube Rebound |
| 10/30/2020 | Pivotal Research Group | GOOG: Most compelling results of the Internet Mega-caps with the most opportunity to make up for residual underperformance |
| 10/30/2020 | Wedbush Securities Inc. | Alphabet Delivers Large Beat from Revamped Ad Growth; PT to $1,850 |
| 10/30/2020 | Needham & Company Inc. | YouTube Value Higher Outside GOOGL |
| 10/30/2020 | Deutsche Bank | Alphabet Inc.: Search humming and YouTube singing; TP to $2,250 - Buy |
| 10/30/2020 | TD Cowen | Morning Call - Oct 30 2020 |
| 10/30/2020 | Needham & Company Inc. | AM Summary |
| 10/30/2020 | JPMorgan | Alphabet Inc. : Clean Quarter w/Upside Across YouTube, Search, & Margins, w/Cloud Profit Disclosure in 4Q; Reiterate OW & $1,870 PT |
| 10/30/2020 | Hanwha Securities Co., Ltd. | Alphabet-회복되는 광고 , 성장하는 클라우드-10/30/2020 |
| 10/30/2020 | Morgan Stanley | Internet: Top 5 Countdown With FB, AMZN, GOOGL, ATVI and TWTR |
| 10/30/2020 | BofA Global Research | Alphabet: A Triple Lindy: Big beat across Search, YouTube and Cloud; Buy |
| 10/30/2020 | Canaccord Genuity | YouTube leads ad recovery with strength in Cloud & Play ahead of easier comps next year |
| 10/30/2020 | Morningstar, Inc. | Morningstar \| Alphabet Continues to Lead the Online Ad Space |
| 10/30/2020 | Morningstar, Inc. | Morningstar \| Alphabet Continues to Lead the Online Ad Space |
| 10/30/2020 | Morningstar, Inc. | Morningstar \| Google Search Ads Returns to Growth and Alphabet Executes Well on All Fronts; Raising FVE to $1,980 |
| 10/30/2020 | Morningstar, Inc. | Morningstar \| Google Search Ads Returns to Growth and Alphabet Executes Well on All Fronts; Raising FVE to $1,980 |
| 10/30/2020 | Trefis | Trefis Report: Alphabet Inc. - $1,730 Trefis Price Estimate |
| 11/1/2020 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 11/2/2020 | China Renaissance Research | Alphabet Inc. 3Q20- Strong beat indicates flight to qu |
| 11/2/2020 | Daishin Securities | 알파벳-코로나 이후 , 정상수준 회복세-11/02/2020 |
| 11/2/2020 | Argus Research Corporation | Argus Analyst Report, GOOGL |
| 11/2/2020 | BCC-Invest | Alphabet Inc-Основные драйверы роста:-11/02/2020 |
| 11/2/2020 | BCC-Invest | Alphabet Inc-Основные драйверы роста:-11/02/2020 |
| 11/2/2020 | BCC-Invest | Инвестиционная идея - акции Alphabet Inc |
| 11/2/2020 | Hana Financial Investment | 알파벳-3Q20 Review : 광고 비즈니스의 반등과 클라우드의 성장-11/02/2020 |
| 11/2/2020 | Kiwoom Securities | 알파벳-블룸버그 투자의견 컨센서스-11/02/2020 |
| 11/3/2020 | CapitalCube | GOOG-US Company reports financial results for the quarter ended September 30,2020. |
| 11/3/2020 | Zacks Equity Research | Alphabet Inc(GOOGL) Zacks Company Report |
| 11/3/2020 | BuySellSignals Research | Alphabet Class A gains 11% in past quarter, patents see a second year of consecutive fall |

Exhibit 5B

## Alphabet, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 11/3/2020 | KB Securities | Alphabet (GOOGL US) - 광고수요 개선과 더불어 투자심리 개선 전망-11/03/2020 |
| 11/5/2020 | Morningstar, Inc. | Morningstar \| GOOG Updated Star Rating from 04 Nov 2020 |
| 11/5/2020 | Morningstar, Inc. | Morningstar \| GOOGL Updated Star Rating from 04 Nov 2020 |
| 11/5/2020 | Zacks Equity Research | Alphabet Inc(GOOGL) Zacks Company Report |
| 11/6/2020 | IBK Securities | Alphabet-유튜브 광고와 클라우드 사업 고성장-11/06/2020 |
| 11/10/2020 | Acquisdata | Alphabet Inc |
| 11/11/2020 | Pivotal Research Group | PAI: Looking at the 2021 Customer Acquisition Landscape |
| 11/12/2020 | Credit Suisse | Asian Daily: Themes Monitor - New report: COVID-19-a look at mobility trends from Google #11 - Global edition |
| 11/12/2020 | Credit Suisse | Themes Monitor: COVID-19: A look at mobility trends from Google #11 - Global edition |
| 11/12/2020 | Morgan Stanley | Internet: Why Online Ads Can Grow 20% in '21; FB/GOOGL/PINS Top Picks |
| 11/12/2020 | Guggenheim Securities LLC | Daily MIC: *VRT Coverage Initiated at BUY*; Mandalorian S2 Drives DIS+ Sign Ups; GOOGL Offers Chromecast - NFLX Bundle |
| 11/15/2020 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 11/16/2020 | Tigress Financial Partners | Alphabet Inc. Class A (GOOGL-US) - Company Report – Research Update |
| 11/18/2020 | The Business Research Company | Alphabet Inc. (Alphabet) Company Briefing |
| 11/18/2020 | Trefis | Alphabet vs. Microsoft: Hope You Made Money |
| 11/19/2020 | CLSA | Theorality daily ideas (Uber vs Waymo) |
| 11/21/2020 | PriceTarget Research | Alphabet Inc Investment Status Report |
| 11/25/2020 | BuySellSignals Research | Alphabet Class C adds 10% in past quarter; Institutional Ownership down 2% |
| 11/25/2020 | BuySellSignals Research | Alphabet Class A adds 9.9% in past quarter; Institutional Ownership up 2% |
| 11/25/2020 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 11/30/2020 | Zacks Equity Research | Alphabet Inc.(GOOGL) Zacks Company Report |
| 12/1/2020 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 12/2/2020 | Canaccord Genuity | Monthly Internet Dashboard - December 2020 |
| 12/4/2020 | Pivotal Research Group | PAI: Q420 QTD – Trends Continue to Look Robust Through Year End. Can the Order of Magnitude Beats be as Large as they were in Q320? |
| 12/7/2020 | Corporate Watchdog Reports | Watchdog Risk Brief: GOOGL - estimate of overvalue Gray Swan Event Factor |
| 12/8/2020 | EVERCORE ISI | Waymo: Fieldnotes from our Recent Visit to the Arizona Operations Center |
| 12/11/2020 | Validea | Validea Guru Analysis Report for GOOGL. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 12/15/2020 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for GOOG |
| 12/15/2020 | Societe Generale | Alphabet (Buy, TP=$2210) - 12m target upgrade - Why Alphabet remains our preferred core online holding - C. Cherblanc (8p) |
| 12/15/2020 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 12/16/2020 | The Business Research Company | Alphabet Inc. (Alphabet) Company Briefing |
| 12/16/2020 | Wright Reports | Wright Investors Service Comprehensive Report for Alphabet Inc |
| 12/16/2020 | Credit Suisse | The Quick Click - Morphing streaming video from a lean back to lean in experience |
| 12/16/2020 | JPMorgan | Internet 2021 Outlook : Updating Top Picks & Key Themes; Upgrading TWTR to Overweight w/$65 PT; Also Other PT Changes |
| 12/19/2020 | Morningstar, Inc. | Morningstar \| Digital Ad Spending Is Poised for Exceptional Growth |

**Exhibit 5B**

## Alphabet, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 12/19/2020 | Morningstar, Inc. | Morningstar \| Digital Ad Spending Is Poised for Exceptional Growth |
| 12/19/2020 | Morningstar, Inc. | Morningstar \| States Targeting Alphabet’s Search and Overall Digital Advertising in the Latest Google Hunt |
| 12/19/2020 | Morningstar, Inc. | Morningstar \| States Targeting Alphabet’s Search and Overall Digital Advertising in the Latest Google Hunt |
| 12/21/2020 | Roth Capital Partners | Positive Highlights From Conf Call On Cloud Spend Optimization & Forecasting |
| 12/21/2020 | Zacks Equity Research | Alphabet Inc.(GOOGL) Zacks Company Report |
| 12/22/2020 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 12/24/2020 | Crispidea | Alphabet Inc (GOOGL) - Google’s advertising spend improved performance for the quarter |
| 12/25/2020 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 12/31/2020 | CRD Global | Sustco Score Report: Alphabet Inc. Class A DECEMBER 2020 |
| 12/31/2020 | BuySellSignals Research | Alphabet Class C accelerates rise in FY 2020: up 69% in 2 years |
| 12/31/2020 | BuySellSignals Research | Five-bagger Alphabet Class A jumps 31% in FY 2020 |
| 1/1/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 1/4/2021 | Canaccord Genuity | Monthly Internet Dashboard - January 2021 |
| 1/7/2021 | CLSA | Theorality daily ideas (The market for opinions) |
| 1/7/2021 | Argus Research Corporation | Argus Analyst Report, GOOGL |
| 1/8/2021 | Roth Capital Partners | Keep Calm & Buy Big Three 'Nets: Our Stock Pick Order for 2021: 1/FB; 2/GOOGL; 3/AMZN |
| 1/11/2021 | Pivotal Research Group | PAI: Solid Q420 to End the Year, and 2021 Numbers Look Conservative but Q320-like Beats Unlikely |
| 1/11/2021 | Susquehanna Financial Group LLLP | Short-Term Upside in GOOGL, Buying the Sell-off in MGNI, Checking in on Retail |
| 1/11/2021 | Jefferies | 2021 Internet Playbook |
| 1/11/2021 | Corporate Watchdog Reports | Watchdog Report: GOOGL - Now with Critical / Key Audit Matters |
| 1/11/2021 | Morningstar, Inc. | Morningstar \| Effects of the Capitol Riot and Reactions From Some Internet Firms Likely Minimal |
| 1/11/2021 | Morningstar, Inc. | Morningstar \| Effects of the Capitol Riot and Reactions From Some Internet Firms Likely Minimal |
| 1/11/2021 | Morningstar, Inc. | Morningstar \| We See Minimal Impact of Election 2020 on Facebook and Alphabet; Maintaining FVEs |
| 1/11/2021 | Morningstar, Inc. | Morningstar \| We See Minimal Impact of Election 2020 on Facebook and Alphabet; Maintaining FVEs |
| 1/12/2021 | TD Cowen | GOOG: US Ad Buyer Survey Highlights, 4Q20 Preview; PT to $2,200 |
| 1/12/2021 | TD Cowen | Ad Buyer Survey IX: '21 Ad Outlook - Ahead of the Curve Series + Video |
| 1/13/2021 | TD Cowen | Digital Adv. Expert Call Recap: 4Q20 Search, Social & AMZN Adv. Trend Update |
| 1/13/2021 | Zacks Equity Research | Alphabet Inc.(GOOGL) Zacks Company Report |
| 1/14/2021 | Investiger.net | Dashboard: Alphabet Q3 FY2020 Earnings Analysis |
| 1/15/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 1/16/2021 | PriceTarget Research | Alphabet Inc Investment Status Report |
| 1/18/2021 | CLSA | Theorality daily ideas (The drone acceleration point) |
| 1/18/2021 | FBN Securities | FBN Technology & Software Stocks and Graphs |
| 1/18/2021 | Jefferies | Expert Download: Invite to Next Week's Calls (AMZN) (FB/GOOGL) (MTCH) (LYFT) |
| 1/19/2021 | JPMorgan | Internet : FANG Fatigue…It’s Real, and We’d Be Buying |
| 1/19/2021 | BofA Global Research | US 1: Adding EWBC and GOOGL to the US 1 list, removing SIVB and TWTR |
| 1/20/2021 | UBS Equities | Cloud Infrastructure "A 4Q20 Preview of AWS, Microsoft Azure and Google..." |
| 1/21/2021 | Barclays | U.S. Internet: Digital Ad Growth Remains Strong, But Buyside Has Caught Up |
| 1/21/2021 | Zacks Equity Research | Alphabet Inc.(GOOGL) Zacks Company Report |
| 1/22/2021 | Credit Suisse | Internet: 2021 Outlook: We Have All Been Reprogrammed |
| 1/22/2021 | Credit Suisse | GOOGL: Increased Disclosure to Underscore Long Term Value Creation |

**Exhibit 5B**

## Alphabet, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 1/24/2021 | Jefferies | Autonomous Expert Call Recap: Waymo in the Lead; Industry Accelerating |
| 1/24/2021 | Jefferies | YouTube Expert Call Recap: Strong Q4, Seasonal Q1TD |
| 1/24/2021 | Canaccord Genuity | Digital advertising: Q4 expert call & earnings preview |
| 1/24/2021 | Morgan Stanley | Alphabet Inc.: Ready to Join the Big Tech Sum of the Parts Club? |
| 1/25/2021 | Morgan Stanley | Alphabet Inc.: テック大手としてサム・オブ・ザ・パーツ分析を適用すべき時期か？ |
| 1/25/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 1/28/2021 | Wedbush Securities Inc. | Search, YouTube, Cloud, Play: A Tale of Ongoing Growth at Google; PT to $2,150 |
| 1/28/2021 | JPMorgan | Alphabet Inc. : Thoughts Into 4Q Earnings & on Google Cloud Profit Disclosure; Alphabet Remains Our TOP IDEA |
| 1/29/2021 | BofA Global Research | Alphabet: 2021 PM level outlook & 4Q Preview |
| 1/31/2021 | Canaccord Genuity | Weekly earnings preview: AMZN, GOOGL, PTON, SNAP, SPOT |
| 2/1/2021 | Deutsche Bank | Alphabet Inc.: 4Q Preview: Still comfortable with est's way ahead of Street for 4Q and 2021 |
| 2/1/2021 | Truist Securities | Strong Holiday Season to Drive Robust Recovery in GOOGL's 4Q20; Reit. Buy/PT to $2,100 from $2,000 |
| 2/1/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 2/2/2021 | UBS Equities | First Read: Alphabet Inc. "Q4 2020 Quick Take" (Buy) Sheridan |
| 2/2/2021 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for GOOGL |
| 2/2/2021 | Guggenheim Securities LLC | Daily MIC: Alphabet 4Q Focus on Cloud, Ad Outlook, Technology Investments; WMG Digital Momentum Powers Record Quarter |
| 2/2/2021 | Jefferies | Q4 First Look: Impressive Top Line Beat, Though Less So for Cloud |
| 2/2/2021 | Guggenheim Securities LLC | GOOG/L–BUY–Call Them Butter as Search, YouTube, Cloud Accelerate; Investments Well Positioned for Growth - PT to $2,400 |
| 2/2/2021 | William Blair & Company | Finishes 2020 Strong With Search and YouTube Reflecting Broad-Based Improvements in Ad Spend |
| 2/2/2021 | Canaccord Genuity | Advertising & Cloud drive growth, operating leverage |
| 2/2/2021 | Elazar Advisors | Alphabet Model Update: Neutral Rating |
| 2/2/2021 | Piper Sandler Companies | Search Still King, But Cloud & YouTube Now Strong Supporting Cast |
| 2/2/2021 | Truist Securities | Strong 4Q20 Caps Impressive Demand Recovery From C-19; FY21 to See Resumption of Growth Investments |
| 2/3/2021 | Financiele Diensten Amsterdam BV | Alphabet Advertising Business Returns to Strong G |
| 2/3/2021 | Mizuho Securities | Operating Leverage from Revenue Strength and Stre |
| 2/3/2021 | UBS Equities | Alphabet Inc. "Building For The Future; Executing In The Present" (Buy) |
| 2/3/2021 | Jefferies | Q4: Big Beat from A to Z; a Top Pick for 2021 |
| 2/3/2021 | TD Cowen | GOOG 4Q Review: Adv & Op Income Beat, While Cloud Accelerates |
| 2/3/2021 | EVERCORE ISI | The Prosperity in Clarity - Target Price to $2,400 |
| 2/3/2021 | Oppenheimer & Co., Inc. | Advertising Recovery Drives Significant Beat, with Minimal Concern Over Forthcoming iOS Privacy Changes |
| 2/3/2021 | Daishin Securities | 알파벳-2021년, 본격적인 광고 매출 회복세 기대-02/03/2021 |
| 2/3/2021 | Credit Suisse | GOOGL: Back to An Offensive Stance in 2021 after Managing Through 2020 |
| 2/3/2021 | Roth Capital Partners | Big Beat 4Q: Advertisers Are Back Searching For Growth On Google |
| 2/3/2021 | Susquehanna Financial Group LLLP | Big Acceleration, Big Beat |
| 2/3/2021 | BofA Global Research | Alphabet: Another clean beat; Cloud margins starting low, room to improve; Buy |
| 2/3/2021 | Wedbush Securities Inc. | Advertiser Spend Grows as Brands Chase Highly Engaged Users; PT to $2,470 |
| 2/3/2021 | Barclays | Alphabet Inc.: Everything's 'Ripping' Into 2021 |
| 2/3/2021 | Needham & Company Inc. | More Disclosures. Raising PT and Estimates. |
| 2/3/2021 | Morgan Stanley | Alphabet Inc.: Welcome to the Sum of the Parts Club |
| 2/3/2021 | NH Investment & Securities (Previously Woori Research) | Alphabet Inc.-강한 실적 리바운드와 화답하는 주가-02/03/2021 |

**Exhibit 5B**

## Alphabet, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 2/3/2021 | Mirae Asset Daewoo | 알파벳-4Q20 리뷰: 2021년 회복 기대감 지속-02/03/2021 |
| 2/3/2021 | Deutsche Bank | Alphabet Inc.: Maintain at top of pecking order in mega cap Internet; TP to $2,600 - Buy |
| 2/3/2021 | Pivotal Research Group | GOOG: A Flawless quarter and Key Incremental Disclosure Should Drive the Multiple Higher - Bring on the SOTP Math |
| 2/3/2021 | Citizens | Advertiser Demand Rebounds Across Search & YouTube With Improved Transparency |
| 2/3/2021 | JPMorgan | Alphabet Inc. : Remains TOP IDEA; Strong Ad Growth w/Momentum Into 2021 & Google Cloud Should Scale; Reiterate Overweight & PT to $2,390 |
| 2/3/2021 | Wells Fargo Securities, LLC | GOOGL: Essential to Retail (and Consumers); Maintain Overweight, Raise PT to $2,350 |
| 2/3/2021 | Morningstar, Inc. | Morningstar \| Alphabet Reports Impressive Q4 Results; YouTube and Cloud Lead the Way; Increasing FVE to $2,605 |
| 2/3/2021 | Morningstar, Inc. | Morningstar \| Alphabet Reports Impressive Q4 Results; YouTube and Cloud Lead the Way; Increasing FVE to $2,605 |
| 2/3/2021 | Pivotal Research Group | GOOG: Filling in some blanks from the 10K and feedback we are hearing from the buyside |
| 2/3/2021 | Elazar Advisors | Alphabet Moving To Buy Rating |
| 2/4/2021 | Morningstar, Inc. | Morningstar \| GOOG Updated Star Rating from 03 Feb 2021 |
| 2/4/2021 | Morningstar, Inc. | Morningstar \| GOOGL Updated Star Rating from 03 Feb 2021 |
| 2/4/2021 | Kiwoom Securities | 알파벳-FY4Q20 Review: 강제로 막아야 끝날 성장-02/04/2021 |
| 2/4/2021 | Morgan Stanley | Alphabet Inc.: SOTPクラブへようこそ |
| 2/4/2021 | Argus Research Corporation | Argus Analyst Report, GOOGL |
| 2/4/2021 | KB Securities | Alphabet (GOOGL US) - 광고 성장세 흐름 유지 및 클라우드 투자 지속-02/04/2021 |
| 2/4/2021 | Trefis | Trefis Report: Alphabet Inc. - $2,160 Trefis Price Estimate |
| 2/5/2021 | Zacks Equity Research | Alphabet Inc.(GOOGL) Zacks Company Report |
| 2/9/2021 | BofA Global Research | Alphabet: Partnering with Global Payments for Cloud solutions |
| 2/9/2021 | Morningstar, Inc. | Morningstar \| Alphabet Continues to Lead the Online Ad Space |
| 2/9/2021 | Morningstar, Inc. | Morningstar \| Alphabet Continues to Lead the Online Ad Space |
| 2/9/2021 | Trefis | Is Google's Stock Out Of Steam In Near Term? |
| 2/10/2021 | Valens Research | GOOGL - Embedded Expectations Analysis - 2021 02 09 |
| 2/10/2021 | Societe Generale | Alphabet (Buy, TP=$2480) - 12m target upgrade - Reaping the benefits of a broad product range - C. Cherblanc (10p) |
| 2/10/2021 | Invest Heroes | Google: Финансовые результаты за 4К 2020 |
| 2/11/2021 | Acquisdata | Alphabet Inc |
| 2/15/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 2/16/2021 | BMO Capital Markets | Mega & Large Cap Earnings So Far: eComm & Digital Ad Convergence Continues |
| 2/16/2021 | BMO Capital Markets | Convergence Catch-Up: NFLX Still Top Pick, but FB Leaps AMZN and GOOGL to #2 |
| 2/17/2021 | Tigress Financial Partners | Alphabet Inc. Class A-Internet Software & Services-02/17/2021 |
| 2/19/2021 | BuySellSignals Research | Alphabet Class C gains 19% in past quarter; Institutional Ownership up 2% |
| 2/22/2021 | Corporate Watchdog Reports | GOOG Gray Swan Risk: Overpriced by -X.xx% |
| 2/22/2021 | BuySellSignals Research | FY2020 Annual Report: Alphabet Class A Net Profit up 15.2%; Institutional Ownership up 7% |
| 2/23/2021 | Roth Capital Partners | Oscar Health IPO: Rethinking Health Insurance From Scratch With A Tech-First Mindset |
| 2/25/2021 | Zacks Equity Research | Alphabet Inc.(GOOGL) Zacks Company Report |
| 2/25/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 2/26/2021 | CapitalCube | GOOG-US Company reports financial results for the quarter ended December 31,2020. |
| 3/1/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 3/2/2021 | Beyond Quant Equity Research | Debunking Myths around Non-Voting Shares (Berkshire, Alphabet) |
| 3/2/2021 | Applied Logic | US Equities - Alphabet Inc GOOG (NMS) Stock Valuation Outlook, March 02, 2021 |
| 3/2/2021 | BuySellSignals Research | Alphabet Class C adds 14% in past quarter; Institutional Ownership up 2% |

**Exhibit 5B**

# Alphabet, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 3/4/2021 | BofA Global Research | Alphabet: Google taking cookies off the menu; important implications for ad sector |
| 3/4/2021 | Morgan Stanley | Alphabet Inc.: 5 Takeaways from MS TMT Conference |
| 3/4/2021 | Morgan Stanley | Video: MS TMT Takeaways Day 3: GOOGL, SNAP, TWTR and ZNGA |
| 3/4/2021 | Morgan Stanley | Alphabet Inc.: TMTカンファレンスの情報 |
| 3/4/2021 | Morningstar, Inc. | Morningstar \| Google Won't Allow Individual User Tracking; Slight Negative for Criteo, Positive for Ad Agencies |
| 3/4/2021 | Morningstar, Inc. | Morningstar \| Google Won't Allow Individual User Tracking; Slight Negative for Criteo, Positive for Ad Agencies |
| 3/8/2021 | Jefferies | [Watch The Video] Digital Ad Update - Favor FB, GOOGL, SNAP |
| 3/10/2021 | Morgan Stanley | Internet: How Is SMB Ad Spend Changing on GOOGL, FB, SNAP and TWTR? |
| 3/10/2021 | Needham & Company Inc. | GOOGL's Value Post-Cookies |
| 3/10/2021 | McAlinden Research Partners | Quantum Computing Breakthroughs Abound as it Becomes the Latest Tech Swept up in the SPAC Boom |
| 3/15/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 3/16/2021 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for GOOG |
| 3/16/2021 | Crispidea | Alphabet Inc. (GOOGL) – "A trillion-dollar company with a huge potential to grow" |
| 3/17/2021 | Zacks Equity Research | Alphabet Inc.(GOOGL) Zacks Company Report |
| 3/19/2021 | BofA Global Research | Alphabet: Alphabet to invest $7bn in US in 2021, no surprise vs our model; Buy |
| 3/19/2021 | Validea | Validea Guru Analysis Report for GOOGL. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 3/22/2021 | CFRA Equity Research | Alphabet Inc. |
| 3/22/2021 | BuySellSignals Research | Q4 2020: Alphabet Class C reports Net Profit of $10.7b |
| 3/23/2021 | BuySellSignals Research | Q4 2020: Alphabet Class A EPS declines 6.4% |
| 3/24/2021 | Credit Suisse | GOOGL: YouTube Testing Contextualization Product to Deliver Ads for Product Shown in Videos |
| 3/25/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 3/26/2021 | Wright Reports | Wright Investors Service Comprehensive Report for Alphabet Inc |
| 3/29/2021 | Morgan Stanley | Video: What did we learn...and What Matters Next: AMZN vs European ePharma, GOOGL vs OTAs, Food Delivery Post Re-opening |
| 3/30/2021 | Valens Research | GOOGL - Embedded Expectations Analysis - 2021 03 29 |
| 3/30/2021 | CLSA | Indonesia technology (New kids on the block) |
| 3/31/2021 | CRD Global | Sustco Score Report: Alphabet Inc. Class A MARCH 2021 |
| 3/31/2021 | JPMorgan Econ & FI | Big caps don't cry : Initiating on high quality Tech and revisiting Oracle |
| 3/31/2021 | CLSA | Indonesia consumer (Upbeat media spending) |
| 3/31/2021 | Societe Generale | Alphabet (Buy, TP=$2480) - ESG integration - Social & Governance issues integral to the company's model …and our target price - C. Cherblanc (1p) |
| 3/31/2021 | Wolfe Research | Full Global Internet Initiation: Life After Corona: Do Old Habits Die Hard? |
| 3/31/2021 | Wolfe Research | GOOGL - GOOGL: A Steady Compounder at Scale; Initiate at OP |
| 4/1/2021 | Pivotal Research Group | Dropping Coverage |
| 4/1/2021 | Canaccord Genuity | Monthly Internet Dashboard - April 2021 |
| 4/1/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 4/5/2021 | Credit Suisse | HOLT U.S. Specialist Ideas Q2 2021 |
| 4/5/2021 | Corporate Watchdog Reports | Watchdog Report: GOOGL - Now with Critical / Key Audit Matters |
| 4/5/2021 | Morgan Stanley | Video: What Did We Learn…and What Matters Next: Ad Checks, GOOGL Maps, AMZN, FTCH, CHWY, Gaming \| Ep. 10 |
| 4/5/2021 | EVERCORE ISI | The Google Benchmark |

Exhibit 5B

## Alphabet, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 4/5/2021 | BofA Global Research | Alphabet: Supreme court sides with Google in copyright fight with Oracle |
| 4/6/2021 | Jefferies | Google Cloud Expert Call on Tue 1pm ET |
| 4/6/2021 | Zacks Equity Research | Alphabet Inc.(GOOGL) Zacks Company Report |
| 4/7/2021 | Jefferies | Cloud Expert Call Recap: Partner's Bookings to Double in '21 |
| 4/7/2021 | Credit Suisse | Global Themes Monitor - Mobility, infection and vaccination trends |
| 4/8/2021 | Needham & Company Inc. | GOOGL Valuation Risk from Attention Recession |
| 4/9/2021 | Argus Research Corporation | Argus Analyst Report, GOOGL |
| 4/12/2021 | UBS Equities | Cloud Infrastructure "1Q21 Preview of AWS, Microsoft Azure and Google..." |
| 4/12/2021 | TD Cowen | Digital Adv. Expert Call Recap: 1Q21 Search, Social & AMZN Adv. Trend Update |
| 4/13/2021 | Wedbush Securities Inc. | Assuming Coverage at OP and Adding to Best Ideas List on Multiple Catalysts |
| 4/13/2021 | Wedbush Securities Inc. | Adding GOOGL |
| 4/14/2021 | Wedbush Securities Inc. | Wedbush Morning Call - Apr 14 2021 6:28AM |
| 4/15/2021 | TD Cowen | GOOG 1Q Preview: Ad Biz to Accelerate on Reopening; Raising Est's, PT to $2,600 |
| 4/15/2021 | Jefferies | Invite Today: Conversation with TikTok Head of Trust/Policy + YouTube Expert |
| 4/15/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 4/15/2021 | Morningstar, Inc. | Morningstar \| GOOG Updated Star Rating from 15 Apr 2021 |
| 4/18/2021 | Canaccord Genuity | Digital advertising: Q1 expert call & earnings preview |
| 4/19/2021 | Oppenheimer & Co., Inc. | Updated FY:21 Internet Advertising Estimates |
| 4/19/2021 | JPMorgan | Alphabet Inc. : Updated Sum-of-the-Parts Valuation Suggests Potential Market Cap of Almost $2T; Reiterate OW & Raising PT to $2,575 |
| 4/20/2021 | BofA Global Research | Alphabet: 1Q Preview: Looking for strong search recovery to continue |
| 4/21/2021 | Exane BNP Paribas | ALPHABET A (+): Stairway to Heaven |
| 4/21/2021 | Jefferies | Q1 Digital Ad Preview; No Post Q4 Slowdown |
| 4/22/2021 | JPMorgan | Internet : Thoughts Into Next Week's Earnings - AMZN, GOOG/GOOGL, FB, TWTR, PINS, SPOT, EBAY |
| 4/22/2021 | Exane BNP Paribas | ALPHABET A (+): Enterprise Cloud Credible |
| 4/23/2021 | BMO Capital Markets | 1Q21 Preview: Why Not Gmail Shops? |
| 4/23/2021 | Credit Suisse | GOOGL: Greater Focus on the Lower End of the Marketing Funnel |
| 4/23/2021 | PriceTarget Research | Alphabet Inc Investment Status Report |
| 4/23/2021 | PriceTarget Research | Alphabet Inc Investment Status Report |
| 4/23/2021 | Morningstar, Inc. | Morningstar \| GOOGL Updated Star Rating from 23 Apr 2021 |
| 4/25/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 4/25/2021 | Canaccord Genuity | Weekly earnings preview: AMZN, FB, GOOGL, SPOT, TRUP, TWTR |
| 4/26/2021 | Roth Capital Partners | Week Ahead - 360 Degree Earnings Preview |
| 4/26/2021 | Truist Securities | Reiterate Buy/PT to $2,400 from $2,250 Ahead of 1Q21 Earnings |
| 4/26/2021 | Exane BNP Paribas | ALPHABET A (+): Q1 earnings preview - we expect Advertising upside |
| 4/26/2021 | Wells Fargo Securities, LLC | GOOGL: 1Q21 Earnings Preview; Raise PT to $2,650 |
| 4/26/2021 | Trefis | Earnings Beat Already Priced In For Google's Stock? |
| 4/26/2021 | BuySellSignals Research | Alphabet Class C sixth best performer of NASDAQ-100 Index in 2021 |
| 4/26/2021 | Morgan Stanley | Alphabet Inc: More Alignment with Shareholders and New ESG Focus |
| 4/27/2021 | Mizuho Securities | Strength Consistent with Our Checks- Cloud Moment |
| 4/27/2021 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for GOOGL |
| 4/27/2021 | Morgan Stanley | Alphabet Inc.: 株主とより密接に、新たなESGにも注目 |
| 4/27/2021 | Jefferies | Q1 First Take: Broad, Big Beat, except Cloud Slightly Below though +46% y/y |

Exhibit 5B

## Alphabet, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 4/27/2021 | CLSA | Themative (Tough road towards reopening; Googleâ s mobility data) |
| 4/27/2021 | William Blair & Company | Strong First-Quarter Earnings Signal Continued Rebound in Advertiser Spend Led by Retail Vertical |
| 4/27/2021 | Truist Securities | Firing on All Cylinders Amidst the Reopening; Reiterate Buy/PT to $2,800 from $2,400 |
| 4/27/2021 | Oppenheimer & Co., Inc. | Raising Target to $2,510; Well Positioned for Reopening Tailwinds and SMB Shift Online |
| 4/27/2021 | BMO Capital Markets | Strength Across the Board as Annual Events Approach |
| 4/27/2021 | Canaccord Genuity | YouTube & Search momentum drive upside in Q1 |
| 4/27/2021 | Piper Sandler Companies | Google Posts Impressive Quarter With 30%+ Top-Line Growth |
| 4/27/2021 | Jefferies | Q1: Watch Out, Google Got Its Second Shot |
| 4/27/2021 | Elazar Advisors | Alphabet: Huge. Keeping Buy Rating |
| 4/28/2021 | Citizens | Search & YouTube Growth Accelerate As Ad Spend Increasingly Shifts Online |
| 4/28/2021 | UBS Equities | Alphabet Inc. "Momentum Continues Into 2021" (Buy) Hodulik |
| 4/28/2021 | EVERCORE ISI | Permanent Pull Forward Player |
| 4/28/2021 | TD Cowen | GOOG 1Q Review: Beat Across the Board on Higher Engagement & Macro Recovery |
| 4/28/2021 | Morningstar, Inc. | Morningstar \| Alphabet's Q1 Numbers Beat All Expectations; Cloud Continues To Fly Higher; Raising FVE to $2,925 |
| 4/28/2021 | Morningstar, Inc. | Morningstar \| Alphabet's Q1 Numbers Beat All Expectations; Cloud Continues To Fly Higher; Raising FVE to $2,925 |
| 4/28/2021 | Wolfe Research | GOOGL - GOOGL - Strong Across The Board |
| 4/28/2021 | Barclays | Alphabet Inc.: It Just Keeps Getting Better |
| 4/28/2021 | Credit Suisse | GOOGL: Nearly All Sectors That Bore Brunt of Pandemic Headwinds Have Come Back |
| 4/28/2021 | Roth Capital Partners | Big Beat 1Q: All's Well With Internet As Big G Keeps It Online |
| 4/28/2021 | Wells Fargo Securities, LLC | GOOGL: Retail Therapy; Exceptional Quarter, Raise PT to $2,850 |
| 4/28/2021 | Deutsche Bank | Alphabet Inc.: Better outlook on growth and margins; TP to $3,050 - Buy |
| 4/28/2021 | Guggenheim Securities LLC | GOOG/L – BUY – The Strong Get Stronger: Alphabet Smashes Prior Revenue Increase Record – Raising PT to $2,850 |
| 4/28/2021 | Susquehanna Financial Group LLLP | Search + YouTube = Strong Acceleration |
| 4/28/2021 | Morgan Stanley | Alphabet Inc: 5 Reasons Bull Case Coming into View |
| 4/28/2021 | Needham & Company Inc. | YouTube Spin Would Drive 20% Upside |
| 4/28/2021 | Mirae Asset Daewoo | 알파벳-1Q21 리뷰: 2021년 회복 기대감 확대-04/28/2021 |
| 4/28/2021 | Wedbush Securities Inc. | Phenomenal Top-Line Growth Paired With Stand Out Margins |
| 4/28/2021 | Hanwha Securities Co., Ltd. | Alphabet-Earnings Flash-04/28/2021 |
| 4/28/2021 | BofA Global Research | Alphabet: Another big beat as ad recovery starts to hit more cyclical sectors; Buy |
| 4/28/2021 | JPMorgan | Alphabet Inc. : Strong Performance Across the Board & New $50B Share Buyback Authorization; Reiterate Overweight & Raising PT to $2,875 |
| 4/28/2021 | NH Investment & Securities (Previously Woori Research) | 알파벳-예상됐던 호실적, 화답하는 주가-04/28/2021 |
| 4/28/2021 | Exane BNP Paribas | ALPHABET A (+): Unlocking value |
| 4/28/2021 | Morningstar, Inc. | Morningstar \| GOOG Updated Star Rating from 28 Apr 2021 |
| 4/28/2021 | Morningstar, Inc. | Morningstar \| GOOGL Updated Star Rating from 28 Apr 2021 |
| 4/29/2021 | Kiwoom Securities | 알파벳-FY1Q21 Review: 영업, 투자, 주주환원 다 잘하는 만능 기업-04/29/2021 |
| 4/29/2021 | Argus Research Corporation | Argus Analyst Report, GOOGL |
| 4/29/2021 | Zacks Equity Research | Alphabet Inc.(GOOGL) Zacks Company Report |
| 4/30/2021 | Morgan Stanley | Alphabet Inc.: 強気ケースが視野に入ってきた5つの理由 |
| 4/30/2021 | Zacks Equity Research | Alphabet Inc.(GOOGL) Zacks Company Report |
| 5/1/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 5/3/2021 | China Renaissance Research | Alphabet Inc. Durability of Growth Momentum Starts to |
| 5/3/2021 | Exane BNP Paribas | ALPHABET A (+): Vodafone deal highlights Google Cloud momentum |

**Exhibit 5B**

# Alphabet, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 5/6/2021 | Acquisdata | Alphabet Inc |
| 5/7/2021 | Credit Suisse | Global Equity Strategy: What are you saying? |
| 5/10/2021 | Plunkett Research, Ltd. | Advertising & Branding Industry Market Research and Competitive Analysis 2021 |
| 5/10/2021 | Morgan Stanley | Video: What Did We Learn…and What Matters Next: GOOGL Free Cash Flow, E-Commerce vs Uber Eats vs Gaming Decel \| Ep. 14 |
| 5/11/2021 | Zacks Equity Research | Alphabet Inc.(GOOGL) Zacks Company Report |
| 5/11/2021 | Morningstar, Inc. | Morningstar \| Alphabet and Facebook Remain Attractive; We Reiterate Our 4-Star Ratings and $2,925 and $390 FVEs |
| 5/11/2021 | Morningstar, Inc. | Morningstar \| Alphabet and Facebook Remain Attractive; We Reiterate Our 4-Star Ratings and $2,925 and $390 FVEs |
| 5/12/2021 | Valens Research | Valens Equity Insights and Inflections - 2021 05 11 |
| 5/12/2021 | Roth Capital Partners | Newfronts Recap: Online Video Ad Spend Catching Up On Traditional TV Ad Spend |
| 5/13/2021 | Trefis | Trefis Report: Alphabet Inc. - $2,693 Trefis Price Estimate |
| 5/15/2021 | Wright Reports | Wright Investors Service Comprehensive Report for Alphabet Inc |
| 5/15/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 5/16/2021 | Baptista Research | Alphabet Inc. - Financial & Price Forecasts, DCF Valuation Report 5/21 |
| 5/18/2021 | Corporate Watchdog Reports | GOOG Gray Swan Risk: Overpriced by -X.xx% |
| 5/19/2021 | BofA Global Research | Alphabet: I/O introduces Android 12 and highlights many AI driven product improvements |
| 5/19/2021 | Credit Suisse | Alphabet (GOOGL) in HOLT: Hiding in Plain Sight - Compounding Machine on Sale |
| 5/20/2021 | Credit Suisse | GOOGL: Once Again, I/O Showcases Google's Sprawling Footprint |
| 5/21/2021 | Wedbush Securities Inc. | Google Announces Greater Ecommerce Efforts Including More Shopify Integrations |
| 5/24/2021 | Exane BNP Paribas | ALPHABET A (+): What we learnt from Google I/O. Google deepens moats |
| 5/24/2021 | CapitalCube | GOOG-US Company reports financial results for the quarter ended March 31,2021. |
| 5/25/2021 | BuySellSignals Research | Alphabet Class C in top 5% performers of NASDAQ-100 Index in past quarter; Institutional Ownership down 2% |
| 5/25/2021 | BuySellSignals Research | Alphabet Class A advances 17% in past quarter; Institutional Ownership down 8% |
| 5/25/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 5/26/2021 | Sadif Analytics Prime | Will Alphabet Inc Deliver Long-Term Returns? |
| 5/26/2021 | Wolfe Research | Deep Insights - Exploring The AR Advertising Opportunity |
| 5/26/2021 | TD Cowen | Public Cloud IX: Cloud Migration Continues - Ahead Of The Curve Series + Video |
| 5/27/2021 | EVERCORE ISI | Updates From Google Marketing Live 2021: Paving The Way for More SMB Success |
| 5/28/2021 | BofA Global Research | Alphabet: Privacy and Commerce are key themes at Google Marketing Live |
| 5/28/2021 | JPMorgan | Alphabet Inc. : Key Takeaways from Google Marketing Livestream: Innovation Remains Strong w/Privacy, Automation, & Commerce at the Core |
| 6/1/2021 | Morgan Stanley | Video: What Did We Learn and What Matters Next: How GOOGL, FB, AMZN and ABNB are Battling for Rent \| Ep. 17 |
| 6/1/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 6/7/2021 | Exane BNP Paribas | ALPHABET A (+): French government forces changes to Google's Ad Tech business |
| 6/8/2021 | Zacks Equity Research | Alphabet Inc.(GOOGL) Zacks Company Report |
| 6/9/2021 | Mirae Asset Daewoo | 알파벳-2H21 전망: 검색의 회복과 유튜브의 호황-06/09/2021 |
| 6/11/2021 | Tigress Financial Partners | Alphabet Inc-Company Report – Research Update-06/11/2021 |
| 6/11/2021 | Crispidea | Alphabet Inc. (GOOGL) - Still dominates the search engine space |
| 6/11/2021 | JPMorgan Econ & FI | Catch-up call : Weekly US Investment Grade TMT review |
| 6/15/2021 | CLSA | Thematice (Reopening taking a breather; Your dinner is served) |
| 6/15/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |

**Exhibit 5B**

# Alphabet, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 6/16/2021 | Valens Research | GOOG.L - Embedded Expectations Analysis - 2021 06 15 |
| 6/17/2021 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for GOOG |
| 6/18/2021 | CFRA Equity Research | Alphabet Inc. |
| 6/21/2021 | Wedbush Securities Inc. | 1Q Ecom Model Update; Tough Comps Are Here, But Much of Gains Being Held On To |
| 6/22/2021 | Corporate Watchdog Reports | Watchdog Risk Brief: GOOGL - estimate of overvalue Gray Swan Event Factor |
| 6/24/2021 | Trefis | Trefis Report: Alphabet Inc. - $2,693 Trefis Price Estimate |
| 6/24/2021 | Truist Securities | GOOGL Delays Phase-Out of 3P Cookies; NT Positive for Digital Ad Ecosystem |
| 6/24/2021 | BofA Global Research | Alphabet: Google keeping cookies until 2023 |
| 6/24/2021 | Elazar Advisors | Downgrade Of Facebook and Alphabet To Neutral Ratings |
| 6/25/2021 | Kiwoom Securities | 알파벳 (Alphabet)-구글의 ‘묻고 더블로 가’를 지켜봐야 하는 이유-06/25/2021 |
| 6/25/2021 | Needham & Company Inc. | GOOGL is One Smart Cookie |
| 6/25/2021 | Trefis | Is Google Stock Undervalued? |
| 6/25/2021 | Validea | Validea Guru Analysis Report for GOOGL. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 6/25/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 6/28/2021 | CFRA Equity Research | Alphabet Inc. |
| 6/29/2021 | Jefferies | YouTube Expert Call Recap: Robust Q2 Spend + Q3 Looks Big Too |
| 6/29/2021 | Kiwoom Securities | 알파벳 (Alphabet)-두 가지 이슈: 쿠키와 Windows 11-06/29/2021 |
| 6/29/2021 | Zacks Equity Research | Alphabet Inc.(GOOGL) Zacks Company Report |
| 6/29/2021 | Argus Research Corporation | Argus Analyst Report, GOOGL |
| 6/29/2021 | Crispidea | The “FANG” - Q1FY21 Performance - What’s next for the mighty 4 after a blockbuster 2020? |
| 6/30/2021 | CRD Global | Sustco Score Report: Alphabet Inc. Class A JUNE 2021 |
| 6/30/2021 | Kalinowski Equity Research | Testing Preview |
| 6/30/2021 | BuySellSignals Research | Alphabet Class C jumps 22% in past quarter, EPS soars 72% |
| 6/30/2021 | BuySellSignals Research | Alphabet Class A advances 19% in past quarter |
| 7/1/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 7/1/2021 | JPMorgan Econ & FI | Catch-Up Call : Weekly US Investment Grade TMT Review |
| 7/2/2021 | Credit Suisse | HOLT TMT Overview: Balancing Caution & Optimism; Identifying Pockets of Opportunity |
| 7/2/2021 | Truist Securities | Internet - FB Scores Win Against FTC as GOOGL Comes Under More Scrutiny |
| 7/2/2021 | Morningstar, Inc. | Morningstar \| GOOG Updated Star Rating from 02 Jul 2021 |
| 7/5/2021 | Corporate Watchdog Reports | Watchdog Report: GOOGL - Now with Critical / Key Audit Matters |
| 7/6/2021 | Exane BNP Paribas | ALPHABET A (+): Another EMEA push with another SAP executive hire |
| 7/6/2021 | Vermilion Technical Research | Vital Signs - Charts of the Day: CNXC, IT, IDT, FWONA, JAX, AXON, FTNT, BTU, SC, THCB, RFL, ATH, ISEE, PRTA, TBIO, SQZ, LHDX, CLSD, APLS, RIG, QRHC, CINR, GSM, AGFY, RVLV, KMX, MOXC, GDYN, WK, GOOGL, CRNC, ASAN, UPWK, MSFT, GLNG, and SMLP. |
| 7/6/2021 | JPMorgan Econ & FI | US Investment Grade TMT : Top ideas, sector views, and our TMT "cheat sheet" |
| 7/7/2021 | Credit Suisse | HOLT U.S. Specialist Ideas Q3 2021 |
| 7/9/2021 | TD Cowen | Digital Adv. Expert Call Recap: 2Q21 Search, Social & AMZN Adv. Trend Update |
| 7/9/2021 | Morgan Stanley | 金融・フィンテック: Googleが日本で金融事業に本格参入するとの日経報道 |
| 7/9/2021 | Credit Suisse | The Quick Click - Where some of the travel companies' R&D investments may be going |
| 7/9/2021 | Trefis | Nvidia's Stock Up 35% Since Split Announcement, Are Intuit, Alphabet And Amazon Next? |
| 7/12/2021 | Morgan Stanley | Video: What Did We Learn And What Matters Next: Latest FB and GOOGL IDFA Findings, Positive Match and Hinge Trackers, a Potential WW Miss, and Latam On-Demand E-Com \| Ep. 23 |

**Exhibit 5B**

## Alphabet, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 7/14/2021 | TD Cowen | GOOG 2Q Preview: Raising Estimates on Search Strength; PT to $2,900 |
| 7/14/2021 | Plunkett Research, Ltd. | Alphabet Inc (Google): Analytics, Extensive Financial Metrics, and Benchmarks Against Averages and Top Companies Within Its Industry |
| 7/15/2021 | Wedbush Securities Inc. | Takeaways From Digital Advertising Advisor Call |
| 7/15/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 7/16/2021 | UBS Equities | Cloud Infrastructure "2Q21 Preview of AWS, Microsoft Azure and Google..." |
| 7/18/2021 | Canaccord Genuity | Digital advertising: Q2 expert call & earnings preview |
| 7/19/2021 | Wedbush Securities Inc. | Digital Ads 2Q21 Preview: Strong Spend, User Questions, & Privacy in Focus |
| 7/19/2021 | Wedbush Securities Inc. | Digital Ad Survey Indicates Accelerating Spend; Real Impact from Apple's ATT |
| 7/20/2021 | Jefferies | Digital Ad Preview: Stick with FB and GOOG |
| 7/20/2021 | Exane BNP Paribas | ALPHABET A (+): Q2 preview: Ad and Cloud momentum to continue |
| 7/20/2021 | BofA Global Research | Alphabet: 2Q Preview: Expect another upside quarter as economy kicks into gear |
| 7/20/2021 | Morgan Stanley | Video: What Did We Learn and What Matters Next: Where to go in 2H? FB vs GOOGL; SNAP; Video Games, UBER, MTCH, and Resale \| Ep. 24 |
| 7/21/2021 | Zacks Equity Research | Alphabet Inc.(GOOGL) Zacks Company Report |
| 7/22/2021 | JPMorgan | Internet : Thoughts Into Next Week's Earnings: GOOG/GOOGL, SPOT, FB, AMZN, PINS, TRVG |
| 7/23/2021 | Credit Suisse | GOOGL: Switching Focus from Recovery Back to Product-Driven Growth |
| 7/23/2021 | Truist Securities | GOOGL's 2Q21 Results to Show Strong & Sustained Signs of Recovery in Digital Ad Market |
| 7/23/2021 | Trefis | Google's Stock To See Little Movement Due To Mixed Results |
| 7/23/2021 | JPMorgan Econ & FI | Catch-up call : Weekly US Investment Grade TMT Review |
| 7/23/2021 | EVERCORE ISI | Q2 Preview & Cheat Sheet |
| 7/24/2021 | Morningstar, Inc. | Morningstar \| GOOGL Updated Star Rating from 23 Jul 2021 |
| 7/25/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 7/25/2021 | Canaccord Genuity | Weekly Earnings Preview: AMZN, DV, FB, GOOGL, SPOT |
| 7/26/2021 | Roth Capital Partners | 360 Degree EPS Preview: Expect Upside to Search/YouTube; Margins & Cloud Matter For 2H Bulls |
| 7/26/2021 | Morgan Stanley | Video: What Did We Learn and What Matters Next: Stronger Ad Market Reads into GOOGL/FB/PINS and Gaming, An App Store Fee Catalyst and AMZN Same Day Signals \| Ep. 25 |
| 7/27/2021 | Mizuho Securities | Firing On All Cylinders- Raising Estimates and PT |
| 7/27/2021 | UBS Equities | Alphabet Inc. "Search & Other Finds Outsized Upside" (Buy) Hodulik |
| 7/27/2021 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for GOOGL |
| 7/27/2021 | Jefferies | Q2 First Take: Broad Beat on Ad Strength |
| 7/27/2021 | Truist Securities | First Look - 2Q21 Results, Another Exceptional Quarter |
| 7/27/2021 | Canaccord Genuity | Strength in retail, travel fuels big advertising beat |
| 7/27/2021 | William Blair & Company | Second-Quarter Beat Signals Continued Broad-Based Strength in Ad Spend and Consumer Online Activity |
| 7/27/2021 | Oppenheimer & Co., Inc. | 2Q Reinforces Ability to Drive Effective ROI for eCommerce; Increasing Target to $3,000 |
| 7/27/2021 | Wedbush Securities Inc. | Another Blowout Quarter, with Stellar Execution, in a Red Hot Digital Ad Market |
| 7/27/2021 | Piper Sandler Companies | 2Q Wrap: Strong Growth Across Search, Cloud & Youtube; Profits Soar |
| 7/27/2021 | Guggenheim Securities LLC | GOOG/L – BUY – Strong Demand Across Product Line Drives 2Q Acceleration, Further Upward Estimate Revisions |
| 7/27/2021 | Truist Securities | Impressive 2Q21 Beat Reflects Strong Ad Rebound; Raising PT to $3,100 (from $2,800)/Maintaining Buy |
| 7/27/2021 | Jefferies | Q2: Tough to Curb Our Enthusiasm |
| 7/28/2021 | Citizens | Strength Across Search, YouTube, & Cloud Underlies the Structural Shift to Digital |
| 7/28/2021 | EVERCORE ISI | Putting The Super In Super Checkmark |
| 7/28/2021 | BMO Capital Markets | Search & Margin Rescue GOOGL From High Expectations |

**Exhibit 5B**

## Alphabet, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 7/28/2021 | Barclays | Alphabet Inc.: Advertising Smash-Fest In 2Q21 |
| 7/28/2021 | TD Cowen | GOOG 2Q21 Review: Huge Revenue & Op Income Beat Led by Search, YouTube & Cloud |
| 7/28/2021 | Wolfe Research | GOOGL - Nice Beat Across The Board |
| 7/28/2021 | Morgan Stanley | Alphabet Inc: An Omni-Channel Free Cash Flow World |
| 7/28/2021 | Morningstar, Inc. | Morningstar \| Alphabet's Google Advertising and Cloud Performed Exceptionally Well in Q2; Raising FVE to $3,200. See Updated Analyst Note from 27 Jul 2021 |
| 7/28/2021 | Morningstar, Inc. | Morningstar \| Alphabet's Google Advertising and Cloud Performed Exceptionally Well in Q2; Raising FVE to $3,200 |
| 7/28/2021 | Morningstar, Inc. | Morningstar \| Alphabet's Google Advertising and Cloud Performed Exceptionally Well in Q2; Raising FVE to $3,200 |
| 7/28/2021 | Credit Suisse | GOOGL: The Primary Destination for Merchants Rushing into the Digital Transformation |
| 7/28/2021 | Mirae Asset Daewoo | 알파벳 Alphabet-2Q21 리뷰: 2H21에도 실적 호조 기대-07/28/2021 |
| 7/28/2021 | JPMorgan | Alphabet Inc. : Another Strong Quarter Across the Board; Reiterate Overweight & Raising PT to $3,250 |
| 7/28/2021 | Roth Capital Partners | Big Beat 2Q: Stop Searching - Big G's Found Its Groove |
| 7/28/2021 | BofA Global Research | Alphabet: Big beat on ad recovery + AI/ML benefit across the product stack; Buy |
| 7/28/2021 | Susquehanna Financial Group LLLP | Search and YouTube Continue to Excel |
| 7/28/2021 | Hanwha Securities Co., Ltd. | Alphabet-Earnings Flash-07/28/2021 |
| 7/28/2021 | Wells Fargo Securities, LLC | GOOGL: Continued Strong Performance as Digital Ad Market Recovers; Raise PT to $3,100 |
| 7/28/2021 | Needham & Company Inc. | YouTube's Value inside Alphabet in 2Q21 |
| 7/28/2021 | PriceTarget Research | Alphabet Inc Investment Status Report |
| 7/28/2021 | PriceTarget Research | Alphabet Inc Investment Status Report |
| 7/28/2021 | CFRA Equity Research | Alphabet Inc. |
| 7/28/2021 | Exane BNP Paribas | ALPHABET A (+): Ad momentum continues as Cloud losses narrow |
| 7/29/2021 | China Renaissance Research | Alphabet Inc. 2Q21- Strong revenue on the back of a br |
| 7/29/2021 | KB Securities | Alphabet-본업이 너무 좋다-07/29/2021 |
| 7/29/2021 | Morgan Stanley | Alphabet Inc.: オムニチャネルでFCFが拡大 |
| 7/29/2021 | Hana Financial Investment | 알파벳-FY2Q21 Review :기대를 저버리지 않는 광고 매출-07/29/2021 |
| 7/29/2021 | Argus Research Corporation | Argus Analyst Report, GOOGL |
| 7/30/2021 | JPMorgan Econ & FI | Catch-up call : Weekly US Investment Grade TMT Review |
| 8/1/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 8/1/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOGL. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 8/2/2021 | BuySellSignals Research | Q2 2021: Alphabet Class C EPS increases 4% |
| 8/2/2021 | BuySellSignals Research | Q2 2021: Alphabet Class A reports 171% sequential rise in Quarterly Net Profit |
| 8/2/2021 | Trefis | Trefis Report: Alphabet Inc. - $3,003 Trefis Price Estimate |
| 8/3/2021 | Zacks Equity Research | Alphabet Inc.(GOOGL) Zacks Company Report |
| 8/3/2021 | Morgan Stanley | Video: What Did We Learn and What Matters Next: AMZN/GOOGL/FB/PINS Earnings Learnings and The Next Key Debates \| Ep. 26 |
| 8/4/2021 | UnivDatos Market Insights (UMI) | Company Profile: Google Inc.-2021 |
| 8/4/2021 | Elazar Advisors | Alphabet Buy Rating |
| 8/5/2021 | Acquisdata | Alphabet Inc |
| 8/6/2021 | JPMorgan Econ & FI | Catch-up call : Weekly US Investment Grade TMT review |
| 8/6/2021 | Baptista Research | Alphabet Inc - Investment Thesis, Key Drivers, Financial & Price Forecasts, DCF Valuation |
| 8/6/2021 | CapitalCube | GOOG-US Company reports financial results for the quarter ended June 30,2021. |
| 8/9/2021 | Societe Generale | Alphabet (Buy, TP=$3260) - 12m target upgrade - The right portfolio at the right time - C. Cherblanc (7p) |
| 8/10/2021 | TD Cowen | Digital Adv. Expert Call: July '21 Update on Search, Social & AMZN Adv. Trends |

**Exhibit 5B**

## Alphabet, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 8/10/2021 | Plunkett Research, Ltd. | Alphabet Inc (Google): Analytics, Extensive Financial Metrics, and Benchmarks Against Averages and Top Companies Within Its Industry |
| 8/15/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 8/15/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOGL. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 8/17/2021 | CapitalCube | GOOGL-US Company reports financial results for the quarter ended June 30,2021. |
| 8/17/2021 | Credit Suisse | Microsoft (MSFT) in HOLT: Ultra Compounder; Expectations Still Modest |
| 8/23/2021 | Credit Suisse | HOLT TMT: Cash Conundrum - Cash is Depressing CFROI Levels in U.S. TMT |
| 8/23/2021 | Zacks Equity Research | Alphabet Inc.(GOOGL) Zacks Company Report |
| 8/24/2021 | Jefferies | Invite: Legal Deep Dive on SONO vs GOOGL + Update on Supply-Chain Lead Times |
| 8/24/2021 | Morningstar, Inc. | Morningstar \| GOOGL Updated Star Rating from 24 Aug 2021 |
| 8/25/2021 | BuySellSignals Research | Alphabet Class C advances 19% in past quarter; Institutional Ownership down 2% |
| 8/25/2021 | BuySellSignals Research | Alphabet Class A jumps 20% in past quarter; Institutional Ownership steady |
| 8/25/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 8/25/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOGL. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 8/26/2021 | Roth Capital Partners | Big Tech Vs. Biden: Highlights From Q&A w/Google's Fmr Public Policy Leader |
| 8/27/2021 | Valens Research | GOOGL - Embedded Expectations Analysis - 2021 08 26 |
| 8/27/2021 | Wright Reports | Wright Investors Service Comprehensive Report for Alphabet Inc |
| 8/31/2021 | IBK Securities | Alphabet-광고의 견고한 성장과 자율주행 신사업 기대-08/31/2021 |
| 9/1/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 9/1/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOGL. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 9/2/2021 | Oppenheimer & Co., Inc. | Daily Chip Clips |
| 9/6/2021 | Wolfe Research | In The Metaverse - Question Bank For Wolfe TMT Conference; Thoughts On Regulatory Barrage (GOOGL, FB, UBER, DASH) |
| 9/7/2021 | Morgan Stanley | Video: What Did We Learn and What Matters Next: GOOGL and Gamer App Store Fee Math and Investor Feedback to UBER/ATVI/COMP \| Ep. 30 |
| 9/7/2021 | Invest Heroes | Alphabet Inc – 2Q2021 results |
| 9/8/2021 | Guggenheim Securities LLC | GOOG/L – BUY – Raising Estimates and Price Target on Core Trend Strength, Multi-Product Opportunities |
| 9/10/2021 | JPMorgan | Internet : Initial Thoughts on Apple App Store Ruling Impact on Internet Names - GOOGL, NFLX, SPOT, MTCH, BMBL |
| 9/13/2021 | BofA Global Research | Alphabet: Google app store fees in focus after Apple App Store ruling |
| 9/13/2021 | Credit Suisse | GOOGL: Thinking Through the Max Pain Scenario of Play Store Fees Going Away |
| 9/13/2021 | JPMorgan Econ & FI | Moving forward as we fall back : Our latest IG TMT views, trades, and reference sheet |
| 9/14/2021 | Morgan Stanley | Video: What Did We Learn and What Matters Next: AAPL and GOOGL App Store Fee Debate and Investor Feedback, AMZN Televisions Arrive \| Ep. 31 |
| 9/15/2021 | Morningstar, Inc. | Morningstar \| Digital Ad Market Remains Healthy and Vibrant; Alphabet, Facebook, and Pinterest Are Attractive |
| 9/15/2021 | Morningstar, Inc. | Morningstar \| Digital Ad Market Remains Healthy and Vibrant; Alphabet, Facebook, and Pinterest Are Attractive |
| 9/15/2021 | Crispidea | Alphabet Inc. (GOOGL) - Still an attractive tech giant |
| 9/15/2021 | Trefis | Digital Advertising Stocks Are Underperforming, Time To Buy? |

Exhibit 5B

## Alphabet, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 9/15/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 9/15/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOGL. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 9/16/2021 | TD Cowen | TikTok User Overlap & Engagement Analysis vs. Social Platforms, YouTube & NFLX |
| 9/16/2021 | Morgan Stanley | Alphabet Inc.: Risk Reward Update |
| 9/17/2021 | Jefferies | Digital Ad 2H Playbook — Stay Overweight FB/GOOG/SNAP/IAS/PUBM |
| 9/17/2021 | Zacks Equity Research | Alphabet Inc.(GOOGL) Zacks Company Report |
| 9/20/2021 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for GOOG |
| 9/20/2021 | CLSA | Jasa Marga - O-PF (Getting more traffic) |
| 9/21/2021 | JPMorgan Econ & FI | Structure buyer : Outlining unique guarantee and security structures within IG TMT |
| 9/25/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 9/25/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOGL. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 9/27/2021 | Jefferies | AMZN: Expert Download + Invite to Upcoming Calls (GOOGL, AMZN, Z) |
| 9/27/2021 | Morningstar, Inc. | Morningstar \| Alphabet Continues to Lead the Online Ad Space |
| 9/27/2021 | Morningstar, Inc. | Morningstar \| Alphabet Continues to Lead the Online Ad Space |
| 9/27/2021 | Trefis | Which Stocks Are Cheaper Than Google's Stock? |
| 9/29/2021 | Zacks Equity Research | Alphabet Inc.(GOOGL) Zacks Company Report |
| 9/29/2021 | Credit Suisse | HOLT TMT Overview: Higher Valuations, But Opportunities Still Abound |
| 9/30/2021 | CRD Global | Sustco Score Report: Alphabet Inc. Class A SEPTEMPBER 2021 |
| 9/30/2021 | RBC Capital Markets | An almost unfairly good business; initiating at Outperform |
| 10/1/2021 | Piper Sandler Companies | Help Wanted III: Hiring Momentum Continues at SNAP / GOOGL, Plus Shopify Data |
| 10/1/2021 | Validea | Validea Guru Analysis Report for GOOGL. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 10/1/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 10/1/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOGL. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 10/3/2021 | Jefferies | YouTube/FB Expert Call Recap: Solid Q3 + Expect Budget Flush in Q4 |
| 10/3/2021 | The Business Research Company | Alphabet Inc.( Alphabet) Company Briefing (COVID 19 Update) |
| 10/5/2021 | Financiele Diensten Amsterdam BV | FDA Rating and Recommendation change on Alphabet |
| 10/5/2021 | Trefis | Trefis Report: Alphabet Inc. - $3,001 Trefis Price Estimate |
| 10/5/2021 | Wedbush Securities Inc. | You're Invited TOMORROW: Trends in Digital Advertising and Online Presence |
| 10/6/2021 | JPMorgan Econ & FI | The Hunt for Spread October : Our latest IG TMT reference sheet and recent views |
| 10/7/2021 | Wedbush Securities Inc. | Takeaways from Digital Ads Advisor Call - Apple's ATT a Real Attribution Impact |
| 10/8/2021 | TD Cowen | 3Q21 Digital Adv. Expert Call: Strong Growth Despite Tougher Comps |
| 10/10/2021 | Jefferies | Internet Download: AMZN, GOOGL, TTD, Z, OPAD, IAS + Invite to Upcoming Calls |
| 10/11/2021 | TD Cowen | GOOG 3Q Preview: Strong Growth Likely to Continue, Buoyed by Robust Ad Market |
| 10/11/2021 | BuySellSignals Research | Alphabet Class C fifth best performer of NASDAQ-100 Index in 2021 |
| 10/11/2021 | BuySellSignals Research | Alphabet Class A fourth best performer of NASDAQ-100 Index in 2021 |
| 10/11/2021 | Jefferies | Cloud Expert Call Recap: No Slowdown |
| 10/12/2021 | JPMorgan | Alphabet Inc. : Latest Thoughts; Fewer Debates Than Other FANG, but Focus on Profit Trajectory & Normalized Growth; OW & $3,250 PT |

**Exhibit 5B**

## Alphabet, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 10/13/2021 | BofA Global Research | Alphabet: Google Cloud Next Keynote Highlights |
| 10/13/2021 | Canaccord Genuity | Digital advertising: Q3 expert call & earnings preview |
| 10/15/2021 | Wedbush Securities Inc. | Survey: Digital Ad Spend Remains Strong but Decelerating; ATT Still Impacting |
| 10/15/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 10/15/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOGL. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 10/17/2021 | The Institutional View | QUICK TAKES: - Time to Harvest Profits in ALPHABET Maintain Position in MICROSOFT (for now)-10/17/2021 |
| 10/18/2021 | Credit Suisse | GOOGL: To Infinite Scroll and Beyond |
| 10/18/2021 | Wedbush Securities Inc. | Digital Ads 3Q21 Preview: Expecting Still-Strong Macro; Privacy Still-Impacting |
| 10/20/2021 | Mizuho Securities | Takeaways from Advertising Checks- Strong Back to |
| 10/20/2021 | BMO Capital Markets | End of Default Last Click Attribution Herald's AI's Next Step |
| 10/20/2021 | Wright Reports | Wright Investors Service Comprehensive Report for Alphabet Inc |
| 10/21/2021 | Zacks Equity Research | Alphabet Inc.(GOOGL) Zacks Company Report |
| 10/22/2021 | EVERCORE ISI | Q3 Preview & Cheat Sheet |
| 10/24/2021 | Canaccord Genuity | Weekly Earnings Preview: AMZN, FB, GOOGL, SPOT, TWTR |
| 10/24/2021 | Trefis | Google's Stock Unlikely To See Much Movement Post Q3 Earnings |
| 10/25/2021 | BofA Global Research | Alphabet: 3Q Preview: Search to decelerate, but still best positioned Online media stock |
| 10/25/2021 | Morgan Stanley | Video: What Did We Learn and What Matters Next: SNAP Read Across to FB/GOOGL, The Macro State of The Ad Markets, JET's US Focus, Top EPS Picks \| Ep. 37 |
| 10/25/2021 | CLSA | Bilibili - O-PF (Solid top-line growth) |
| 10/25/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 10/25/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOGL. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 10/26/2021 | UBS Equities | First Read: Alphabet Inc. "Search-ing for the iOS impact" (Buy) Hodulik |
| 10/26/2021 | Jefferies | Q3 Preview: High Expectations, High Performance, Reasonable Valuation |
| 10/26/2021 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for GOOGL |
| 10/26/2021 | Morgan Stanley | 米国株式投資戦略: Weekly Warm-up: 成長鈍化が続くも市場の織り込みには時間がかかる可能性 |
| 10/26/2021 | Zephirin Group, Inc. | Zephirin Group View: The Dating Game - Key Quarterly Earnings on October 26, 2021 |
| 10/26/2021 | Jefferies | Q3 First Take: Nice Beat Across Most Items |
| 10/26/2021 | Truist Securities | First Look - Strong 3Q21 Results with No Material Headwinds from ATT/Supply Chain Issues |
| 10/26/2021 | William Blair & Company | Outperforms Expectations Despite Choppiness Across Digital Media Advertising Landscape |
| 10/26/2021 | Canaccord Genuity | Advertising & Cloud momentum persist in Q3 |
| 10/26/2021 | Piper Sandler Companies | 3Q21 Wrap: Smooth Sailing; Largely Unaffected by ATT & Supply Chain |
| 10/26/2021 | Oppenheimer & Co., Inc. | Minimal IDFA Headwinds, Reopening and YouTube Sustain Growth; Mgmt Tone Optimistic; Raising Target to $3,500 |
| 10/26/2021 | Truist Securities | The Most Resilient Digital Ad Model; Reiterate Buy/PT to $3,400 |
| 10/26/2021 | RBC Capital Markets | Crowded for a reason but still crowded; adjusting estimates |
| 10/26/2021 | Guggenheim Securities LLC | GOOG/L – BUY – Strong Core Trends, New Product Developments Continue to Power This Attractive Investment |
| 10/26/2021 | Elazar Advisors | Alphabet: Moving To Neutral Rating |
| 10/27/2021 | China Renaissance Research | Alphabet Inc. 3Q21- Earnings beat amid a challenging i |
| 10/27/2021 | Financiele Diensten Amsterdam BV | Alphabet Surge in Advertising Sales Coupled with |
| 10/27/2021 | Mizuho Securities | Limited Impact from iOS- Upside in Margins- Raise |
| 10/27/2021 | Citizens | Strong Execution, Digital Tailwinds, and High Profitability All at a Reasonable Multiple |
| 10/27/2021 | Jefferies | Q3: Another Strong Ad Quarter with Barely a Scratch |

**Exhibit 5B**

## Alphabet, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 10/27/2021 | EVERCORE ISI | Fundamentally (Close To) Flawless |
| 10/27/2021 | Morningstar, Inc. | Morningstar \| Alphabet's Q3 Results Beat Expectations, Driven by Advertising and Cloud; Raising FVE to $3,400 |
| 10/27/2021 | Morningstar, Inc. | Morningstar \| Alphabet's Q3 Results Beat Expectations, Driven by Advertising and Cloud; Raising FVE to $3,400 |
| 10/27/2021 | TD Cowen | GOOG 3Q21 Review: Small Topline & Huge Margin Beat; PT to $3,360 |
| 10/27/2021 | BMO Capital Markets | Search & Margins Beat Again, YouTube & Cloud Slight Miss vs Consensus |
| 10/27/2021 | Wolfe Research | GOOGL - GOOGL: All Is Well In Search-Land |
| 10/27/2021 | Morgan Stanley | Alphabet Inc: The Power of Intent and Innovation |
| 10/27/2021 | Credit Suisse | GOOGL: Focus and Investments in AI Confers Benefits in Unexpected Ways |
| 10/27/2021 | Barclays | Alphabet Inc.: Standout Performance Among the Digital Ads Wreckage |
| 10/27/2021 | Wells Fargo Securities, LLC | GOOGL: Meeting the Moment; Maintain Overweight, Raise PT to $3,400 |
| 10/27/2021 | Roth Capital Partners | Clean Beat 3Q Results: Apple Can't Take A Bite Out Of Internet's Big G |
| 10/27/2021 | BofA Global Research | Alphabet: Search drives 3Q upside that shines vs peers, Cloud a little soft; Raising PO |
| 10/27/2021 | Susquehanna Financial Group LLLP | NT Growth Dynamics in Focus |
| 10/27/2021 | Wedbush Securities Inc. | Google Search is the Clear Winner in Digital Advertising Right Now |
| 10/27/2021 | Needham & Company Inc. | YouTube Worth $640B, but Not Inside GOOGL |
| 10/27/2021 | JPMorgan | Alphabet Inc. : Solid 3Q, Less Upside Than Recent Qtrs; '22 Decel Though Well-Positioned for Increasingly Digital Economy; PT $3,250 |
| 10/27/2021 | NH Investment & Securities (Previously Woori Research) | 알파벳-올해의 대장주 지위 유지 지속-10/27/2021 |
| 10/27/2021 | CRISPIDEA PRIVATE LIMITED | GLOBAL MARKET YTD PERFORMANCE - 2021 |
| 10/27/2021 | CFRA Equity Research | Alphabet Inc. |
| 10/28/2021 | Morgan Stanley | Alphabet Inc.: 意図とイノベーションの力 |
| 10/28/2021 | Needham & Company Inc. | SNAP vs FB vs GOOGL |
| 10/28/2021 | Kiwoom Securities | 알파벳 (Alphabet)-FY3Q21 Review: 확고해지는 광고 시장 1위 지위-10/28/2021 |
| 10/28/2021 | CapitalCube | GOOG-US Company reports financial results for the quarter ended September 30,2021. |
| 10/28/2021 | CapitalCube | GOOGL-US Company reports financial results for the quarter ended September 30,2021. |
| 10/28/2021 | Argus Research Corporation | Argus Analyst Report, GOOGL |
| 10/28/2021 | Elazar Advisors | Alphabet Model Update: Neutral Rating |
| 10/29/2021 | Zacks Equity Research | Alphabet Inc.(GOOGL) Zacks Company Report |
| 10/29/2021 | PriceTarget Research | Alphabet Inc Investment Status Report |
| 10/29/2021 | PriceTarget Research | Alphabet Inc Investment Status Report |
| 10/31/2021 | Trefis | Trefis Report: Alphabet Inc. - $3,173 Trefis Price Estimate |
| 11/1/2021 | BuySellSignals Research | Alphabet Class C adds 6.3% in past quarter; CTC LLC surges 385.0% |
| 11/1/2021 | BuySellSignals Research | Alphabet Class A gains 6.5% in past quarter; State of New Jersey Common Pension Fund D surges 3,422.7% |
| 11/1/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 11/1/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOGL. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 11/1/2021 | Morgan Stanley | Alphabet Inc: More Scale = More FCF...Raise PT to $3,200 |
| 11/2/2021 | The Business Research Company | Alphabet Inc.( Alphabet) Company Briefing (COVID 19 Update) |
| 11/2/2021 | Morgan Stanley | Alphabet Inc.: 規模拡大=FCF増加：目標株価を3,200ドルに引き上げる |
| 11/2/2021 | JPMorgan Econ & FI | November Pain : Our latest IG TMT reference sheet and recent views |
| 11/2/2021 | Invest Heroes | Alphabet: финансовые результаты за 3 кв. 2021 года |
| 11/4/2021 | Acquisdata | Alphabet Inc |
| 11/5/2021 | Baptista Research | Alphabet Inc - Investment Thesis, Key Drivers, Financial & Price Forecasts, DCF Valuation 11/05 |

**Exhibit 5B**

## Alphabet, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 11/8/2021 | RBC Capital Markets | RBC 'Net Add: FB, GOOGL, UBER, LYFT, DASH, EXPE, BKNG, ABNB, AMZN, FVRR, MTCH, BMBL |
| 11/11/2021 | FINAM | Alphabet: стабильность — признак мастерства |
| 11/13/2021 | Morningstar, Inc. | Morningstar \| GOOG Updated Star Rating from 12 Nov 2021 |
| 11/15/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 11/15/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOGL. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 11/19/2021 | Morningstar, Inc. | Morningstar \| GOOGL Updated Star Rating from 18 Nov 2021 |
| 11/23/2021 | Morgan Stanley | Internet: Why '22 is a Year for "Sequentials" in Online Ads; Bullish SNAP/FB/GOOGL/PINS |
| 11/24/2021 | Zacks Equity Research | Alphabet Inc.(GOOGL) Zacks Company Report |
| 11/28/2021 | Truist Securities | AMZN's eCom Share to Stall This Holiday Season; GOOGL Likely The Fastest Grower/Best Performer |
| 11/29/2021 | Credit Suisse | HOLT TMT Overview: Expectations, Opportunities & Outliers Entering Into 2022 |
| 11/29/2021 | Invest Heroes | Alphabet: financial results for Q3 2021 |
| 12/1/2021 | UBS Equities | Alphabet Inc. "Sun starting to shine through the Cloud(s); Assuming..." |
| 12/3/2021 | Tigress Financial Partners | Alphabet Inc. Class A-Tigress Financial Partners - Company Report – Research Update-12/03/2021 |
| 12/9/2021 | BuySellSignals Research | Institutional ownership of GOOG at Sep 30: 646 (23%) exits from Alphabet Class C |
| 12/9/2021 | BuySellSignals Research | Institutional ownership of GOOGL at Sep 30: 736 (24%) exits from Alphabet Class A |
| 12/10/2021 | Wright Reports | Wright Investors Service Comprehensive Report for Alphabet Inc |
| 12/10/2021 | Crispidea | Alphabet Inc. (GOOGL) - Strength in advertising spend creates bullish sentiments |
| 12/13/2021 | RBC Capital Markets | RBC 'Net Add: ABNB, EXPE, BKNG, FB, SNAP, GOOGL, AMZN |
| 12/14/2021 | Morningstar, Inc. | Morningstar \| Connected TV Advertising Best Purchased and Seen on YouTube: Google's YouTube CTV becoming the one-stop-shop for full-funnel digital video advertising campaigns. |
| 12/14/2021 | RBC Capital Markets | RBC 'Net Add: GOOGL, FB, AMZN, MTCH, BMBL |
| 12/14/2021 | Crispidea | The “FANG” Q3FY21 Performance - Will these make a new high in 2022? |
| 12/14/2021 | Morningstar, Inc. | Morningstar \| Connected TV Advertising Best Purchased and Seen on YouTube; Raising Alphabet FVE to $3,470 |
| 12/14/2021 | Morningstar, Inc. | Morningstar \| Connected TV Advertising Best Purchased and Seen on YouTube; Raising Alphabet FVE to $3,470 |
| 12/15/2021 | Morningstar, Inc. | Morningstar \| GOOG Updated Star Rating from 14 Dec 2021 |
| 12/15/2021 | Morningstar, Inc. | Morningstar \| GOOGL Updated Star Rating from 14 Dec 2021 |
| 12/15/2021 | Societe Generale | Alphabet (Buy, TP=$3730) - 12m target upgrade - Entering 2022 as the ultimate online ‘GARP’ stock - C. Cherblanc (11p) |
| 12/15/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 12/15/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOGL. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 12/16/2021 | Valens Research | GOOGL - Embedded Expectations Analysis - 2021 12 15 |
| 12/16/2021 | Zacks Equity Research | Alphabet Inc.(GOOGL) Zacks Company Report |
| 12/17/2021 | Mirae Asset Daewoo | 알파벳-2022년도 검색과 클라우드가 이끈다-12/17/2021 |
| 12/20/2021 | RBC Capital Markets | RBC 'Net Add: FB, SNAP, AMZN, GOOGL, PINS, CVNA, ZG |
| 12/21/2021 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for GOOG |
| 12/22/2021 | Valens Research | Valens Equity Insights and Inflections - 2021 12 21 |
| 12/22/2021 | BuySellSignals Research | Alphabet Class C top gainer in Dynamo Internacional Gestao De Recursosa. [ranked 1 out of 5], soars 10.3% |
| 12/22/2021 | BuySellSignals Research | Alphabet Class A top gainer in Selkirk Management [ranked 1 out of 4], soars 9.5% |
| 12/25/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 12/25/2021 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOGL. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |

**Exhibit 5B**

# Alphabet, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 12/27/2021 | Baptista Research | Alphabet vs Microsoft - A Comparative Analysis Of The Public Cloud Battle & Key Financial Metrics (12/2021) |
| 12/28/2021 | BuySellSignals Research | Alphabet Class C top gainer in Dynamo Internacional Gestao De Recursosa. [ranked 1 out of 6], soars 9.9% |
| 12/28/2021 | BuySellSignals Research | Alphabet Class A top gainer in Selkirk Management [ranked 1 out of 5], soars 9.7% |
| 12/29/2021 | CFRA Equity Research | Alphabet Inc. |
| 12/31/2021 | BuySellSignals Research | Alphabet Class C soars 65% in FY 2021, outperforming 87% of the market |
| 12/31/2021 | BuySellSignals Research | Eight-bagger Alphabet Class A soars 65% in FY 2021 |
| 1/1/2022 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 1/1/2022 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOGL. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 1/3/2022 | Trefis | What's To Expect From Google's Stock? |
| 1/5/2022 | Morgan Stanley | Alphabet Inc: Management Remains Aligned with Shareholders, With a New ESG Focus Too |
| 1/6/2022 | Morgan Stanley | Alphabet Inc.: 株主に基軸を置く経営を継続しつつ、新たにESGも重視 |
| 1/6/2022 | Zacks Equity Research | Alphabet Inc.(GOOGL) Zacks Company Report |
| 1/6/2022 | Trefis | Alphabet, Magnite: How Are Ad Tech Stocks Faring? |
| 1/7/2022 | TD Cowen | 4Q Digital Adv Expert Call: Robust Growth Continues as Pricing Remains Elevated |
| 1/7/2022 | Validea | Validea Guru Analysis Report for GOOGL. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 1/11/2022 | Wedbush Securities Inc. | 3Q Ecom Model Update: Growth Slows But The Market Has Created Opportunity |
| 1/12/2022 | JPMorgan Econ & FI | High Grade Coverage Report : A summary of credit analyst recommendations in the Technology sector (ex-Semiconductors) |
| 1/13/2022 | TD Cowen | GOOG: US Ad Buyer Survey Highlights, 4Q21 Preview; PT to $3,500 |
| 1/13/2022 | TD Cowen | Ad Buyer Survey X: '22 Ad Outlook - Ahead of the Curve Series + Video |
| 1/13/2022 | CLSA | Indonesia technology (Social media shopping) |
| 1/15/2022 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 1/15/2022 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOGL. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 1/17/2022 | UBS Equities | Cloud Infrastructure "4Q21 Preview of AWS, Microsoft Azure and Google..." |
| 1/18/2022 | Wedbush Securities Inc. | Digital Ad Survey: Spending Is Strong & Stable; ATT Impact Incrementally Worse |
| 1/18/2022 | RBC Capital Markets | Daily 'Net Add: ABNB, BKNG, CARG, EXPE, FB, GOOGL |
| 1/19/2022 | BofA Global Research | Alphabet: 2022 PM level outlook |
| 1/20/2022 | Credit Suisse | Internet: Themes On Our Minds for 2022 |
| 1/20/2022 | Credit Suisse | Indonesia Market Strategy - CS Daily Insight - Tax amnesty update; COVID cases are on the rise |
| 1/21/2022 | Wedbush Securities Inc. | You're Invited Monday: A Discussion on Trends Impacting Digital Advertising |
| 1/21/2022 | Baptista Research | Alphabet vs Meta Platforms - Who Is Winning The Digital Marketing War? (01/2022) |
| 1/23/2022 | Morgan Stanley | Alphabet Inc: Is GOOGL (Even More) at the Top of the E-commerce Funnel? Yes |
| 1/24/2022 | Citizens | Retail is Powering Growth for Google Search & Expanding Margins |
| 1/24/2022 | Morgan Stanley | Alphabet Inc.: Alphabetは(この先も)eコマースファネルのトップであり続けるか？答えはイエス |
| 1/24/2022 | Wedbush Securities Inc. | Digital Advertising 2022 Outlook and 4Q Preview: Things Still Strong For Now |
| 1/24/2022 | Wedbush Securities Inc. | You're Invited Today: A Discussion on Trends Impacting Digital Advertising |
| 1/24/2022 | Zacks Equity Research | Alphabet Inc.(GOOGL) Zacks Company Report |
| 1/24/2022 | CFRA Equity Research | Alphabet Inc. |
| 1/24/2022 | BMO Capital Markets | 4Q Preview: Still Expect Dynamic Revenue Growth, But Risk to Street Margins |
| 1/25/2022 | UBS Equities | US Internet "4Q21 Preview: FB, GOOGL, SNAP, TWTR, PINS" Walmsley |
| 1/25/2022 | Wedbush Securities Inc. | Advisor Call Recap: IDFA Still A Major Headwind for SMB Advertisers |

**Exhibit 5B**

## Alphabet, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 1/25/2022 | KB Securities | Alphabet-자체 플랫폼을 기반으로 한 디지털 광고 성장은 유효-01/25/2022 |
| 1/25/2022 | RBC Capital Markets | Daily 'Net Add: GOOGL, AMZN, UBER, CVNA, CARG, ZG, RDFN |
| 1/25/2022 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 1/25/2022 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOGL. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 1/26/2022 | UBS Equities | US Internet "MSFT bodes well for AWS, Google Cloud and Google Search" Walmsley |
| 1/26/2022 | Guggenheim Securities LLC | Ground Control to Major Tom – Bringing Digital Estimates, Valuations Back to Earthly Levels |
| 1/26/2022 | RBC Capital Markets | FB, GOOGL, SNAP: Ad checks lean more cautious into upcoming Q4 prints |
| 1/26/2022 | Roth Capital Partners | Keep Calm & Buy Mega Cap 'Nets - Our '22 Stock Picks: 1H-FB, 2H-AMZN, 3-GOOGL |
| 1/26/2022 | Roth Capital Partners | Cloud Wars: Quick AWS/GCP Read-Thrus From MSFT Azure Trends & Outlook |
| 1/26/2022 | RBC Capital Markets | Daily 'Net Add: GOOGL, AMZN, ZG, FVRR, WIX, SQSP |
| 1/27/2022 | BofA Global Research | Alphabet: 4Q Preview – Expect solid 4Q vs ests; it's all about the 2022 outlook |
| 1/27/2022 | RBC Capital Markets | Daily 'Net Add: GOOGL, FB, SNAP, RDFN, ZG, FVRR, SQSP |
| 1/27/2022 | EVERCORE ISI | Q4 Preview & Cheat Sheet |
| 1/28/2022 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for GOOGL |
| 1/28/2022 | Credit Suisse | GOOGL: Hitting Pay Dirt on All of the AI-related Investments |
| 1/30/2022 | Canaccord Genuity | Weekly Earnings Preview: AMZN, FB, GOOGL, SNAP, SPOT |
| 1/30/2022 | Jefferies | Q4 Digital Ad Preview: Low Expectations and Better Risk/Rewards |
| 1/31/2022 | Trefis | Is Google's Stock Cheap With Q4 Earnings Nearby? |
| 1/31/2022 | RBC Capital Markets | Daily 'Net Add: FB, SNAP, GOOGL, ANGI |
| 1/31/2022 | BuySellSignals Research | Alphabet Class C rises for a third consecutive year |
| 1/31/2022 | Citizens | MX Technologies Provides Perspective on the Future of Open Finance |
| 1/31/2022 | RBC Capital Markets | Internet earnings this week: AMZN, FB, GOOGL, MTCH, PINS & SNAP |
| 2/1/2022 | Mizuho Securities | Strong Results in Search and Cloud- Raising Estim |
| 2/1/2022 | Wells Fargo Securities, LLC | Thoughts Ahead of 4Q21 Mega-Cap Internet Earnings |
| 2/1/2022 | RBC Capital Markets | Daily 'Net Add: FB, GOOGL, AMZN, CARG, BKNG, EXPE, PINS, CVNA |
| 2/1/2022 | Truist Securities | First Look - Outstanding 4Q21/Strength Broad-based; Search Drives Beat |
| 2/1/2022 | Jefferies | Q4 First Take: Nice Beat Across Most Items; Looks Similar to Q3 |
| 2/1/2022 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 2/1/2022 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOGL. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 2/1/2022 | Acquisdata | Alphabet Inc |
| 2/1/2022 | Canaccord Genuity | Strong ad trends & stock split should boost sentiment |
| 2/1/2022 | William Blair & Company | Strength in Ad Spend Continues to Close Out 2021 With Another Clean Beat |
| 2/1/2022 | Truist Securities | Reit. Buy/PT to $3,600 on Outstanding 4Q21 Fueled by Search, the Gift that Keeps on Giving |
| 2/1/2022 | CFRA Equity Research | Alphabet Inc. |
| 2/1/2022 | Guggenheim Securities LLC | GOOG/L – BUY – 4Q Beats High Expectations, 2022 Growth Likely to Predictably Slow, 20-1 Split Grabs Headlines; Raising PT to $3,350 |
| 2/1/2022 | Jefferies | Q4: Celebrating Another Winning Touchdown |
| 2/1/2022 | Wolfe Research | A Trifecta: Solid beat + Buybacks + Stock Split |
| 2/1/2022 | RBC Capital Markets | Clear Q4 upside. Outlook tbd. Raising estimates and price target |
| 2/2/2022 | China Renaissance Research | Alphabet Inc. 4Q21 Review- Strong results delivered ac |
| 2/2/2022 | UBS Equities | Alphabet Inc. "Google gives investors a well-being bonus" (Buy) Walmsley |

**Exhibit 5B**

## Alphabet, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 2/2/2022 | Piper Sandler Companies | 4Q21 Wrap: Impressive 'Broad-Based' 4Q Result, Stock Split on the Way |
| 2/2/2022 | Citizens | The Resurgence in Search Continues With Impressive 4Q21 Results |
| 2/2/2022 | BMO Capital Markets | Happy Groundhog Day: Google Search Crushes It Again |
| 2/2/2022 | TD Cowen | GOOG 4Q21 Review: Robust Advertising & Cloud Drive Topline Beat; PT to $3,600 |
| 2/2/2022 | EVERCORE ISI | Fundamentally Fly |
| 2/2/2022 | Barclays | Alphabet Inc.: Search Carries The Torch Again In 4Q |
| 2/2/2022 | Stephens Inc. | Big Tech Continues to Signal Strong Advertising Backdrop; GOOGL Results Review |
| 2/2/2022 | Morningstar, Inc. | Morningstar \| Alphabet Continues to Lead the Online Ad Space |
| 2/2/2022 | Morningstar, Inc. | Morningstar \| Alphabet Continues to Lead the Online Ad Space |
| 2/2/2022 | Morningstar, Inc. | Morningstar \| Alphabet Beats Q4 Expectations; Strength on All Fronts; Increasing FVE to $3,600; Shares Attractive |
| 2/2/2022 | Morningstar, Inc. | Morningstar \| Alphabet Beats Q4 Expectations; Strength on All Fronts; Increasing FVE to $3,600; Shares Attractive |
| 2/2/2022 | Credit Suisse | GOOGL: AI Benefits to Advertising is Not a One-Quarter Event |
| 2/2/2022 | Roth Capital Partners | Big Beat 4Q Results: Stay Calm, All's Well On Internet, Says Big G |
| 2/2/2022 | Wells Fargo Securities, LLC | GOOGL: Driving Performance to the (P)MAX; Reiterate Overweight, Raise PT to $3,600 |
| 2/2/2022 | Morgan Stanley | Alphabet Inc: 4...3...2...1 |
| 2/2/2022 | Susquehanna Financial Group LLLP | Search Strength Continues to Impress |
| 2/2/2022 | BofA Global Research | Alphabet: 4Q beat as search remains a sector bright spot, flow through limited by higher spend |
| 2/2/2022 | Wedbush Securities Inc. | Search Remains Strongest In Digital Ad Land as Innovations Making a Difference |
| 2/2/2022 | Oppenheimer & Co., Inc. | Search Outperforming 2-Year Trend Offsetting YT Weakness; GCP Growth Sustained; Stock Split Should Increase Retail Demand |
| 2/2/2022 | Needham & Company Inc. | YouTube's Value Inside GOOGL |
| 2/2/2022 | JPMorgan | Alphabet Inc. : Strong 4Q Results Led By Search, Cloud, & AI; Tougher '22 Trends, But w/Increasingly Digital Economy; PT $3,450 |
| 2/2/2022 | CFRA Equity Research | Alphabet Inc. |
| 2/2/2022 | Societe Generale | Alphabet (Buy, TP=$3600) - 12m target downgrade - 'Sitting pretty' in the GARP box - C. Cherblanc (8p) |
| 2/3/2022 | Morgan Stanley | Alphabet Inc.: 決算が示す4つの強気サイン |
| 2/3/2022 | NH Investment & Securities (Previously Woori Research) | 알파벳-실적보다 중요한 AI와 커머스 사업 경쟁력-02/03/2022 |
| 2/3/2022 | Mirae Asset Daewoo | 알파벳Alphabet-4Q21 리뷰: 검색 광고의 호조-02/03/2022 |
| 2/3/2022 | Samsung Securities | 알파벳-4Q21 Review – 실적은 기본, 주식 분할은 보너스-02/03/2022 |
| 2/3/2022 | Argus Research Corporation | Argus Analyst Report, GOOGL |
| 2/4/2022 | Daiwa Capital Markets America | アルファベット(GOOGL US) レーティング 1 → 1〜想定以上の単価上昇が続く |
| 2/4/2022 | Wright Reports | Flow of Funds Report for Alphabet Inc - prepared by Wright Investors Service |
| 2/4/2022 | Zacks Equity Research | Alphabet Inc.(GOOGL) Zacks Company Report |
| 2/4/2022 | Trefis | Trefis Report: Alphabet Inc. - $3,375 Trefis Price Estimate |
| 2/4/2022 | CapitalCube | GOOGL-US Company reports financial results for the quarter ended December 31,2021. |
| 2/4/2022 | Investors Champion | An alphabet soup of opportunity |
| 2/7/2022 | BuySellSignals Research | FY2021 Annual Report: Alphabet Class A EPS Growth accelerates |
| 2/7/2022 | Kiwoom Securities | 알파벳 (Alphabet)-FY4Q21 Review: 성장 우려에 대한 구글의 대답-02/07/2022 |
| 2/9/2022 | Punto Casa de Bolsa | Alphabet, Inc. |
| 2/9/2022 | CLSA | NHN KCP - BUY (Reflecting merchant addition delays) |
| 2/12/2022 | Plunkett Research, Ltd. | Internet Search Engines, Online Publishing, Sharing, Gig and Consumer Services, Online Radio, TV and Entertainment Sites and Social Media Industry (U.S.): Analytics, Extensive Financial Metrics, Benchmarks Against Averages and Top Companies Within Its ... |

**Exhibit 5B**

## Alphabet, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 2/12/2022 | Plunkett Research, Ltd. | News Syndicates, Libraries, Internet Publishing and Broadcasting Industry (U.S.): Analytics, Extensive Financial Metrics, Benchmarks Against Averages and Top Companies Within Its Industry, and Revenue Forecasts to 2028, NAIC 519100 |
| 2/12/2022 | Plunkett Research, Ltd. | News Syndicates, Libraries, Internet Publishing and Broadcasting Industry (U.S.): Analytics, Extensive Financial Metrics, Benchmarks Against Averages and Top Companies Within Its Industry, and Revenue Forecasts to 2028, NAIC 519000 |
| 2/13/2022 | Industrial Securities | 谷歌-AI 助力收入增长，创新筑造发展新动力-02/13/2022 |
| 2/14/2022 | Guggenheim Securities LLC | Pinpointing Key Topics for Digital Ad Players as They Tackle Challenges, Blitz Opportunities in 2022 |
| 2/14/2022 | Zacks Equity Research | Alphabet Inc.(GOOGL) Zacks Company Report |
| 2/14/2022 | Elazar Advisors | Alphabet Model Update: Neutral Rating |
| 2/15/2022 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 2/15/2022 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOGL. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 2/16/2022 | Credit Suisse | Alphabet (GOOGL) in HOLT: Compounding Streak Continues; Valuation Remains Attractive |
| 2/16/2022 | Oppenheimer & Co., Inc. | Google's Proposed Privacy Changes Would Make Digital Turbine's 1.6B Smart Phone Access More Valuable |
| 2/16/2022 | Invest Heroes | Alphabet - Отчет за 4 кв. 2021 |
| 2/17/2022 | TD Cowen | Proprietary Survey: Social Media Engagement and User Overlap Trends with TikTok |
| 2/17/2022 | TD Cowen | Google Expands Aims for Privacy Sandbox to Android; At Least Two Years Away |
| 2/22/2022 | RBC Capital Markets | Daily 'Net Add: FB, GOOGL, PINS, SNAP, CARG |
| 2/22/2022 | Morgan Stanley | Video: What Did We Learn and What Matters Next: GOOGL AAID vs IDFA; ETSY/FTCH/REAL EPS; RBLX vs U vs APP vs IS; Coachella \| Ep. 52 |
| 2/24/2022 | Trefis | Digital Ad Stocks Drop Amid iOS Changes, Covid Reopening. Should You Buy? |
| 2/24/2022 | Zacks Equity Research | Alphabet Inc.(GOOGL) Zacks Company Report |
| 2/25/2022 | Crispidea | Alphabet Inc. (GOOGL) - Its GOOGLE, and the name says it all! |
| 2/25/2022 | BuySellSignals Research | Q4 2021: Alphabet Class A EPS increases 10%; Institutional Ownership down 7% in recent quarter |
| 2/25/2022 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 2/25/2022 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOGL. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 2/28/2022 | Crispidea | The “FANG” Q4FY21 Performance - Finally, the bubble seems to be busted! |
| 3/1/2022 | Invest Heroes | Alphabet - 4Q 2021 Report |
| 3/1/2022 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 3/1/2022 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOGL. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 3/2/2022 | Morgan Stanley | Video: What Did We Learn and What Matters Next: From Alphabet to Unity…What Are We Hoping to Learn at the ’22 TMT Conference \| Ep. 53 |
| 3/3/2022 | Baptista Research | Alphabet Inc.: Financial & Price Forecasts, DCF Valuation, ESG & Other Risks (03/22) |
| 3/3/2022 | Wolfe Research | GOOGL Key Debates & Top Questions |
| 3/8/2022 | William Blair & Company | Proprietary Industry Participant Insights on Social and OTT Spend and Institutional Internet Investor Bull/Bear Debate |
| 3/8/2022 | Wedbush Securities Inc. | Google Acquires Mandiant; Cloud Cyber Play-Expect More M&A On the Horizon |
| 3/8/2022 | Piper Sandler Companies | Google to Acquire Mandiant Software |
| 3/8/2022 | Truist Securities | GOOGL to Acquire Mandiant to Strengthen Cloud's Cybersecurity Capabilities |
| 3/8/2022 | Wedbush Securities Inc. | Google Cloud Bolster's CyberSecurity Through Mandiant Acquisition |
| 3/8/2022 | Morningstar, Inc. | Morningstar \| Mandiant Enhances Google's Cybersecurity Offerings; Maintaining $3,600 Alphabet FVE |

Exhibit 5B

## Alphabet, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 3/8/2022 | Morningstar, Inc. | Morningstar \| Mandiant Enhances Google's Cybersecurity Offerings; Maintaining $3,600 Alphabet FVE |
| 3/8/2022 | CFRA Equity Research | Alphabet Inc. |
| 3/8/2022 | CFRA Equity Research | Alphabet Inc. |
| 3/9/2022 | Morgan Stanley | Alphabet Inc.: 5 Takeaways from MS TMT Conference |
| 3/9/2022 | Roth Capital Partners | Google To Acquire Mandiant: Biggest M&A Since Motorola; Public Clouds Going Upstream |
| 3/10/2022 | Morgan Stanley | Alphabet Inc.: 弊社TMTカンファレンスでの5つの重要ポイント |
| 3/10/2022 | Deutsche Bank | Alphabet: One Alphabet Avenue—The Unorthodox Real Estate Play |
| 3/13/2022 | PriceTarget Research | Alphabet Inc Investment Status Report |
| 3/15/2022 | Crispidea | The “MAMAA” - The renaming of FANG to MAMAA |
| 3/15/2022 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 3/15/2022 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOGL. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 3/16/2022 | BofA Global Research | Alphabet: Google Cloud to raise some Cloud prices in the fall |
| 3/16/2022 | Wedbush Securities Inc. | Google's Broader Entry into Domains Likely Not a Gamechanger for GoDaddy |
| 3/18/2022 | Tigress Financial Partners | Alphabet Inc. Class A-Tigress Financial Partners - Company Report – Research Update-03/18/2022 |
| 3/22/2022 | Morgan Stanley | Alphabet Inc.: Which Search Categories Could Be the Next Key Growth Drivers? |
| 3/22/2022 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for GOOG |
| 3/22/2022 | Credit Suisse | HOLT Analyzing the Accuracy of IBES Estimates |
| 3/22/2022 | RBC Capital Markets | RBC 'Net Add: FB, GOOGL, SNAP, ZG, RDFN, CVNA, CARG |
| 3/22/2022 | Morgan Stanley | Alphabet Inc.: 次の重要な成長ドライバーと目される検索カテゴリーは？ |
| 3/24/2022 | JPMorgan | Google Play Alternative Payments Update : Thoughts on Google & Spotify Partnership Implications; Positive for MTCH & BMBL |
| 3/25/2022 | Zacks Equity Research | Alphabet Inc(GOOGL) Zacks Company Report |
| 3/25/2022 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 3/25/2022 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOGL. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 3/25/2022 | JPMorgan | Internet : Thoughts on the EU's Digital Markets Act & Implications for App Stores, AMZN, GOOGL, & FB |
| 3/28/2022 | Morgan Stanley | Video: What Did We Learn and What Matters Next: AMZN Fuel Pushback, FB/GOOGL Sentiment, App Store Fees, POSH/REAL \| Ep. 58 |
| 3/29/2022 | Wright Reports | Wright Investors Service Comprehensive Report for Alphabet Inc |
| 3/30/2022 | Wedbush Securities Inc. | 4Q21 Ecom Model Update: Softer Spending, Ecommerce Gives Back Some More Share |
| 3/31/2022 | Morgan Stanley | Internet: How Are SMB Ad Trends Changing on GOOGL, FB, and the Other Online Platforms? |
| 3/31/2022 | BuySellSignals Research | Quarter 1 of 2022 : Alphabet Class A (GOOGL:$2,781.35) dips 4.0% |
| 3/31/2022 | BuySellSignals Research | Quarter 1 of 2022 : Alphabet Class C (GOOG:$2,792.99) dips 3.5% |
| 4/1/2022 | RBC Capital Markets | Daily 'Net Add: UBER, LYFT, DASH, FB, SNAP, PINS, GOOGL, RDFN, ZG |
| 4/1/2022 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 4/1/2022 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOGL. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 4/5/2022 | TD Cowen | Shoptalk '22: Live Shoppable Video, Local Delivery Expansion, & Social Commerce |
| 4/5/2022 | Credit Suisse | HOLT U.S. Specialist Team Q2 2022 Stock Ideas |
| 4/5/2022 | Wedbush Securities Inc. | Takeaways from ShopTalk Ecommerce Conference |
| 4/5/2022 | Morgan Stanley | Video: What Did We Learn and What Matters Next: GOOGL/FB Ad Checks and Recession Playbooks Rebooted \| Ep. 59 |

**Exhibit 5B**

## Alphabet, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 4/5/2022 | CapitalCube | GOOG-US Company reports financial results for the quarter ended December 31,2021. |
| 4/6/2022 | TD Cowen | 1Q22 Digital Adv. Expert Call: Tougher Y/Y Comps; Minimal Inventory Impact |
| 4/6/2022 | Argus Research Corporation | Argus Analyst Report, GOOGL |
| 4/6/2022 | Societe Generale | Alphabet (Buy, TP=$3600) - ESG integration - S and G considerations warrant the ESG discount embedded in our target price - C. Cherblanc (1p) |
| 4/7/2022 | Wolfe Research | 1Q22 Digital Advertising & eCommerce Earnings Previews |
| 4/8/2022 | JPMorgan | Internet : Trimming #s Ahead of 1Q Earnings on Russia & Related Impact, & Risk of Softer Consumer; Stronger Sector Growth in 2H |
| 4/9/2022 | PriceTarget Research | Alphabet Inc Investment Status Report |
| 4/11/2022 | UBS Equities | Alphabet Inc. "Larger Google Workspace business points to faster GCP growth" |
| 4/11/2022 | Zacks Equity Research | Alphabet Inc(GOOGL) Zacks Company Report |
| 4/11/2022 | RBC Capital Markets | RBC 'Net Add: DASH, UBER, FB, GOOGL, ABNB, EXPE, BKNG, RDFN |
| 4/12/2022 | Wedbush Securities Inc. | You're Invited: Recent Trends in Digital Advertising |
| 4/12/2022 | Oppenheimer & Co., Inc. | Lowering Estimates on Expected Softening Consumer Spending, But IDFA Tailwinds to Continue |
| 4/13/2022 | EVERCORE ISI | Key Takes From Google Day |
| 4/13/2022 | EVERCORE ISI | Where Has All The Time Gone? Q1:22 Social Media Pulse |
| 4/14/2022 | TD Cowen | GOOG 1Q Preview: Raising Search Estimates Following Ad Check Call |
| 4/14/2022 | Barclays | U.S. Internet: Growth Expectations Reset Partially, But What About Margins? |
| 4/14/2022 | Roth Capital Partners | Internet vs. Macro: Lowering Online Advt. Estimates for 2022 |
| 4/14/2022 | Wedbush Securities Inc. | Digital Ad Survey: Spending Stable But Expectations Slow; ATT Impact Remains |
| 4/14/2022 | Wedbush Securities Inc. | Starting Soon, 11am ET: Advisor Call on Recent Trends in Digital Advertising |
| 4/15/2022 | Validea | Validea Guru Analysis Report for GOOGL. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 4/15/2022 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 4/15/2022 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOGL. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 4/17/2022 | Mizuho Securities | Advertising Call Takeaways- Strong Pricing Trends |
| 4/18/2022 | Zacks Equity Research | Alphabet Inc(GOOGL) Zacks Company Report |
| 4/18/2022 | Truist Securities | Building Products - Weekly News Digest (4/12 - 4/18) |
| 4/19/2022 | Rosenblatt Securities, Inc. | GOOGL: No One is Better Positioned Online, Launch Coverage at Buy, $4,183 PT |
| 4/19/2022 | CFRA Equity Research | Alphabet Inc. |
| 4/19/2022 | CFRA Equity Research | Alphabet Inc. |
| 4/19/2022 | Jefferies | YouTube/FB Expert Call Recap: Some Caution |
| 4/19/2022 | Morgan Stanley | Podcast \| Morgan Stanley Tech Talk: App Store Fee Reductions? AAPL GOOGL SPOT MTCH APP TTWO RBLX \| Episode 56 |
| 4/20/2022 | Wedbush Securities Inc. | Takeaways from Digital Advertising Advisor Call: Macro OK but Many IDFA Ripples |
| 4/20/2022 | Wedbush Securities Inc. | Digital Ads 1Q22 Preview: Macro Hanging In; User Growth, IDFA, & Ecom Factors |
| 4/20/2022 | Morgan Stanley | Podcast \| Morgan Stanley Tech Talk: Internet Expectations Into FB GOOGL AMZN SNAP UBER BKNG EXPE ABNB \| Episode 57 |
| 4/20/2022 | BMO Capital Markets | 1Q22 Preview: Diversification Should Continue to Shine Through |
| 4/21/2022 | Jefferies | [Watch the Video] Deep Dive on Capital Allocation; Strengths, But Some Caution |
| 4/21/2022 | Credit Suisse | GOOGL: Ongoing Signs of Multi-year AI-Driven Value Creation Cycle |
| 4/21/2022 | Credit Suisse | Internet: Themes On Our Minds v.2022.2 |
| 4/21/2022 | Morgan Stanley | Alphabet Inc.: Risk Reward Update |

**Exhibit 5B**

## Alphabet, Inc.

**List of Analyst Reports**
Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 4/22/2022 | EVERCORE ISI | Q1:22 Preview & Cheat Sheet |
| 4/24/2022 | Canaccord Genuity | Weekly Earnings Preview: AMZN, FB, GOOGL, SPOT, TRUP, TWTR, UPWK |
| 4/25/2022 | BofA Global Research | Alphabet: 1Q Preview: Lowering ests for FX, possible equity write-downs & YouTube ad pauses |
| 4/25/2022 | BNP Paribas Exane | ALPHABET A (+): FQ1 preview: Turning more cautious as beats less likely |
| 4/25/2022 | Zacks Equity Research | Alphabet Inc(GOOGL) Zacks Company Report |
| 4/25/2022 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 4/25/2022 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOGL. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 4/26/2022 | Mizuho Securities | Strength in Search and Cloud Offset by YouTube |
| 4/26/2022 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for GOOGL |
| 4/26/2022 | Wells Fargo Securities, LLC | Thoughts Ahead of 1Q22 Mega-Cap Internet Earnings |
| 4/26/2022 | Stock Traders Daily Research | GOOG, MSFT, and AAPL ahead of earnings |
| 4/26/2022 | Jefferies | Q1 First Take: Slight Miss vs. St.; Tough Comps and FX |
| 4/26/2022 | Truist Securities | First Look - Solid 1Q22 Print All Things Considered |
| 4/26/2022 | Acquisdata | Alphabet Inc |
| 4/26/2022 | Canaccord Genuity | Sustained growth despite macro headwinds |
| 4/26/2022 | Piper Sandler Companies | 1Q22 Wrap: Revenues Slightly Weaker Driven by YouTube, FX & RUS Impact |
| 4/26/2022 | Wedbush Securities Inc. | First In-Line Quarter Since Covid Rebound; Search/Cloud Strong; YouTube Soft |
| 4/26/2022 | William Blair & Company | First-Quarter Revenue Nearly Matches Street With Strong Search and Cloud Growth |
| 4/26/2022 | Guggenheim Securities LLC | GOOG/L – BUY – Slower YouTube Growth, Macro Headwinds Temper Outlook; Lowering PT to $3,000 |
| 4/26/2022 | RBC Capital Markets | Pretty minimal hair, all things considered |
| 4/26/2022 | Truist Securities | GOOGL 1Q22 Results Underwhelm; Maintain Buy/Tweaking Ests and PT to $3,500 |
| 4/26/2022 | Jefferies | Q1: Facing Tough Comps and Multiple Headwinds in Q2 |
| 4/26/2022 | The Business Research Company | Alphabet Inc.( Alphabet) Company Briefing (COVID 19 Update) |
| 4/26/2022 | Wolfe Research | Still The Best House In A Troubled Neighborhood |
| 4/27/2022 | China Renaissance Research | Alphabet Inc. 1Q22 Review- YouTube ad slowed despite e |
| 4/27/2022 | Citizens | Search Steady But YouTube Impacted By Macro Events |
| 4/27/2022 | UBS Equities | Alphabet Inc. - Class A "Buffering on YouTube" (Buy) Walmsley |
| 4/27/2022 | BMO Capital Markets | YouTube Worse, but Margin Mix Better |
| 4/27/2022 | EVERCORE ISI | Search & Cloud – The Two Strongest Areas In Tech |
| 4/27/2022 | TD Cowen | GOOG 1Q22 Review: Adv Light on FX & Ukraine Conflict, While Cloud Rev Beat |
| 4/27/2022 | Barclays | Alphabet Inc.: Nowhere To Hide In 2022 |
| 4/27/2022 | Mirae Asset Daewoo | 알파벳-1Q22 리뷰: 단기 실적 부진 예상-04/27/2022 |
| 4/27/2022 | Credit Suisse | GOOGL: Reaping Benefits from Long-Term Investment in AI/Automation |
| 4/27/2022 | Wells Fargo Securities, LLC | GOOGL: Et Tu, YouTube? 1Q Review; Lower PT to $3,400, Stay Overweight |
| 4/27/2022 | Roth Capital Partners | Inline-ish 1Q: Early Signs of a Macro Storm Brewing in Europe Emerge |
| 4/27/2022 | Susquehanna Financial Group LLLP | Near-Term Looks Choppy |
| 4/27/2022 | Oppenheimer & Co., Inc. | Search Strength Continues, but YouTube Impacted by Ukraine Conflict and Weaker eComm Demand |
| 4/27/2022 | Morgan Stanley | Alphabet Inc.: What Drove the Miss, What's the Macro Read and Why Stay Overweight |
| 4/27/2022 | Needham & Company Inc. | GOOGL's 1Q22 Analysis & Outlook |
| 4/27/2022 | Rosenblatt Securities, Inc. | GOOG: Comps, F/X, and Russia Don't Change the Story: Retain BUY |
| 4/27/2022 | JPMorgan | Alphabet Inc. : Search Strength w/YouTube Slowdown as GOOGL Results & Outlook Reflect Less Favorable Operating Environment Than In '21 |
| 4/27/2022 | Deutsche Bank | Alphabet: Buyers of Weakness on YouTube’s Shortfall |

**Exhibit 5B**

## Alphabet, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 4/27/2022 | CFRA Equity Research | Alphabet Inc. |
| 4/27/2022 | CFRA Equity Research | Alphabet Inc. |
| 4/27/2022 | Samsung Securities | 알파벳-1Q22 Review – 졌지만 잘 싸웠다-04/27/2022 |
| 4/27/2022 | NH Investment & Securities (Previously Woori Research) | 알파벳-과도한 우려는 불필요-04/27/2022 |
| 4/28/2022 | Financiele Diensten Amsterdam BV | Alphabet Robust Sales Growth but Noticeable Slowd |
| 4/28/2022 | KGI Greater China | 美國網路與軟體產業: 1Q22財報：數位廣告基本面加速落底；雲端需求持續暢旺 |
| 4/28/2022 | Hana Financial Investment | 알파벳-FY1Q22 Re: 실적은 부합 , 2 분기 가이던스는 보수적-04/28/2022 |
| 4/28/2022 | Morgan Stanley | Alphabet Inc.: 未達の原因、マクロ経済環境の影響とOW継続の理由 |
| 4/28/2022 | BNP Paribas Exane | ALPHABET A (+): FQ1'22 postview: Digital advertising misses as headwinds increase |
| 4/28/2022 | Zacks Equity Research | Alphabet Inc(GOOGL) Zacks Company Report |
| 4/28/2022 | Zacks Equity Research | Alphabet Inc(GOOGL) Zacks Company Report |
| 4/28/2022 | BofA Global Research | Alphabet: Mixed Q on more difficult environment and tough comps; margins a big bright spot |
| 4/28/2022 | Argus Research Corporation | Argus Analyst Report, GOOGL |
| 4/28/2022 | William O'Neil + Co. | Alphabet Inc Cl A (GOOGL) Removed from Focus List |
| 4/28/2022 | CapitalCube | GOOG-US Company reports financial results for the quarter ended March 31,2022. |
| 4/28/2022 | CapitalCube | GOOGL-US Company reports financial results for the quarter ended March 31,2022. |
| 4/29/2022 | BuySellSignals Research | Alphabet Class C wipes off $189 billion (21%) in MCap in 2022, biggest drop in Internet sector; reports Net Profit of $20.6b |
| 4/29/2022 | BuySellSignals Research | Alphabet Class A tumbles 21% in 2022, lagging Internet sector; EPS increases 10% |
| 4/29/2022 | Invest Heroes | Alphabet: финансовые результаты за 1 кв. 2022 года |
| 5/1/2022 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 5/1/2022 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for GOOGL. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 5/1/2022 | Elazar Advisors | Alphabet Model Update: Maintain Neutral Rating |
| 5/3/2022 | Plunkett Research, Ltd. | Advertising & Branding Industry Market Research and Competitive Analysis 2022 |
| 5/4/2022 | Phillip Securities | Alphabet Inc Moderating growth- YouTube shorts usage |
| 5/4/2022 | Morgan Stanley | Video: What Did We Learn and What Matter Next: Next Catalysts For GOOGL/FB/AMZN \| Ep. 62 |
| 5/4/2022 | Invest Heroes | Alphabet: financial results for Q1 2022 |
| 5/5/2022 | Industrial Securities | 谷歌-业绩稳定增长，二季度面临逆风-05/05/2022 |
| 5/12/2022 | EVERCORE ISI | Key Takeaways from Google I/O 2022 |
| 5/13/2022 | BofA Global Research | Alphabet: I/O is packed with hardware updates and AI driven product improvements |
| 5/15/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOG 51522 |
| 5/15/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOGL 51522 |
| 5/16/2022 | Jefferies | Cloud Tracker - Indicating Healthy Demand in 2022 |
| 5/16/2022 | BNP Paribas Exane | ALPHABET A (+): Google I/O 2022: Increasing network effects |
| 5/16/2022 | Wolfe Research | 1Q Earnings Postmortem & Thoughts On 2H22 |
| 5/19/2022 | Wright Reports | Wright Investors Service Comprehensive Report for Alphabet Inc |
| 5/19/2022 | Baptista Research | Alphabet Inc.: The YouTube Disappointment & Other Drivers, Financial Forecasts, DCF & Comparables Valuation, ESG & Other Risks (05/22) |
| 5/19/2022 | Wolfe Research | GOOGL Key Debates & Top Questions |
| 5/20/2022 | Wright Reports | Flow of Funds Report for Alphabet Inc - prepared by Wright Investors Service |
| 5/23/2022 | Zacks Equity Research | Alphabet Inc(GOOGL) Zacks Company Report |
| 5/23/2022 | Stock Traders Daily Research | The Current Fibonacci Cycle: SPY, SPX, SSO |
| 5/24/2022 | BNP Paribas Exane | ALPHABET A (+): Oh Snap! Digital advertising turns more negative |

**Exhibit 5B**

## Alphabet, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 5/24/2022 | Morningstar, Inc. | Morningstar \| Snap Warns of Disappointing Q2; Fair Value Estimate Lowered to $49, but Shares Still Undervalued |
| 5/24/2022 | EVERCORE ISI | Key Takes From Google Marketing Live 2022: Watch and Buy |
| 5/25/2022 | Citizens | Google Marketing Live Announces New Ad Products Across Video, Commerce & Search |
| 5/25/2022 | Morningstar, Inc. | Morningstar \| Snap Warns of Disappointing Q2; Fair Value Estimate Lowered to $49, but Shares Still Undervalued |
| 5/25/2022 | JPMorgan | Alphabet Inc. : J.P. Morgan TMC Conference Takeaways |
| 5/25/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOG 52522 |
| 5/25/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOGL 52522 |
| 5/26/2022 | Valens Research | GOOGL - Embedded Expectations Analysis - 2022 05 25 |
| 5/26/2022 | Morningstar, Inc. | Morningstar \| Alphabet's Q1 Softness in YouTube Is Temporary; Cloud Growth Remains Healthy; Shares Undervalued |
| 5/26/2022 | Morningstar, Inc. | Morningstar \| Alphabet's Q1 Softness in YouTube Is Temporary; Cloud Growth Remains Healthy; Shares Undervalued |
| 5/31/2022 | BuySellSignals Research | Alphabet Class C wipes off $205 billion (22%) in MCap in 2022, biggest drop in Internet sector |
| 5/31/2022 | BuySellSignals Research | Alphabet Class A tumbles 21% in 2022, tracking Internet sector; EPS falls 15% |
| 6/1/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOG 6122 |
| 6/1/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOGL 6122 |
| 6/1/2022 | Wolfe Research | Tweaking Estimates For Digital Advertising; Moving Sector To Market Weight |
| 6/2/2022 | Wells Fargo Securities, LLC | SNAP DR/Brand Mix Math (DR 73% in 1Q22) and Sector Read-throughs |
| 6/2/2022 | Oppenheimer & Co., Inc. | Model Update: Lowering 2023 on Increased Risk to Consumer Spending |
| 6/6/2022 | Morgan Stanley | Internet: AlphaWise Shows Travel Demand Still Holding Up and Why it Matters for UBER, GOOGL, and OTAs |
| 6/7/2022 | Crispidea | Alphabet Inc. (GOOGL) - A good opportunity to buy |
| 6/7/2022 | Crispidea | The “FANG” Q1FY22 Performance - Are the markets on paradigm shift? |
| 6/7/2022 | New Street Research LLP | Uber partnering with Waymo. Our quick take. |
| 6/7/2022 | Kailash Concepts | Tesla Price to Sales Ratio & The Coming “Tax” on Index Fund Owners |
| 6/10/2022 | PriceTarget Research | Alphabet Inc Investment Status Report |
| 6/10/2022 | Trefis | Trefis Report: Alphabet Inc. - $3,095 Trefis Price Estimate |
| 6/13/2022 | RBC Capital Markets | RBC 'Net Add: META, GOOGL, WIX, ZG, RDFN |
| 6/15/2022 | RBC Capital Markets | GOOGL, META, ABNB, BKNG, et al: Marketing feedback, travel checks & ranking downside risks from here |
| 6/16/2022 | TD Cowen | Digital Adv. Expert Mid-Qtr Update: 2Q GOOG Search Growth Decelerates |
| 6/21/2022 | Zacks Equity Research | Alphabet Inc(GOOGL) Zacks Company Report |
| 6/21/2022 | RBC Capital Markets | RBC 'Net Add: GOOGL, META, ZG, RDFN |
| 6/23/2022 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for GOOG |
| 6/23/2022 | RBC Capital Markets | GOOGL, META: SMB Ad Checks - Cracks starting to form |
| 6/25/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOG 62522 |
| 6/25/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOGL 62522 |
| 6/28/2022 | Morgan Stanley | Podcast \| Morgan Stanley Tech Talk: Morgan Stanley Tech Talk: Risk to the high-end consumer impacting Online Travel, E-Commerce and Hardware / EXPE AMZN GOOGL AAPL EBAY SONO \| Episode 65 |
| 6/29/2022 | JPMorgan | Internet : Cutting Estimates Across Coverage on Macro, FX, and Company-Specific Dynamics; AMZN, BKNG, and UBER Remain Best Ideas |
| 6/29/2022 | Mirae Asset Daewoo | 알파벳 Alphabet-2Q22 프리뷰: 상대적 실적 안정성 확보-06/29/2022 |
| 6/30/2022 | Citizens | With Macro Worsening, We Are Lowering Estimates Across Our Digital Advertising Coverage |
| 6/30/2022 | Credit Suisse | AZRN.AS: Azerion Group - Initiate at Neutral: A one-stop shop for games & advertising |
| 6/30/2022 | Wedbush Securities Inc. | Removing GOOGL and HBAN |
| 6/30/2022 | BuySellSignals Research | Quarter 2 of 2022 : Alphabet Class C (GOOG:$2,194.39) plummets 23% |
| 6/30/2022 | BuySellSignals Research | Quarter 2 of 2022 : Alphabet Class A (GOOGL:$2,189.84) plummets 23% |
| 7/5/2022 | Barclays | U.S. Internet: A Perfect Storm Is Here |
| 7/5/2022 | Guggenheim Securities LLC | Model Updates for GOOG/L, META, PINS Reflect Fresh Look at Ad Pacing, Refined Assumptions |

Exhibit 5B

# Alphabet, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 7/6/2022 | RBC Capital Markets | RBC 'Net Add: AMZN, DASH, UBER, META, SNAP, GOOGL, PINS |
| 7/8/2022 | Morningstar, Inc. | Morningstar \| Google Could Be More Willing to Negotiate With Justice Department; Maintaining Fair Value Estimate |
| 7/8/2022 | Morningstar, Inc. | Morningstar \| Google Could Be More Willing to Negotiate With Justice Department; Maintaining Fair Value Estimate |
| 7/9/2022 | Hanwha Securities Co., Ltd. | Alphabet Inc. Class A-구글, 유튜브, 지메일 없이 살 수 있을까? |
| 7/11/2022 | Roth Capital Partners | Highlights From Conf. Call With A Leading Search/eCommerce Digital Ad Agency |
| 7/12/2022 | TD Cowen | 2Q22 Digital Adv Expert Call: Broader Demand Resilient Amidst Challenging Comps |
| 7/12/2022 | RBC Capital Markets | RBC 'Net Add: GOOGL, MTCH, AMZN, DASH, UBER, WIX, FVRR, META |
| 7/13/2022 | TD Cowen | GOOG 2Q22 Preview: Trimming Estimates Following Ad Check Call & Cowen Survey |
| 7/13/2022 | Wright Reports | Wright Investors Service Comprehensive Report for Alphabet Inc |
| 7/13/2022 | CFRA Equity Research | Alphabet Inc. |
| 7/13/2022 | CFRA Equity Research | Alphabet Inc. |
| 7/13/2022 | BofA Global Research | Stock Flash: Three bullish stocks: FRC, IBM and PEP. Three bears: CDLX, GOOGL and LUMN. |
| 7/13/2022 | EVERCORE ISI | Where Has All The Time Gone? Q2:22 Social Media Pulse |
| 7/13/2022 | Wolfe Research | 2Q22 Online Advertising & eCommerce Previews |
| 7/18/2022 | Zacks Equity Research | Alphabet Inc(GOOGL) Zacks Company Report |
| 7/18/2022 | Roth Capital Partners | CORRECTED: GOOGL Stock Split Day: Lowering Ests & Adjusting PT |
| 7/18/2022 | Morningstar, Inc. | Morningstar \| Alphabet Continues to Lead the Online Ad Space |
| 7/18/2022 | Morningstar, Inc. | Morningstar \| Alphabet Continues to Lead the Online Ad Space |
| 7/18/2022 | Trefis | Trefis Report: Alphabet Inc. - $155 Trefis Price Estimate |
| 7/18/2022 | Oppenheimer & Co., Inc. | Adjusting Price Target and EPS for 20:1 Stock Split |
| 7/19/2022 | Credit Suisse | GOOGL: The Last Defender of Online Ad Budgets |
| 7/19/2022 | Truist Securities | Previewing Results for Digital Advertising Platforms GOOGL, META, TWTR, SNAP and TREE |
| 7/19/2022 | RBC Capital Markets | RBC 'Net Add: GOOGL, META, SNAP, MTCH, BMBL, ZG, RDFN |
| 7/19/2022 | CFRA Equity Research | Alphabet Inc. |
| 7/19/2022 | Jefferies | Q2 Digital Ad Preview: Another Numbers Reset Ahead? |
| 7/19/2022 | CFRA Equity Research | Alphabet Inc. |
| 7/19/2022 | Piper Sandler Companies | Updating Model to Reflect 20:1 Stock Split |
| 7/19/2022 | RBC Capital Markets | Internet earnings this week & next: SNAP, META, GOOGL, AMZN, UPWK, SQSP |
| 7/20/2022 | UBS Equities | Cloud Infrastructure "2Q22 Preview of AWS, Microsoft Azure and Google..." |
| 7/20/2022 | BNP Paribas Exane | ALPHABET A (=): Death by a thousand cuts |
| 7/20/2022 | RBC Capital Markets | RBC Net Add: ZG, RDFN, CARG, CVNA, GOOGL, AMZN, META |
| 7/21/2022 | Mizuho Securities | Resilient Near term- But Headwinds for Cloud and |
| 7/21/2022 | Jefferies | Expert Call Recap: META Spend Returns; YouTube Slows But Could Rebound in 2H |
| 7/21/2022 | Deutsche Bank | Alphabet: Alphabet 2Q Preview: Still a Port in a Storm? |
| 7/21/2022 | BofA Global Research | Alphabet: 2Q Preview: Time to slow expense growth to match post-pandemic slowdown |
| 7/22/2022 | Truist Securities | Truist Securities Quarterly (CTV) Ad Survey - Vol. 1: ROKU, TTD, GOOGL, MGNI, VZIO, PUBM, DV, IAS |
| 7/22/2022 | BNP Paribas Exane | ALPHABET A (=): Did the Ad market just 'Snap'? |
| 7/22/2022 | RBC Capital Markets | RBC Net Add: SNAP, META, GOOGL, ABNB, EXPE, PINS |
| 7/22/2022 | Validea | Validea Guru Analysis Report for GOOGL |
| 7/22/2022 | BMO Capital Markets | Coverage Discontinued |
| 7/22/2022 | EVERCORE ISI | Q2:22 Preview & Cheat Sheet |
| 7/24/2022 | Canaccord Genuity | Weekly Earnings Preview: AMZN, ETSY, GOOGL, META, SPOT, UPWK |
| 7/25/2022 | TD Cowen | GOOG: Updating Model and Price Target Following Recent Stock Split |
| 7/25/2022 | Rosenblatt Securities, Inc. | Buckle Up: 2Q22 Large Cap Internet Earnings Are Due Out This Week (GOOG, AMZN, META, ROKU) |
| 7/25/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOG 72522 |

**Exhibit 5B**

## Alphabet, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 7/25/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOGL 72522 |
| 7/26/2022 | Mizuho Securities | Search and Cloud Remained Resilient- but Uncertai |
| 7/26/2022 | Guggenheim Securities LLC | GOOG/L 2Q22 Preview: Aligning Ad Expectations with Recent Trends; Forward Focus on Profitable Growth |
| 7/26/2022 | Itau BBA | Itaú BBA on Global Technology: Hello, World – My Name Is Big Tech |
| 7/26/2022 | Truist Securities | First Look: Q2 Results Better Than Feared; Search and Other Outperform Expectations |
| 7/26/2022 | RBC Capital Markets | GOOGL: GOOGL quick take: Q2 better-than-feared; Q3 commentary to come |
| 7/26/2022 | Jefferies | Q2 First Take: Inline Rev Brings Some Relief, but Outlook a Question |
| 7/26/2022 | Acquisdata | Alphabet Inc |
| 7/26/2022 | Piper Sandler Companies | 2Q22 Wrap: Results Better than Feared; Product Cycle Meets Macro Headwinds |
| 7/26/2022 | Truist Securities | 2Q22 Results Show Resiliency of Search Amid Macro Headwinds; Maintain Buy/PT to $145 from $150 |
| 7/26/2022 | Guggenheim Securities LLC | GOOG/L - BUY - Search Strength Bolsters Alphabet as Peers Wither; Platform Poised to Navigate Uncertain Environment |
| 7/26/2022 | CFRA Equity Research | Alphabet Inc. |
| 7/26/2022 | CFRA Equity Research | Alphabet Inc. |
| 7/26/2022 | Canaccord Genuity | Solid growth despite macro impact, difficult comps |
| 7/26/2022 | RBC Capital Markets | GOOGL: What's the saying? Nothing's certain but GOOGL & taxes? Adjusting estimates |
| 7/26/2022 | Wolfe Research | GOOGL: You Searched for Ad Dollars, GOOGL Found Them |
| 7/27/2022 | China Renaissance Research | Alphabet Inc. 2Q22 Review- Soft demand put brakes on Y |
| 7/27/2022 | Financiele Diensten Amsterdam BV | Alphabet Search Advertising Business Stays Strong |
| 7/27/2022 | Sadif Analytics Prime | Will Alphabet Inc Bounce Back? |
| 7/27/2022 | UBS Equities | Alphabet Inc. - Class A "Ad revs better than feared though 'uncertainty'..." |
| 7/27/2022 | William Blair & Company | Second-Quarter Results Modestly Miss Street, Including a 3.7% FX Headwind; Macro Uncertainty Driving Near-Term Outlook |
| 7/27/2022 | Citizens | Search's Diversification Creates Predictable Revenue Even In Unpredictable Macro |
| 7/27/2022 | Barclays | Alphabet Inc.: Steady Search Amidst The Digital Ad Carnage |
| 7/27/2022 | TD Cowen | GOOG 2Q22 Review: Slight Topline Miss on FX; Macro Uncertainty Remains in 3Q |
| 7/27/2022 | EVERCORE ISI | Reasonably Recession Resilient |
| 7/27/2022 | Credit Suisse | SPE sector: Implications for Japanese SPE sector from Teradyne, Alphabet/Microsoft results |
| 7/27/2022 | Credit Suisse | GOOGL: Driving Advertiser Adoption for Performance Max |
| 7/27/2022 | BofA Global Research | Alphabet: All about expectations; search a bright spot in a mixed quarter |
| 7/27/2022 | Morgan Stanley | Alphabet Inc.: Search and Uncertainty |
| 7/27/2022 | CFRA Equity Research | Alphabet Inc. |
| 7/27/2022 | CFRA Equity Research | Alphabet Inc. |
| 7/27/2022 | Roth Capital Partners | BTF 2Q: Relief Rally Coming Up, Soft Landing Likely, Cliff Jumping Unlikely |
| 7/27/2022 | Needham & Company Inc. | TikTok Taking Share from YouTube |
| 7/27/2022 | Wells Fargo Securities, LLC | GOOGL: Key Value Drivers (Search, Cloud) Resilient Amid Mixed 2Q; Reit Overweight, Lower PT to $160 |
| 7/27/2022 | Morningstar, Inc. | Morningstar \| Alphabet Missed Q2 Expectations, but Cloud Growth Impressive and Advertising Intact; FVE now $169 |
| 7/27/2022 | Morningstar, Inc. | Morningstar \| Alphabet Missed Q2 Expectations, but Cloud Growth Impressive and Advertising Intact; FVE now $169 |
| 7/27/2022 | Morningstar, Inc. | Morningstar \| Alphabet Missed Q2 Expectations, but Cloud Growth Impressive and Advertising Intact; FVE to $169 |
| 7/27/2022 | Morningstar, Inc. | Morningstar \| Alphabet Missed Q2 Expectations, but Cloud Growth Impressive and Advertising Intact; FVE to $169 |
| 7/27/2022 | Susquehanna Financial Group LLLP | Environment Still Choppy, but Business Relatively More Resilient |
| 7/27/2022 | Oppenheimer & Co., Inc. | Search Healthy Against Difficult Comps, YouTube Slowing on Competition and Macro Pressure; Lowering Target to $155 |
| 7/27/2022 | Rosenblatt Securities, Inc. | GOOGL: Whew! Alphabet is Not Snap; Retain BUY, PT to $154 |
| 7/27/2022 | JPMorgan | Alphabet Inc. : Search Proves Resilient in 2Q, w/Greater Uncertainty in 2H Macro Environment; Overweight & PT $140 |
| 7/27/2022 | Deutsche Bank | Alphabet: Best House on the Block |
| 7/27/2022 | Jefferies | Q2: Small Relief Could Be Short-Lived as Macro Pressures Intensify |

**Exhibit 5B**

## Alphabet, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 7/27/2022 | Mirae Asset Daewoo | 알파벳 Alphabet-2Q22 리뷰: 돋보이는 검색 광고 성장-07/27/2022 |
| 7/27/2022 | Itau BBA | Itaú BBA on Alphabet: Searching for Good Results? This is Your Browser |
| 7/27/2022 | Hanwha Securities Co., Ltd. | Alphabet Inc.-Earnings Flash-07/27/2022 |
| 7/27/2022 | RBC Capital Markets | RBC 'Net Add: ZG, RDFN, META, AMZN, GOOGL, SNAP |
| 7/27/2022 | NH Investment & Securities (Previously Woori Research) | 알파벳-실적 우려는 선반영, 밸류에이션 매력에 주목-07/27/2022 |
| 7/27/2022 | Samsung Securities | 알파벳-2Q22 Review – 스냅과는 다르다-07/27/2022 |
| 7/27/2022 | BNP Paribas Exane | ALPHABET A (=): FQ2'22 postview: Search still strong, but low visibility ahead |
| 7/27/2022 | The Business Research Company | Alphabet Inc.( Alphabet) Company Briefing |
| 7/27/2022 | Truist Securities | Attempting Another Transition (this time to Reels+Metaverse) Amid Tough Macro; Maint. Buy/PT to $260 |
| 7/28/2022 | Wolfe Research | META: Not Immune To Macro Headwinds In Digital Advertising |
| 7/28/2022 | Credit Suisse | CME: 2Q22 Earnings - Three Future Growth Levers; 1) International Expansion, 2) Product Innovation and 3) New Retail & Institutional Customers |
| 7/28/2022 | Morgan Stanley | Alphabet Inc.: 検索と不確実性 |
| 7/28/2022 | Roth Capital Partners | Jumping Below a Lowered Bar: Valuation & Fundamentals Both at Trough Levels |
| 7/28/2022 | Zacks Equity Research | Alphabet Inc(GOOGL) Zacks Company Report |
| 7/28/2022 | Daishin Securities | Alphabet-광고 시장의 유의미한 개선까지는 시간이 필요 |
| 7/28/2022 | Argus Research Corporation | Argus Analyst Report, GOOGL |
| 7/28/2022 | Hana Financial Investment | 알파벳-광고 , 광고 , 광고-07/28/2022 |
| 7/28/2022 | CapitalCube | GOOG-US Company reports financial results for the quarter ended June 30,2022. |
| 7/28/2022 | CapitalCube | GOOGL-US Company reports financial results for the quarter ended June 30,2022. |
| 7/28/2022 | Elazar Advisors | Alphabet Model Update: Neutral Rating |
| 7/29/2022 | KGI Greater China | 美國網路與軟體產業: 2Q22財報：廣告優於恐慌預期；雲端中小企業需求降溫 |
| 7/29/2022 | Guotai JunAn (HK) Retail Rsch | 谷歌 Alphabet-搜索广告业务超预期，谷歌云未来可期-07/29/2022 |
| 7/29/2022 | Invest Heroes | Alphabet: финансовые результаты за 2 кв. 2022 года |
| 8/1/2022 | Mirae Asset Daewoo | internet service providers-글로벌 인터넷 - 리세션 구간에서는 검색 광고가 우위-08/01/2022 |
| 8/1/2022 | Societe Generale | Alphabet (Buy, TP=$147) - 12m target downgrade - Passing the two-question acid test - C. Cherblanc (8p) |
| 8/1/2022 | BuySellSignals Research | Alphabet Class A tumbles 21% in 2022, lagging Internet sector |
| 8/1/2022 | BuySellSignals Research | Alphabet Class C wipes off $196 billion (21%) in MCap in 2022, biggest drop in Internet sector; EPS Growth accelerates |
| 8/1/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOG 8122 |
| 8/1/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOGL 8122 |
| 8/1/2022 | Trefis | Trefis Report: Alphabet Inc. - $148 Trefis Price Estimate |
| 8/1/2022 | Itau BBA | Itaú BBA on U.S. Tech: Big Techs – Half Way Along the Road; Feedback From IoC + Earnings |
| 8/3/2022 | Daiwa Capital Markets America | Alphabet(GOOGL US) Rating 1 >>> 1 – Results not as bad as feared; near term may be harsh |
| 8/3/2022 | Tigress Financial Partners | Alphabet Inc. Class A (GOOGL-US)-08/03/2022 |
| 8/3/2022 | The Business Research Company | Alphabet Inc.( Alphabet) Company Briefing |
| 8/5/2022 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for GOOGL |
| 8/8/2022 | BofA Global Research | Alphabet: Small win for Online advertising industry – Chrome cookie changes pushed to 2024 |
| 8/8/2022 | Invest Heroes | Alphabet: financial results for Q2 2022 |
| 8/8/2022 | Baptista Research | Alphabet Inc.: IaaS & Google Cloud Upside, Dominance In Search & Other Drivers, Financial Forecasts, DCF & Comparables Valuation, ESG & Other Risks (08/22) |
| 8/9/2022 | Jefferies | Share Repurchases: AMZN Starting, GOOGL Keeping Pace, and META Slowing |
| 8/9/2022 | Itau BBA | Itaú BBA on Alphabet: DoJ May Be Preparing a New Lawsuit; Neutral |
| 8/10/2022 | TD Cowen | Cowen's 10th Annual Internet & Media Bus Tour: Digital Adv Expert Mid 3Q Update |
| 8/10/2022 | BofA Global Research | US 1: Adding META to US 1 List, removing GOOGL |

**Exhibit 5B**

## Alphabet, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 8/10/2022 | Elazar Advisors | Alphabet Moving To Buy Rating |
| 8/12/2022 | RBC Capital Markets | RBC Net Add: META, GOOGL, ABNB, BKNG, EXPE |
| 8/15/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOG 81522 |
| 8/15/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOGL 81522 |
| 8/16/2022 | RBC Capital Markets | RBC 'Net Add: META, GOOGL, UBER, LYFT, ZG, RDFN |
| 8/16/2022 | BofA Global Research | Alphabet: More layoff speculation in press |
| 8/16/2022 | Wolfe Research | Thoughts On 2H22 Post 2Q Prints |
| 8/17/2022 | RBC Capital Markets | RBC 'Net Add: AMZN, META, GOOGL et al |
| 8/19/2022 | Fundamental Research Corp | Kidoz Inc. (TSXV: KIDZ / OTC: KDOZF) – Expecting EBITDA To Turn Positive When Ad Spending Rebounds in Q4 |
| 8/19/2022 | BuySellSignals Research | Alphabet Class C looses $179 billion (19%) in MCap in 2022, biggest drop in Internet sector; EPS Growth accelerates |
| 8/19/2022 | BuySellSignals Research | Alphabet Class A sinks 19% in 2022, lagging Internet sector |
| 8/23/2022 | Credit Suisse | HOLT TMT: Semiconductors in Focus, Quality Firms (Still) Down YTD & Alphabet (GOOGL) |
| 8/24/2022 | Zacks Equity Research | Alphabet Inc(GOOGL) Zacks Company Report |
| 8/25/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOG 82522 |
| 8/25/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOGL 82522 |
| 8/29/2022 | RBC Capital Markets | RBC 'Net Add: META, GOOGL, ZG, RDFN |
| 8/30/2022 | RBC Capital Markets | RBC 'Net Add: GOOGL, META, ABNB, EXPE, ABNB, CVNA, FVRR |
| 8/31/2022 | RBC Capital Markets | META, GOOGL, Tiktok: Latest SMB Ad Agency conversations |
| 8/31/2022 | Zacks Equity Research | Alphabet Inc(GOOGL) Zacks Company Report |
| 8/31/2022 | Crispidea | Alphabet Inc. (GOOGL) - Long term growth overlaps short term headwinds |
| 8/31/2022 | BuySellSignals Research | Alphabet Class C wipes off $235 billion (26%) in MCap in 2022, biggest drop in Internet sector; Director Ann Mather sells |
| 8/31/2022 | BuySellSignals Research | Alphabet Class A tumbles 25% in 2022, lagging Internet sector |
| 8/31/2022 | Wolfe Research | GOOGL Key Debates & Top Questions |
| 8/31/2022 | Itau BBA | Itaú BBA on U.S. Tech: Foundations of Digital Ads: Part I – Main Concepts and Who's Who in Ad Tech |
| 9/1/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOG 9122 |
| 9/1/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOGL 9122 |
| 9/3/2022 | Wright Reports | Flow of Funds Report for Alphabet Inc - prepared by Wright Investors Service |
| 9/7/2022 | Rosenblatt Securities, Inc. | Maintenance Model Updates: AAPL, AMZN, GOOGL, LGF, META, PINS, ROKU, SPOT, WBD |
| 9/7/2022 | BofA Global Research | Internet/e-Commerce: Key takeaways from day 1 of code conference |
| 9/8/2022 | Barclays | Alphabet Inc.: Unpacking The Google Services Segment Revenue & Profit |
| 9/11/2022 | The Business Research Company | Alphabet Inc.( Alphabet) Company Briefing |
| 9/12/2022 | Susquehanna Financial Group LLLP | CPI Preview; Macro Upside; MSFT Callout/GOOGL Strategies; Put $ Premiums |
| 9/13/2022 | Crispidea | The "FANG" Q2FY22 Performance - Ad supported businesses struggling, thanks to sluggish economy |
| 9/13/2022 | Roth Capital Partners | INVITE (Wed): Winning Online Video Wars vs. YouTube & Big Tech? Q&A With Rumble Mgmt. |
| 9/13/2022 | Morgan Stanley | Podcast \| Morgan Stanley Tech Talk: Brian Nowak discusses Digital Ad checks on META, GOOGL, SNAP & PINS \| Episode 71 |
| 9/15/2022 | RBC Capital Markets | RBC Net Add: GOOGL, PINS, ZG, RDFN, META, SNAP, AMZN |
| 9/15/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOG 91522 |
| 9/15/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOGL 91522 |
| 9/16/2022 | RBC Capital Markets | RBC Net Add: AMZN, UBER, GOOGL, META, DASH |
| 9/16/2022 | Plunkett Research, Ltd. | Internet Search Engines, Online Publishing, Sharing, Gig and Consumer Services, Online Radio, TV and Entertainment Sites and Social Media (U.S.): Analytics, Extensive Financial Benchmarks, Metrics and Revenue Forecasts to 2027, NAIC 519130 |
| 9/16/2022 | Plunkett Research, Ltd. | News Syndicates, Libraries, Internet Publishing and Broadcasting (U.S.): Analytics, Extensive Financial Benchmarks, Metrics and Revenue Forecasts to 2027, NAIC 519100 |

**Exhibit 5B**

## Alphabet, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 9/16/2022 | Plunkett Research, Ltd. | News Syndicates, Libraries, Internet Publishing and Broadcasting (U.S.): Analytics, Extensive Financial Benchmarks, Metrics and Revenue Forecasts to 2027, NAIC 519000 |
| 9/16/2022 | Zacks Equity Research | Alphabet Inc(GOOGL) Zacks Company Report |
| 9/19/2022 | Credit Suisse | HOLT TMT: Cash Conundrum - Cash is Depressing CFROI® Levels in U.S. TMT |
| 9/19/2022 | RBC Capital Markets | RBC ’Net Add: GOOGL, META, SNAP, WIX, ZG, RDFN |
| 9/21/2022 | RBC Capital Markets | RBC Net Add: PINS, META, SNAP, DASH, AMZN, GOOGL, ZG, RDFN |
| 9/22/2022 | RBC Capital Markets | RBC 'Net Add: GOOGL, UBER, DASH, LYFT, UPWK, FVRR, WIX, SQSP |
| 9/23/2022 | Roth Capital Partners | Cloud Wars Recap: Tracking Hiring, Commitments, Customers & Pricing (+ Kurian PPT) |
| 9/25/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOG 92522 |
| 9/25/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOGL 92522 |
| 9/26/2022 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for GOOG |
| 9/27/2022 | Mirae Asset Daewoo | 알파벳 (GOOGL US/Trading Buy) : 3Q22 프리뷰: 우려에도 긍정적인 검색 광고 |
| 9/28/2022 | TD Cowen | Google Workspace Likely to Gain Share, per Cowen Survey; Raising Cloud Est's |
| 9/28/2022 | Truist Securities | Internet - Lowering Ests for Grp to Reflect Stronger FX Headwinds/Prospects for Weakening Macro (esp. for FY23) |
| 9/28/2022 | CLSA | Lendlease - BUY (Crunching the numbers on Google) |
| 9/28/2022 | Elazar Advisors | Downgrading The Ad Space: Alphabet |
| 9/29/2022 | Roth Capital Partners | Quick Takes from Google’s "Search On" Event + Revisiting Mega Caps Trough Multiples |
| 9/30/2022 | BuySellSignals Research | Alphabet Class C falls 12% in past quarter |
| 9/30/2022 | BuySellSignals Research | Alphabet Class A falls 12% in past quarter |
| 10/1/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOG 10122 |
| 10/1/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOGL 10122 |
| 10/5/2022 | Roth Capital Partners | SURVEY: SQ, PYPL, AAPL, GOOGL...P2P Mobile Payment Platforms (Vol 5) ... JUST FINALIZED |
| 10/5/2022 | RBC Capital Markets | RBC 'Net Add: META, SNAP, GOOGL, UBER, LYFT, ZG, RDFN |
| 10/5/2022 | Barclays | U.S. Internet: UPDATE: Heading Towards the Trough, but not Quite There yet |
| 10/7/2022 | Credit Suisse | The Quick Click - Google and Meta both make the case for text-to-video AI tech |
| 10/7/2022 | Roth Capital Partners | Apple's Jabs Means a #5 Ad Player for '23 in the Making; Key Qs: Is SKAN Getting Friendly Now? |
| 10/7/2022 | Argus Research Corporation | Argus Analyst Report, GOOGL |
| 10/9/2022 | Morgan Stanley | Internet: Online Ad State of State and What's Next for GOOGL/META/SNAP/PINS |
| 10/11/2022 | Credit Suisse | GOOGL: Flipping the Vertical Switch on Shorts Revenue |
| 10/11/2022 | Roth Capital Partners | As Big Tech AI Wars Accelerate, AWS & Public Cloud is the Near-Term Winner |
| 10/11/2022 | BuySellSignals Research | Alphabet Class C wipes off $305 billion (33%) in MCap in 2022, biggest drop in Internet sector |
| 10/11/2022 | BuySellSignals Research | Alphabet Class A tumbles 33% in 2022, lagging Internet sector |
| 10/11/2022 | Morgan Stanley | Podcast \| Morgan Stanley Tech Talk: Brian Nowak talks 3Q earnings setup for GOOGL META AMZN SNAP PINS UBER \| Episode 76 |
| 10/12/2022 | EVERCORE ISI | Where Has All The Time Gone? Q3:22 Social Media Pulse |
| 10/12/2022 | TD Cowen | 3Q Digital Adv Expert Call: Search Growth Decels Slightly Amid Macro Headwinds |
| 10/13/2022 | TD Cowen | GOOG 3Q22 Preview: Expect Solid, Albeit Decelerating Google Search Growth |
| 10/13/2022 | Roth Capital Partners | SURVEY OF THE DAY... AAPL, GOOGL...iPhone 14 Purchase Trends |
| 10/13/2022 | Zacks Equity Research | Alphabet Inc(GOOGL) Zacks Company Report |
| 10/13/2022 | Deutsche Bank | dbSustainability Spotlight: Google's Sustainability Summit 2022 |
| 10/13/2022 | Wolfe Research | Global Internet 3Q22 Earnings Preview - The Devil Is In the Unknowns |
| 10/15/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOG 101522 |
| 10/15/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOGL 101522 |
| 10/16/2022 | RBC Capital Markets | META, GOOGL ad checks: In-line/slightly better trends persisting; META's Advantage+ is working |
| 10/16/2022 | The Business Research Company | Alphabet Inc.( Alphabet) Company Briefing |

**Exhibit 5B**

## Alphabet, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 10/17/2022 | Canaccord Genuity | Digital Advertising: Q3 expert call & earnings preview |
| 10/18/2022 | CFRA Equity Research | Alphabet Inc. |
| 10/18/2022 | CFRA Equity Research | Alphabet Inc. |
| 10/19/2022 | BofA Global Research | Alphabet: 3Q Preview: Cost cutting in focus given heightened revenue uncertainty |
| 10/19/2022 | Roth Capital Partners | Model Updates — Lowering 2H22 and 2023 estimates (again) |
| 10/19/2022 | Truist Securities | Key Takeaways and Read throughs to 3Q Results for AMZN, GOOGL, META from our Skai Call |
| 10/20/2022 | UBS Equities | Cloud Infrastructure "3Q22 Preview of AWS, Microsoft Azure and Google..." |
| 10/20/2022 | Itau BBA | Itaú BBA on U.S. Tech: Tech Strategy – MSFT Bonds Are Pricing In 5% Yields. CVNA 20% and BYND 32.5%. What Is the Cross-Read for Tech Stocks? |
| 10/21/2022 | JPMorgan | Internet : Latest Thoughts & Updated FX/Estimates Ahead of Next Week's Earnings: GOOG/L, SPOT, META, AMZN, PINS |
| 10/21/2022 | Deutsche Bank | Alphabet: GOOG 3Q22 Preview: Our Thoughts Ahead of the Quarter |
| 10/21/2022 | Jefferies | Q3 Preview: Remain Below Street on FY22-23 |
| 10/23/2022 | EVERCORE ISI | Q3:22 Preview & Cheat Sheet |
| 10/25/2022 | Mizuho Securities | Macro and FX Headwinds on Advertising- Opex Cuts |
| 10/25/2022 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for GOOGL |
| 10/25/2022 | Morgan Stanley | Video: What Did We Learn and What Matters Next: GOOGL/META Ad Read-Thrus from Agencies and SNAP, NFLX and TTD, and FWONK in Austin \| Ep. 81 |
| 10/25/2022 | Jefferies | Q3 First Take: Ads Miss While Cloud Beats |
| 10/25/2022 | Truist Securities | First Look: The Q3 Miss on FX Overshadows Sustained Momentum in US |
| 10/25/2022 | RBC Capital Markets | GOOGL: GOOGL 3Q22 quick take |
| 10/25/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOG 102522 |
| 10/25/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOGL 102522 |
| 10/25/2022 | Acquisdata | Alphabet Inc |
| 10/25/2022 | William Blair & Company | Foreign Exchange and Pullback in Advertising Spend Continue to Create Headwinds |
| 10/25/2022 | Canaccord Genuity | Slowing growth amid FX & macro headwinds |
| 10/25/2022 | Piper Sandler Companies | 3Q22 Wrap: Search Not Immune from Macro, but Cloud Growth Accelerates |
| 10/25/2022 | RBC Capital Markets | GOOGL: Pretty much exactly what the bears wanted; lowering estimates and target |
| 10/25/2022 | Guggenheim Securities LLC | GOOG/L – BUY – Management Focused On Focus As Macro, FX Pressure Growth |
| 10/25/2022 | Truist Securities | Recalibrating Investments (Somewhat) as Mgt Looks Beyond the Current Trough; Maintain Buy/PT to $130 |
| 10/25/2022 | Oppenheimer & Co., Inc. | De-Risking '23 Estimates on Weaker 1H and Slower Headcount Growth; Lowering Target to $135 |
| 10/26/2022 | China Renaissance Research | Alphabet Inc. 3Q22 Review- Sharper focus after first Y |
| 10/26/2022 | Financiele Diensten Amsterdam BV | Alphabet Continued Fast Hiring- Currency Effects |
| 10/26/2022 | Sadif Analytics | Will Alphabet Inc Deliver Long-Term Returns? |
| 10/26/2022 | UBS Equities | Alphabet Inc. - Class A "Standing by for evidence of more cost discipline;..." |
| 10/26/2022 | Jefferies | Q3: Getting More Slippery into Winter |
| 10/26/2022 | Citizens | Macro Softness Is Even Impacting Search |
| 10/26/2022 | Wolfe Research | GOOGL: Margins Pressured By Top-line Decel & Investments |
| 10/26/2022 | TD Cowen | GOOG 3Q22 Review: Rev and Op Inc Miss on Y/Y Comps, FX, & Advertiser Pullback |
| 10/26/2022 | Barclays | Alphabet Inc.: Large Margin Miss, & Gets Worse Before Getting Better |
| 10/26/2022 | EVERCORE ISI | Macro, Comps & FX…But Still The Strongest Net Ad Platform |
| 10/26/2022 | Credit Suisse | GOOGL: Holding Up Comparatively Better Amid Intensifying Macro Headwinds |
| 10/26/2022 | CFRA Equity Research | Alphabet Inc. |
| 10/26/2022 | CFRA Equity Research | Alphabet Inc. |
| 10/26/2022 | Wells Fargo Securities, LLC | GOOGL: Lost in Translation; FX, Slowing Macro Drive 3Q Miss; Maintain Overweight, Lower PT to $145 |

Exhibit 5B

## Alphabet, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 10/26/2022 | Roth Capital Partners | Soft & Miss 3Q: All Signs Hinting at Weak 4Q Ahead |
| 10/26/2022 | Morgan Stanley | Alphabet Inc.: Searching...For Discipline |
| 10/26/2022 | Susquehanna Financial Group LLLP | Macro and FX Pressure, but Business Should be Relatively More Resilient |
| 10/26/2022 | Needham & Company Inc. | GOOGL's 3Q Top 10 Surprises - Ignoring Elephants |
| 10/26/2022 | Rosenblatt Securities, Inc. | GOOGL: Macro Headwinds Blow Harder; Retain BUY, Lower PT to $130 |
| 10/26/2022 | Morningstar, Inc. | Morningstar \| Alphabet Q3 Misses Expectations As Macroeconomic Uncertainty Hits Ad Revenue; Shares Undervalued. See Updated Analyst Note from 26 Oct 2022 |
| 10/26/2022 | Morningstar, Inc. | Morningstar \| Alphabet Q3 Misses Expectations As Macroeconomic Uncertainty Hits Ad Revenue; Shares Undervalued. See Updated Analyst Note from 26 Oct 2022 |
| 10/26/2022 | Morningstar, Inc. | Morningstar \| Alphabet Q3 Misses Expectations As Macroeconomic Uncertainty Hits Ad Revenue; Shares Undervalued |
| 10/26/2022 | Morningstar, Inc. | Morningstar \| Alphabet Q3 Misses Expectations As Macroeconomic Uncertainty Hits Ad Revenue; Shares Undervalued |
| 10/26/2022 | JPMorgan | Alphabet, Inc. : Reversing Pandemic Margin Gain as Rapid Headcount Growth Meets Slowing Revenue; We Expect '23 Cost Moderation; OW $115PT |
| 10/26/2022 | Deutsche Bank | Alphabet: Nowhere to Hide |
| 10/26/2022 | Samsung Securities | 알파벳-3Q22 Review – 클라우드만 살았다-10/26/2022 |
| 10/26/2022 | NH Investment & Securities (Previously Woori Research) | 알파벳-미리 알고 맞는 매도 아프긴 매한가지-10/26/2022 |
| 10/26/2022 | Daishin Securities | Alphabet-광고 시장 부진에 빛바랜 클라우드 성장 |
| 10/26/2022 | BNP Paribas Exane | ALPHABET A (=): FQ3"22 postview: Slower growth, weaker margins ahead |
| 10/26/2022 | Mirae Asset Daewoo | 알파벳 (GOOGL US/Trading Buy) : 3Q22 리뷰: 우려보다도 부진 |
| 10/26/2022 | BofA Global Research | Alphabet: Slowing search with slowing economy, spending cuts trail our expectations |
| 10/27/2022 | Phillip Securities | Alphabet Inc. Challenged by pullback in advertising |
| 10/27/2022 | KGI Greater China | 美國網路與軟體產業: 3Q22數位廣告：產業逆風加劇，獲利能力改善將晚於預期 |
| 10/27/2022 | Morgan Stanley | Alphabet Inc.: 節制を模索 |
| 10/27/2022 | Kiwoom Securities | FY3Q22 Earnings First Look: 알파벳(GOOGL) |
| 10/27/2022 | Argus Research Corporation | Argus Analyst Report, GOOGL |
| 10/27/2022 | KB Securities | Alphabet Inc.-주주환원으로 버티기 들어간 알파벳-10/27/2022 |
| 10/27/2022 | Trefis | Trefis Report: Alphabet Inc. - $133 Trefis Price Estimate |
| 10/27/2022 | Hana Financial Investment | 알파벳 (GOOGL.US): 성장 둔화 , 마진 축소와 싸우기-10/27/2022 |
| 10/28/2022 | Roth Capital Partners | QSG Survey Sneak Peek — AAPL, GOOGL, PLNT |
| 10/28/2022 | Truist Securities | Internet - Commitment to Aggressive Investing by AMZN/GOOGL/META Amid Tough Macro Weighs on Stocks |
| 10/28/2022 | Validea | Validea Guru Analysis Report for GOOGL |
| 10/28/2022 | CapitalCube | GOOG-US Company reports financial results for the quarter ended September 30,2022. |
| 10/28/2022 | CapitalCube | GOOGL-US Company reports financial results for the quarter ended September 30,2022. |
| 10/29/2022 | William Blair & Company | Internet Insights: Weekly Earnings Recap |
| 10/31/2022 | Daiwa Capital Markets America | アルファベット(GOOGL US) レーティング 1 → 1～マクロ環境悪化の影響は想定より大きい |
| 10/31/2022 | Elazar Advisors | Alphabet Model Update: Neutral Rating |
| 11/1/2022 | Morgan Stanley | Video: What Did We Learn and What Matters Next: GOOGL/META/AMZN/MSFT Earnings Learnings and Recession Playbooks For '23 \| Ep. 82 |
| 11/1/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOG 11122 |
| 11/1/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOGL 11122 |
| 11/2/2022 | Morgan Stanley | Podcast \| Morgan Stanley Tech Talk: Brian Nowak on earnings takes post META GOOGL AMZN PINS \| Episode 80 |
| 11/2/2022 | BuySellSignals Research | Alphabet Class C plummets $374 billion (41%) in MCap in 2022, biggest drop in Internet sector |
| 11/2/2022 | BuySellSignals Research | Alphabet Class A plummets 40% in 2022, tracking Internet sector |

**Exhibit 5B**

## Alphabet, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 11/3/2022 | Baptista Research | Alphabet Inc: The Alter Acquisition & Other Drivers, Financial Forecasts, DCF & Comparables Valuation, ESG & Other Risks (11/22) |
| 11/7/2022 | Itau BBA | Itaú BBA on U.S. Tech: Is the Big Techs' Sell-Off Creating an Opportunity? We Think So; META Up to Outperform |
| 11/8/2022 | Roth Capital Partners | Big Tech vs. Midterm Elections: Highlights From Q&A w/Google's Fmr Public Policy Leader |
| 11/9/2022 | Zacks Equity Research | Alphabet Inc(GOOGL) Zacks Company Report |
| 11/9/2022 | Invest Heroes | Alphabet: финансовые результаты за 3 кв. 2022 года |
| 11/11/2022 | BNP Paribas Exane | ALPHABET A (=): Company One-on-One highlights 2023 profit levers |
| 11/14/2022 | Needham & Company Inc. | TRMR 3Q22 Analysis |
| 11/14/2022 | Invest Heroes | Alphabet: financial results for Q3 2022 |
| 11/15/2022 | Roth Capital Partners | Survey of the Day — AAPL, GOOGL…5G and iPhone 14 Purchase Intentions |
| 11/15/2022 | Plunkett Research, Ltd. | Alphabet Inc (Google): Analytics, Extensive Financial Metrics, and Benchmarks Against Averages and Top Companies Within Its Industry |
| 11/15/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOG 111522 |
| 11/15/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOGL 111522 |
| 11/16/2022 | Wolfe Research | GOOGL Key Debates & Top Questions |
| 11/18/2022 | BuySellSignals Research | Alphabet Class C is up 2% since filings date of Sep 30, 2022 but is down 33% YTD |
| 11/18/2022 | BuySellSignals Research | Alphabet Class A is up 2% since filings date of Sep 30, 2022 but is down 33% YTD |
| 11/21/2022 | The Business Research Company | Alphabet Inc.( Alphabet) Company Briefing |
| 11/23/2022 | Citizens | 3Q22 Digital Advertising Review: Lowering Our U.S. Ad Forecasts & Pushing Out Digital Advertising's Recovery |
| 11/23/2022 | Credit Suisse | HOLT TMT Overview: Expectations, Opportunities & Outliers Entering Into 2023 |
| 11/25/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOG 112522 |
| 11/25/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOGL 112522 |
| 11/28/2022 | Roth Capital Partners | Previewing Cloud's Biggest Event: Top Predictions Ahead Of AWS Re: Invent |
| 11/28/2022 | RBC Capital Markets | RBC 'Net Add - Holiday Round-up: AMZN, META, GOOGL et al |
| 11/29/2022 | Mizuho Securities | FY23 OPI Appears Aggressive Without Material Cost |
| 11/29/2022 | CRISPIDEA PRIVATE LIMITED | Alphabet Inc. (GOOGL) - Missed consensus estimates on fading macros |
| 11/29/2022 | Societe Generale | Alphabet (Buy, TP=$132) - 12m target downgrade - Searching for the right cost algorithm - C. Cherblanc (15p) |
| 11/30/2022 | BuySellSignals Research | Alphabet Class C wipes off $284 billion (31%) in MCap in 2022, biggest drop in Internet sector |
| 11/30/2022 | BuySellSignals Research | Alphabet Class A tumbles 30% in 2022, lagging Internet sector |
| 12/1/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOG 12122 |
| 12/1/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOGL 12122 |
| 12/2/2022 | Roth Capital Partners | Positive Ad Spend Tidbits From Ad Agencies on November & BFCM Trends |
| 12/2/2022 | Rosenblatt Securities, Inc. | 5-Min. Reminder NFL Survey Results Webinar |
| 12/12/2022 | Zacks Equity Research | Alphabet Inc(GOOGL) Zacks Company Report |
| 12/13/2022 | RBC Capital Markets | Q4 Ad checks tracking below; lowering estimates on GOOGL, META, SNAP, PINS & AMZN |
| 12/14/2022 | Wright Reports | Wright Investors Service Comprehensive Report for Alphabet Inc |
| 12/14/2022 | Credit Suisse | HOLT TMT: Idea Generation Handbook - Finding Opportunities For 2023 |
| 12/14/2022 | BofA Global Research | Alphabet: Cost cutting a top investor focus, management still non-committal |
| 12/15/2022 | Barclays | Alphabet Inc.: Looking Increasingly Like Google Services Margins Tick Back up in Mid '23 |
| 12/15/2022 | TOGGLE AI | TOGGLE AI Daily Brief 12-15-22 |
| 12/15/2022 | RBC Capital Markets | RBC 'Net Add: UBER, DASH, LYFT, META, GOOGL, AMZN, et al |
| 12/15/2022 | Morgan Stanley | Podcast \| Morgan Stanley Tech Talk: Brian Nowak talks ad checks on META GOOGL SNAP PINS, GOOGL vs ChatGPT, ABNB Downgrade feedback \| Episode 88 |
| 12/15/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOG 121522 |
| 12/15/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOGL 121522 |

**Exhibit 5B**

## Alphabet, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 12/15/2022 | EVERCORE ISI | Tik, Tok, Ban? Key Takes from Evercore ISI TikTok Panel |
| 12/19/2022 | RBC Capital Markets | RBC Net Add: META, GOOGL, ZG, RDFN |
| 12/20/2022 | RBC Capital Markets | RBC Net Add: META, GOOGL, ABNB, BKNG, EXPE, UBER, DASH, MTCH |
| 12/20/2022 | EVERCORE ISI | Reducing Estimates & PT, But Still View As A Buffet(t) Buy |
| 12/21/2022 | RBC Capital Markets | RBC 'Net Add: META, GOOGL, SNAP, ZG, RDFN |
| 12/21/2022 | Needham & Company Inc. | Lowering 4Q22 and FY23 Ests, and PT for GOOGL |
| 12/22/2022 | TD Cowen | YouTube to Offer NFL Sunday Ticket Beginning Next Season |
| 12/22/2022 | Piper Sandler Companies | NFL & Google Confirm Agreement to Distribute NFL Sunday Ticket via YouTube |
| 12/22/2022 | Citizens | Sunday Ticket Adds Scale to YouTube TV & Brings More Sports to Streaming |
| 12/22/2022 | Deutsche Bank | Alphabet: Tackling Traditional TV? Our Thoughts on the YouTube/NFL Deal |
| 12/23/2022 | Roth Capital Partners | QSG Survey Sneak Peek — CROX, SNAP, META, GOOGL |
| 12/25/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOG 122522 |
| 12/25/2022 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOGL 122522 |
| 12/27/2022 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for GOOG |
| 12/28/2022 | Roth Capital Partners | Just Finalized... SQ, PYPL, AAPL, GOOGL... P2P Mobile Payment Platforms |
| 12/30/2022 | PriceTarget Research | Alphabet Inc Vaulation Scorecard |
| 12/30/2022 | PriceTarget Research | Alphabet Inc Investment Status Report |
| 12/30/2022 | BuySellSignals Research | Alphabet Class C plummets $379 billion (41%) in MCap in 2022, biggest drop in Internet sector |
| 12/30/2022 | BuySellSignals Research | Alphabet Class A tumbles 39% in 2022, tracking Internet sector |
| 12/30/2022 | BuySellSignals Research | Alphabet Class C plummets $379 billion (41%) in MCap in 2022, biggest drop in Internet sector |
| 12/30/2022 | BuySellSignals Research | Alphabet Class A tumbles 39% in 2022, tracking Internet sector |
| 12/31/2022 | PriceTarget Research | Alphabet Inc Investment Status Report |
| 12/31/2022 | PriceTarget Research | Alphabet Inc Vaulation Scorecard |
| 1/1/2023 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOG 1123 |
| 1/1/2023 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOGL 1123 |
| 1/3/2023 | UBS Equities | Cloud Infrastructure "4Q22 Preview of AWS, Microsoft Azure and Google..." |
| 1/3/2023 | RBC Capital Markets | RBC 'Net Add: GOOGL, META, AMZN, ZG, RDFN |
| 1/4/2023 | RBC Capital Markets | RBC 'Net Add: GOOGL, ZG, RDFN et al |
| 1/4/2023 | Wolfe Research | Global Internet 2023 Annual Outlook: Macro Risks Aplenty; Year Of The Stock Picker |
| 1/5/2023 | Zacks Equity Research | Alphabet Inc(GOOGL) Zacks Company Report |
| 1/5/2023 | RBC Capital Markets | RBC 'Net Add: AMZN, GOOGL, META |
| 1/5/2023 | JPMorgan Econ & FI | High Grade Coverage Report : A summary of credit analyst recommendations on the Technology (ex-Semiconductors) Sector |
| 1/6/2023 | Mirae Asset Daewoo | 알파벳 (GOOGL US/Trading Buy) : 4Q22 프리뷰: 더 낮아진 기대치 |
| 1/8/2023 | Wolfe Research | Metaverse Weekly: FY23 Benefits From RIFs; Where Headcount Remains Above Trend-line; FX Trends |
| 1/8/2023 | Jefferies | Expert Download: Invite to Upcoming AMZN, GOOGL, TEAM, WIX, PCOR and FRSH Calls |
| 1/9/2023 | Argus Research Corporation | Argus Analyst Report, GOOGL |
| 1/10/2023 | Morgan Stanley | Alphabet Inc.: Are GOOGL's Margins at Risk from ChatGPT and OpenAI? |
| 1/10/2023 | TD Cowen | 4Q22 Digital Adv Expert Call: Softening Pricing Driven by Weaker 4Q Demand |
| 1/10/2023 | BofA Global Research | Alphabet: 2023 PM level outlook |
| 1/11/2023 | Morgan Stanley | Alphabet Inc.: ChatGPTとOpenAIはAlphabetの利益率を脅かすか？ |
| 1/11/2023 | TD Cowen | GOOG: US Ad Buyer Survey Highlights & 4Q22 Preview |
| 1/11/2023 | TD Cowen | Ad Buyer Survey XI: '23 Ad Outlook - Ahead of the Curve Series + Video |
| 1/11/2023 | Roth Capital Partners | Cloud Wars Meet AI Wars: Quick Thoughts On Microsoft + OpenAI |
| 1/11/2023 | EVERCORE ISI | Where Has All The Time Gone? Q4:22 Social Media Pulse |

Exhibit 5B

# Alphabet, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 1/12/2023 | EVERCORE ISI | The State of DTC Ad Spend; Webinar w/ Ron Jacobson at Rockerbox |
| 1/12/2023 | BofA Global Research | Alphabet: Job reductions, while small, suggests growing focus on costs |
| 1/13/2023 | Roth Capital Partners | Mega Cap Recession Sensitivity: Lessons From Prior Bear Markets |
| 1/13/2023 | Oppenheimer & Co., Inc. | Lowering GCP Revenue But Raising 2023 Operating Income on Workforce Reduction |
| 1/15/2023 | Wolfe Research | Metaverse Weekly: Recent Checks & Update On 3P Trackers; Category Level CPI |
| 1/15/2023 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOG 11523 |
| 1/15/2023 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOGL 11523 |
| 1/16/2023 | Jefferies | Expert Download: Invite to Upcoming AMZN, GOOGL, TEAM, WIX, PCOR + Cyber Calls |
| 1/16/2023 | Zacks Equity Research | Alphabet Inc(GOOGL) Zacks Company Report |
| 1/16/2023 | Wolfe Research | Closer Look At Recent Capex Cycle & Implications On Out Year Margins |
| 1/17/2023 | BNP Paribas Exane | ALPHABET A (=): FQ4"22 preview: Lacklustre digital Ad spend lingers |
| 1/17/2023 | New Street Research LLP | Digital Ad Exec Takeaways: Part I |
| 1/17/2023 | Morgan Stanley | Video: What Did We Learn and What Matters Next: GOOGL vs ChatGPT Feedback and Sector Cost Cutting Thoughts \| Ep. 87 |
| 1/17/2023 | Morgan Stanley | Podcast \| Morgan Stanley Tech Talk: Morgan Stanley Tech Talk: ChatGPT — Brian Nowak, Joe Moore & Meta Marshall on impact for GOOGL, NVDA, MRVL & ANET \| Episode 94 |
| 1/18/2023 | Truist Securities | ChatGPT: Future of Search or a Threat to Google's Monopoly?** |
| 1/19/2023 | Truist Securities | Positive Read Throughs to 4Q22 Results for AMZN, GOOGL, META from our Call with Skai this Week |
| 1/19/2023 | JPMorgan | Internet : Online Ads 4Q22 Preview: Solid 4Q Against Low Expectations, But Weak Dec/Jan, & Profitability Is Focus; META Top Pick |
| 1/20/2023 | UBS Equities | First Read: Alphabet Inc. "Cuts an important step in the right direction;..." |
| 1/20/2023 | Roth Capital Partners | Positive META & YouTube Read-Throughs From Our First Proprietary Ad Agency Survey |
| 1/20/2023 | Citizens | Alphabet Shows Cost Discipline With A 12K RIF |
| 1/20/2023 | Morgan Stanley | Alphabet Inc.: Adding Some Discipline While Still Leading in AI Innovation |
| 1/20/2023 | EVERCORE ISI | The Shoe Has Dropped, Now Comes The Slingshot |
| 1/20/2023 | BofA Global Research | Alphabet: Layoff speculation turns into reality; to reduce workforce by 12k employees |
| 1/20/2023 | TD Cowen | GOOG Announces 12K Headcount Reduction, Reflecting Softer Macro Environment |
| 1/22/2023 | Jefferies | Expert Download: TEAM, PCOR + Invite to Upcoming AMZN, GOOGL, WIX, Cyber Calls |
| 1/22/2023 | Canaccord Genuity | Digital Advertising: Q4 expert call & earnings preview |
| 1/23/2023 | Roth Capital Partners | Highlights From Digital Ad Agency Channel Check Conf. Calls |
| 1/23/2023 | Morgan Stanley | Alphabet Inc.: AIのイノベーションの先頭に立ちつつ費用も管理 |
| 1/23/2023 | RBC Capital Markets | RBC 'Net Add: GOOGL, META, SNAP, PINS |
| 1/24/2023 | Credit Suisse | GOOGL: Initial Thoughts on the DOJ's Lawsuit |
| 1/24/2023 | Vermilion Technical Research | Vital Signs - Charts of the Day: RPAY, FOUR, FSOL, FWONA, FWONK, RRGB, EAT, ATRO, AEHR, NEON, NVDA, PARR, OMF, JXN, ALLY, CUBI, OCFC, GLSI, RAIN, PEPG, COGT, KYMR, IRMD, ICUI, ORIC, RVNC, RIG, PCT, GATO, FLNC, SYM, PLCE, GB, HUBS, MTCH, GOOGL, SWI, INTA, |
| 1/24/2023 | RBC Capital Markets | RBC 'Net Add: GOOGL, META, FVRR |
| 1/24/2023 | Citizens | The DoJ Files an Antitrust Lawsuit to Divest Alphabet's AdTech Business |
| 1/24/2023 | BNP Paribas Exane | ALPHABET A (=): Death by a thousand cuts: Regulatory pressures intensify |
| 1/24/2023 | RBC Capital Markets | RBC 'Net Add: AMZN, GOOGL, ZG, RDFN, ABNB, EXPE, BKNG |
| 1/24/2023 | EVERCORE ISI | Return Of The DoJ |
| 1/25/2023 | Mizuho Securities | Ad Checks Show Inline Search- Recently Layoffs to |
| 1/25/2023 | Sadif Analytics Prime | Will Alphabet Inc Deliver Long-Term Returns? |
| 1/25/2023 | Zacks Equity Research | Alphabet Inc(GOOGL) Zacks Company Report |
| 1/25/2023 | Compass Point Research & Trading LLC | TMT Policy — DOJ's GOOGL Ad Tech Suit Could Lead to Divestiture, but Presents Bargaining Opportunity |

**Exhibit 5B**

## Alphabet, Inc.

**List of Analyst Reports**

Source: LSEG Data & Analytics; Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 1/25/2023 | Credit Suisse | GOOGL: Cost Cuts Arrive to Help Navigate the Ad Market Downturn |
| 1/25/2023 | Roth Capital Partners | Lowering Ests & PT; Regulatory Risks Rising? One More Antitrust Lawsuit by Justice Dept. |
| 1/25/2023 | Rosenblatt Securities, Inc. | Antitrust Tuesday Was More Bark Than Bite for LYV, GOOG and Tech |
| 1/25/2023 | New Street Research LLP | Digital Ad Exec Takeaways: Part II |
| 1/25/2023 | New Street Research LLP | NSR Tech Policy- Google's Antitrust Ad Tech Case: The Long, Steep Road Ahead |
| 1/25/2023 | Citizens | ChatGPT Can Improve Bing, But It Is Unlikely To Change the Competitive Dynamics of Search |
| 1/25/2023 | Oppenheimer & Co., Inc. | Reaction to DOJ Filling; Updating SOTP to More Conservative Mix; Lowering Target to $130 |
| 1/25/2023 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOG 12523 |
| 1/25/2023 | Stock Traders Daily Research | Optimized Entry and Exit Levels for GOOGL 12523 |
| 1/25/2023 | Jefferies | Deep Dive: Multiple Near 15-Year Trough Serves Up Attractive Risk/Reward |
| 1/25/2023 | BofA Global Research | Alphabet: Additional thoughts on DOJ lawsuit challenging Google’s ad exchange business |
| 1/25/2023 | EVERCORE ISI | AdTech Angle: DoJ Sues Google. What Does It Mean For TTD, PUBM, and MGNI? |
| 1/26/2023 | Roth Capital Partners | All Dark Clouds Have a Silver Lining: Follow-on Public Cloud Thoughts After MSFT & IBM results |
| 1/26/2023 | New Street Research LLP | Top 10 Questions About Our Initiation So Far |
| 1/27/2023 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for GOOGL |
| 1/27/2023 | Needham & Company Inc. | PERI Benefits from DOJ Lawsuit Against GOOGL. Raising Ests and PT. |
| 1/27/2023 | Needham & Company Inc. | Expert Call this Monday: Implications of DOJ Lawsuit against GOOGL |

**Exhibit 5C**

## Alphabet, Inc. (Class A Stock)

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg (Note: Price targets are not adjusted for the 20-for-one stock split, effective July 15, 2022.)

| **10/29/2020** | **Third-Quarter 2020 Earnings Results & Conference Call** | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 10/28/2020** | **Price Target as of 11/3/2020** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| Ameriprise Advisor Services Ltd Inc | | | | buy | buy |
| Argus Research Company | $1,620.00 | $1,850.00 | 14.20% | buy | buy |
| Atlantic Equities | $1,640.00 | $2,000.00 | 21.95% | overweight | overweight |
| Baird | $1,675.00 | $1,725.00 | 2.99% | outperform | outperform |
| Barclays | $1,800.00 | $1,900.00 | 5.56% | overweight | overweight |
| Bernstein | $1,800.00 | $1,950.00 | 8.33% | outperform | outperform |
| BMO Capital Markets | $1,900.00 | $1,950.00 | 2.63% | outperform | outperform |
| Canaccord Genuity | $1,800.00 | $1,900.00 | 5.56% | buy | buy |
| China Renaissance Research | $1,237.00 | $1,477.00 | 19.40% | hold | hold |
| Citi | $1,600.00 | $2,000.00 | 25.00% | buy | buy |
| Citizens | $1,700.00 | $1,700.00 | 0.00% | market outperform | market outperform |
| Credit Suisse | $1,850.00 | $1,950.00 | 5.41% | outperform | outperform |
| Daiwa Securities | $1,750.00 | $1,930.00 | 10.29% | buy | buy |
| Deutsche Bank | $2,020.00 | $2,250.00 | 11.39% | buy | buy |
| Edward Jones | | | | buy | buy |
| Evercore ISI | $1,750.00 | $1,875.00 | 7.14% | outperform | outperform |
| Goldman Sachs | $1,990.00 | $2,250.00 | 13.07% | buy | buy |
| Guggenheim | $1,850.00 | $2,000.00 | 8.11% | buy | buy |
| Hamburger Sparkasse | | | | buy | buy |
| Independent Research GmbH | $1,800.00 | $2,000.00 | 11.11% | buy | buy |
| ISS-EVA | | | | hold | hold |
| Jefferies | $1,850.00 | $2,000.00 | 8.11% | buy | buy |
| JP Morgan | $1,770.00 | $1,870.00 | 5.65% | overweight | overweight |
| KB Securities Co.,Ltd | $1,750.00 | $2,000.00 | 14.29% | buy | buy |
| KeyBanc Capital Markets | $1,955.00 | $1,970.00 | 0.77% | overweight | overweight |
| Loop Capital Markets | $1,500.00 | $1,640.00 | 9.33% | hold | hold |
| M Science Investment Research | | | | no rating system | no rating system |
| Mirae Asset Securities | $1,640.80 | $1,863.00 | 13.54% | trading buy | trading buy |
| Mizuho Securities | $1,750.00 | $1,810.00 | 3.43% | buy | buy |
| MoffettNathanson LLC | $1,850.00 | $1,900.00 | 2.70% | buy | buy |
| Monness Crespi Hardt & Co | $1,700.00 | $2,000.00 | 17.65% | buy | buy |
| Morgan Stanley | $1,800.00 | $1,880.00 | 4.44% | Overwt/In-Line | Overwt/In-Line |
| Morningstar | $1,800.00 | $1,980.00 | 10.00% | hold | buy |
| Needham | $1,800.00 | $1,800.00 | 0.00% | buy | buy |
| Phillip Securities | | | | buy | buy |
| Piper Sandler & Co | | | | overweight | overweight |
| Raymond James | $1,700.00 | $1,800.00 | 5.88% | outperform | outperform |
| RBC Capital | $1,700.00 | $1,900.00 | 11.76% | outperform | outperform |
| Roth Capital Partners | $1,750.00 | $1,950.00 | 11.43% | buy | buy |
| Societe Generale | $1,905.00 | $1,905.00 | 0.00% | buy | buy |
| Stifel | $1,600.00 | $1,700.00 | 6.25% | hold | hold |
| Susquehanna | $1,850.00 | $2,000.00 | 8.11% | Positive | Positive |
| Tigress Financial Partners | | | | strong buy | strong buy |
| Truist Securities | $1,850.00 | $2,000.00 | 8.11% | buy | buy |
| Wedbush | $1,700.00 | $1,850.00 | 8.82% | outperform | outperform |
| Wells Fargo | $1,800.00 | $1,800.00 | 0.00% | overweight | overweight |
| William O'Neil & Co Incorporated | | | | not rated | not rated |
| Zacks | $1,643.00 | $1,706.00 | 3.83% | neutral | neutral |
| **Total** | **$1,755.02** | **$1,898.23** | **8.16%** | | |

**Exhibit 5C**

## Alphabet, Inc. (Class A Stock)

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg (Note: Price targets are not adjusted for the 20-for-one stock split, effective July 15, 2022.)

| 2/2/2021 | Fourth-Quarter 2020 Earnings Results & Conference Call | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 2/1/2021 | Price Target as of 2/5/2021 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| Ameriprise Advisor Services Ltd Inc | | | | buy | buy |
| Argus Research Company | $1,850.00 | $2,400.00 | 29.73% | buy | buy |
| Atlantic Equities | $2,000.00 | $2,500.00 | 25.00% | overweight | overweight |
| Baird | $2,000.00 | $2,200.00 | 10.00% | outperform | outperform |
| Barclays | $1,900.00 | $2,500.00 | 31.58% | overweight | overweight |
| Bernstein | $2,200.00 | $2,500.00 | 13.64% | outperform | outperform |
| BMO Capital Markets | $1,950.00 | $1,950.00 | 0.00% | outperform | outperform |
| Canaccord Genuity | $2,250.00 | $2,400.00 | 6.67% | buy | buy |
| China Renaissance Research | $1,477.00 | $1,477.00 | 0.00% | hold | hold |
| Citi | $2,000.00 | $2,000.00 | 0.00% | buy | buy |
| Citizens | $1,700.00 | $2,400.00 | 41.18% | market outperform | market outperform |
| Credit Suisse | $2,000.00 | $2,360.00 | 18.00% | outperform | outperform |
| Daiwa Securities | $1,930.00 | $2,500.00 | 29.53% | buy | buy |
| Deutsche Bank | $2,250.00 | $2,600.00 | 15.56% | buy | buy |
| Edward Jones | | | | buy | buy |
| Evercore ISI | $1,875.00 | $2,400.00 | 28.00% | outperform | outperform |
| Goldman Sachs | $2,250.00 | $2,550.00 | 13.33% | buy | buy |
| Guggenheim | $2,000.00 | $2,400.00 | 20.00% | buy | buy |
| Hamburger Sparkasse | | | | buy | buy |
| Independent Research GmbH | $2,000.00 | $2,350.00 | 17.50% | buy | buy |
| ISS-EVA | | | | hold | overweight |
| Jefferies | $2,150.00 | $2,400.00 | 11.63% | buy | buy |
| JP Morgan | $2,050.00 | $2,390.00 | 16.59% | overweight | overweight |
| KB Securities Co.,Ltd | $2,000.00 | $2,400.00 | 20.00% | buy | buy |
| KeyBanc Capital Markets | $2,060.00 | $2,353.00 | 14.22% | overweight | overweight |
| Loop Capital Markets | $1,640.00 | $1,895.00 | 15.55% | hold | hold |
| M Science Investment Research | | | | no rating system | no rating system |
| Mirae Asset Securities | $1,863.00 | $1,863.00 | 0.00% | trading buy | trading buy |
| Mizuho Securities | $2,100.00 | $2,350.00 | 11.90% | buy | buy |
| MoffettNathanson LLC | $2,100.00 | $2,500.00 | 19.05% | buy | buy |
| Monness Crespi Hardt & Co | $2,000.00 | $2,500.00 | 25.00% | buy | buy |
| Morgan Stanley | $2,050.00 | $2,200.00 | 7.32% | Overwt/In-Line | Overwt/In-Line |
| Morningstar | $1,980.00 | $2,605.00 | 31.57% | hold | buy |
| Needham | $1,800.00 | $2,500.00 | 38.89% | buy | buy |
| Phillip Securities | | | | buy | buy |
| Piper Sandler & Co | $2,056.00 | $2,250.00 | 9.44% | overweight | overweight |
| Raymond James | $1,800.00 | $2,440.00 | 35.56% | outperform | outperform |
| Roth Capital Partners | $1,950.00 | $2,200.00 | 12.82% | buy | buy |
| Societe Generale | $2,210.00 | $2,210.00 | 0.00% | buy | buy |
| Stifel | $1,700.00 | $2,025.00 | 19.12% | hold | hold |
| Susquehanna | $2,000.00 | $3,000.00 | 50.00% | Positive | Positive |
| Tigress Financial Partners | | | | strong buy | strong buy |
| Truist Securities | $2,100.00 | $2,250.00 | 7.14% | buy | buy |
| Wedbush | $2,150.00 | $2,470.00 | 14.88% | outperform | outperform |
| Wells Fargo | $2,100.00 | $2,350.00 | 11.90% | overweight | overweight |
| William O'Neil & Co Incorporated | | | | buy | buy |
| Zacks | $1,974.00 | $2,156.00 | 9.22% | neutral | neutral |
| **Total** | **$1,986.28** | **$2,328.05** | **17.21%** | | |

Exhibit 5C

## Alphabet, Inc. (Class A Stock)

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg (Note: Price targets are not adjusted for the 20-for-one stock split, effective July 15, 2022.)

| 4/27/2021 | First-Quarter 2021 Earnings Results & Conference Call | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 4/26/2021 | Price Target as of 4/30/2021 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| Ameriprise Advisor Services Ltd Inc | | | | buy | buy |
| Argus Research Company | $2,500.00 | $2,800.00 | 12.00% | buy | buy |
| Atlantic Equities | $2,500.00 | $2,800.00 | 12.00% | overweight | overweight |
| Baird | $2,200.00 | $2,700.00 | 22.73% | outperform | outperform |
| Barclays | $2,500.00 | $3,000.00 | 20.00% | overweight | overweight |
| Bernstein | $2,600.00 | $2,800.00 | 7.69% | outperform | outperform |
| BMO Capital Markets | $2,600.00 | $2,700.00 | 3.85% | outperform | outperform |
| BNP Paribas | $2,975.00 | $3,050.00 | 2.52% | outperform | outperform |
| Canaccord Genuity | $2,600.00 | $2,800.00 | 7.69% | buy | buy |
| China Renaissance Research | $1,477.00 | $1,477.00 | 0.00% | hold | hold |
| Citi | $2,415.00 | $2,415.00 | 0.00% | buy | buy |
| Citizens | $2,400.00 | $2,850.00 | 18.75% | market outperform | market outperform |
| Credit Suisse | $2,500.00 | $2,755.00 | 10.20% | outperform | outperform |
| Daiwa Securities | $2,500.00 | $2,900.00 | 16.00% | buy | buy |
| Deutsche Bank | $2,600.00 | $3,050.00 | 17.31% | buy | buy |
| Edward Jones | | | | buy | buy |
| Evercore ISI | $2,525.00 | $2,825.00 | 11.88% | outperform | outperform |
| Guggenheim | $2,400.00 | $2,850.00 | 18.75% | buy | buy |
| Hamburger Sparkasse | | | | buy | buy |
| Independent Research GmbH | $2,350.00 | $3,247.20 | 38.18% | buy | buy |
| ISS-EVA | | | | overweight | overweight |
| Jefferies | $2,700.00 | $2,850.00 | 5.56% | buy | buy |
| JP Morgan | $2,575.00 | $2,875.00 | 11.65% | overweight | overweight |
| KB Securities Co.,Ltd | $2,400.00 | $2,400.00 | 0.00% | buy | buy |
| KeyBanc Capital Markets | $2,625.00 | $2,681.00 | 2.13% | overweight | overweight |
| Loop Capital Markets | $2,525.00 | $2,525.00 | 0.00% | buy | buy |
| M Science Investment Research | | | | no rating system | no rating system |
| Mirae Asset Securities | $1,863.00 | $2,744.00 | 47.29% | trading buy | trading buy |
| Mizuho Securities | $2,600.00 | $2,800.00 | 7.69% | buy | buy |
| MoffettNathanson LLC | $2,500.00 | $2,800.00 | 12.00% | buy | buy |
| Monness Crespi Hardt & Co | $2,500.00 | $3,000.00 | 20.00% | buy | buy |
| Morgan Stanley | $2,350.00 | $2,575.00 | 9.57% | Overwt/In-Line | Overwt/In-Line |
| Morningstar | $2,605.00 | $2,925.00 | 12.28% | hold | buy |
| Needham | $2,500.00 | $2,700.00 | 8.00% | buy | buy |
| New Constructs | | | | strong buy | strong buy |
| Phillip Securities | | | | buy | buy |
| Piper Sandler & Co | $2,250.00 | $2,635.00 | 17.11% | overweight | overweight |
| Punto Research | | $2,555.00 | | | buy |
| Raymond James | $2,440.00 | $2,750.00 | 12.70% | outperform | outperform |
| Roth Capital Partners | $2,200.00 | $2,500.00 | 13.64% | buy | buy |
| Societe Generale | $2,480.00 | $2,480.00 | 0.00% | buy | buy |
| Stifel | $2,350.00 | $2,700.00 | 14.89% | buy | buy |
| Susquehanna | $3,000.00 | $3,100.00 | 3.33% | Positive | Positive |
| Tigress Financial Partners | | | | strong buy | strong buy |
| Truist Securities | $2,400.00 | $2,800.00 | 16.67% | buy | buy |
| Wedbush | $2,953.00 | $3,127.00 | 5.89% | outperform | outperform |
| Wells Fargo | $2,650.00 | $2,850.00 | 7.55% | overweight | overweight |
| William O'Neil & Co Incorporated | | | | buy | buy |
| Wolfe Research | $2,450.00 | $2,900.00 | 18.37% | outperform | outperform |
| Zacks | $2,330.00 | $2,752.00 | 18.11% | neutral | outperform |
| **Total** | **$2,472.20** | **$2,757.15** | **11.53%** | | |

Exhibit 5C

## Alphabet, Inc. (Class A Stock)

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg (Note: Price targets are not adjusted for the 20-for-one stock split, effective July 15, 2022.)

| 7/27/2021 | Second-Quarter 2021 Earnings Results & Conference Call | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 7/26/2021** | **Price Target as of 7/30/2021** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| Ameriprise Advisor Services Ltd Inc | | | | buy | buy |
| Argus Research Company | $2,800.00 | $3,100.00 | 10.71% | buy | buy |
| Atlantic Equities | $2,800.00 | $3,100.00 | 10.71% | overweight | overweight |
| Baird | $2,700.00 | $3,100.00 | 14.81% | outperform | outperform |
| Barclays | $3,000.00 | $3,200.00 | 6.67% | overweight | overweight |
| Bernstein | $3,000.00 | $3,200.00 | 6.67% | outperform | outperform |
| BMO Capital Markets | $2,700.00 | $3,000.00 | 11.11% | outperform | outperform |
| BNP Paribas | $3,180.00 | $3,400.00 | 6.92% | outperform | outperform |
| Canaccord Genuity | $2,800.00 | $3,100.00 | 10.71% | buy | buy |
| China Renaissance Research | $3,000.00 | $3,368.00 | 12.27% | buy | buy |
| Citi | $2,415.00 | $2,825.00 | 16.98% | neutral | neutral |
| Citizens | $2,850.00 | $3,100.00 | 8.77% | market outperform | market outperform |
| Credit Suisse | $3,350.00 | $3,400.00 | 1.49% | outperform | outperform |
| Daiwa Securities | $2,900.00 | $3,300.00 | 13.79% | buy | buy |
| Edward Jones | | | | buy | buy |
| Evercore ISI | $2,825.00 | $3,160.00 | 11.86% | outperform | outperform |
| Guggenheim | $2,850.00 | $3,140.00 | 10.18% | buy | buy |
| Hamburger Sparkasse | | | | buy | buy |
| Independent Research GmbH | $3,247.20 | $3,100.00 | -4.53% | buy | buy |
| ISS-EVA | | | | overweight | overweight |
| Jefferies | $2,950.00 | $3,150.00 | 6.78% | buy | buy |
| JP Morgan | $2,875.00 | $3,250.00 | 13.04% | overweight | overweight |
| KB Securities Co.,Ltd | $2,400.00 | $3,200.00 | 33.33% | buy | buy |
| KeyBanc Capital Markets | $2,681.00 | $3,071.00 | 14.55% | overweight | overweight |
| KGI Securities Co Ltd | $3,000.00 | $3,300.00 | 10.00% | outperform | outperform |
| Loop Capital Markets | $2,700.00 | $2,700.00 | 0.00% | buy | buy |
| M Science Investment Research | | | | no rating system | no rating system |
| Mirae Asset Securities | $2,744.00 | $3,156.00 | 15.01% | trading buy | trading buy |
| Mizuho Securities | $2,800.00 | $3,000.00 | 7.14% | buy | buy |
| MoffettNathanson LLC | $2,800.00 | $3,300.00 | 17.86% | buy | buy |
| Monness Crespi Hardt & Co | $3,000.00 | $3,500.00 | 16.67% | buy | buy |
| Morgan Stanley | $2,575.00 | $3,000.00 | 16.50% | Overwt/In-Line | Overwt/In-Line |
| Morningstar | $2,925.00 | $3,200.00 | 9.40% | hold | buy |
| Needham | $2,700.00 | $3,200.00 | 18.52% | buy | buy |
| New Constructs | | | | strong buy | strong buy |
| Nykredit Bank | | | | buy | buy |
| Phillip Securities | | | | buy | buy |
| Piper Sandler & Co | $2,635.00 | $3,034.00 | 15.14% | overweight | overweight |
| Punto Research | $2,555.00 | $2,555.00 | 0.00% | buy | buy |
| Raymond James | $2,750.00 | $3,200.00 | 16.36% | outperform | outperform |
| Roth Capital Partners | $2,500.00 | $3,150.00 | 26.00% | buy | buy |
| Societe Generale | $2,480.00 | $2,480.00 | 0.00% | buy | buy |
| Stifel | $2,700.00 | $3,000.00 | 11.11% | buy | buy |
| Susquehanna | $3,100.00 | $3,600.00 | 16.13% | Positive | Positive |
| Tigress Financial Partners | $3,185.00 | $3,185.00 | 0.00% | strong buy | strong buy |
| Truist Securities | $2,800.00 | $3,100.00 | 10.71% | buy | buy |
| Wedbush | $3,127.00 | $3,424.00 | 9.50% | outperform | outperform |
| Wells Fargo | $2,850.00 | $3,100.00 | 8.77% | overweight | overweight |
| William O'Neil & Co Incorporated | | | | buy | buy |
| Wolfe Research | $2,900.00 | $3,400.00 | 17.24% | outperform | outperform |
| Zacks | $2,904.00 | $2,904.00 | 0.00% | outperform | outperform |
| **Total** | **$2,834.60** | **$3,136.95** | **10.67%** | | |

**Exhibit 5C**

## Alphabet, Inc. (Class A Stock)

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg (Note: Price targets are not adjusted for the 20-for-one stock split, effective July 15, 2022.)

| **10/26/2021** | **Third-Quarter 2021 Earnings Results & Conference Call** | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 10/25/2021** | **Price Target as of 10/29/2021** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| Ameriprise Advisor Services Ltd Inc | | | | buy | buy |
| Argus Research Company | $3,100.00 | $3,100.00 | 0.00% | buy | buy |
| Atlantic Equities | $3,100.00 | $3,400.00 | 9.68% | overweight | overweight |
| Baird | $3,100.00 | $3,175.00 | 2.42% | outperform | outperform |
| Barclays | $3,200.00 | $3,300.00 | 3.13% | overweight | overweight |
| Bernstein | $3,250.00 | $3,350.00 | 3.08% | outperform | outperform |
| BMO Capital Markets | $3,000.00 | $3,200.00 | 6.67% | outperform | outperform |
| BNP Paribas | $3,485.00 | $3,485.00 | 0.00% | outperform | outperform |
| Canaccord Genuity | $3,100.00 | $3,350.00 | 8.06% | buy | buy |
| China Renaissance Research | $3,368.00 | $3,368.00 | 0.00% | buy | buy |
| Citi | $2,825.00 | $2,965.00 | 4.96% | neutral | neutral |
| Citizens | $3,100.00 | $3,300.00 | 6.45% | market outperform | market outperform |
| Credit Suisse | $3,400.00 | $3,450.00 | 1.47% | outperform | outperform |
| Daiwa Securities | $3,300.00 | $3,450.00 | 4.55% | buy | buy |
| Edward Jones | | | | buy | buy |
| Evercore ISI | $3,160.00 | $3,500.00 | 10.76% | outperform | outperform |
| Goldman Sachs | $3,350.00 | $3,350.00 | 0.00% | buy | buy |
| Guggenheim | $3,400.00 | $3,400.00 | 0.00% | buy | buy |
| Hamburger Sparkasse | | | | buy | buy |
| Independent Research GmbH | $3,100.00 | $3,300.00 | 6.45% | buy | buy |
| ISS-EVA | | | | overweight | overweight |
| Jefferies | $3,325.00 | $3,500.00 | 5.26% | buy | buy |
| JP Morgan | $3,250.00 | $3,250.00 | 0.00% | overweight | overweight |
| KB Securities Co.,Ltd | $3,200.00 | $3,200.00 | 0.00% | buy | buy |
| KeyBanc Capital Markets | $3,071.00 | $3,090.00 | 0.62% | overweight | overweight |
| KGI Securities Co Ltd | $3,300.00 | $3,600.00 | 9.09% | outperform | outperform |
| Loop Capital Markets | $3,200.00 | $3,200.00 | 0.00% | buy | buy |
| M Science Investment Research | | | | no rating system | no rating system |
| Mirae Asset Securities | $3,156.00 | $3,156.00 | 0.00% | trading buy | trading buy |
| Mizuho Securities | $3,100.00 | $3,350.00 | 8.06% | buy | buy |
| MoffettNathanson LLC | $3,300.00 | $3,300.00 | 0.00% | buy | buy |
| Monness Crespi Hardt & Co | $3,500.00 | $3,600.00 | 2.86% | buy | buy |
| Morgan Stanley | $3,000.00 | $3,000.00 | 0.00% | Overwt/In-Line | Overwt/In-Line |
| Morningstar | $3,200.00 | $3,400.00 | 6.25% | hold | buy |
| Needham | $3,200.00 | $3,200.00 | 0.00% | buy | buy |
| New Constructs | | | | strong buy | strong buy |
| Nykredit Bank | | | | buy | buy |
| Phillip Securities | | | | buy | buy |
| Piper Sandler & Co | $3,034.00 | $3,150.00 | 3.82% | overweight | overweight |
| Punto Research | $2,555.00 | $3,156.00 | 23.52% | buy | buy |
| Raymond James | $3,200.00 | $3,200.00 | 0.00% | outperform | outperform |
| RBC Capital | $3,400.00 | $3,400.00 | 0.00% | outperform | outperform |
| Roth Capital Partners | $3,150.00 | $3,150.00 | 0.00% | buy | buy |
| Societe Generale | $3,260.00 | $3,260.00 | 0.00% | buy | buy |
| Stifel | $3,000.00 | $3,200.00 | 6.67% | buy | buy |
| Susquehanna | $3,600.00 | $3,600.00 | 0.00% | Positive | Positive |
| Tigress Financial Partners | $3,185.00 | $3,185.00 | 0.00% | strong buy | strong buy |
| Truist Securities | $3,100.00 | $3,400.00 | 9.68% | buy | buy |
| Wedbush | $3,424.00 | $3,530.00 | 3.10% | outperform | outperform |
| Wells Fargo | $3,100.00 | $3,400.00 | 9.68% | overweight | overweight |
| William O'Neil & Co Incorporated | | | | buy | buy |
| Wolfe Research | $3,400.00 | $3,400.00 | 0.00% | outperform | outperform |
| Zacks | $3,261.00 | $3,355.00 | 2.88% | outperform | outperform |
| **Total** | **$3,200.20** | **$3,310.80** | **3.46%** | | |

Exhibit 5C

## Alphabet, Inc. (Class A Stock)

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg (Note: Price targets are not adjusted for the 20-for-one stock split, effective July 15, 2022.)

| 2/1/2022 | Fourth-Quarter 2021 Earnings Results & Conference Call | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 1/31/2022** | **Price Target as of 2/4/2022** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| Ameriprise Advisor Services Ltd Inc | | | | buy | buy |
| Argus Research Company | $3,100.00 | $3,100.00 | 0.00% | buy | buy |
| Atlantic Equities | $3,400.00 | $3,400.00 | 0.00% | overweight | overweight |
| Baird | $3,175.00 | $3,200.00 | 0.79% | outperform | outperform |
| Barclays | $3,300.00 | $3,300.00 | 0.00% | overweight | overweight |
| Bernstein | $3,250.00 | $3,500.00 | 7.69% | outperform | outperform |
| BMO Capital Markets | $3,200.00 | $3,300.00 | 3.13% | outperform | outperform |
| BNP Paribas | $3,715.00 | $3,715.00 | 0.00% | outperform | outperform |
| Canaccord Genuity | $3,350.00 | $3,500.00 | 4.48% | buy | buy |
| China Renaissance Research | $3,368.00 | $3,500.00 | 3.92% | buy | buy |
| Citi | $2,965.00 | $2,965.00 | 0.00% | neutral | neutral |
| Citizens | $3,300.00 | $3,300.00 | 0.00% | market outperform | market outperform |
| Credit Suisse | $3,400.00 | $3,500.00 | 2.94% | outperform | outperform |
| Daiwa Securities | $3,450.00 | $3,620.00 | 4.93% | buy | buy |
| Edward Jones | | | | buy | buy |
| Evercore ISI | $3,500.00 | $3,500.00 | 0.00% | outperform | outperform |
| Finam Investment, Moscow | $3,520.20 | $3,520.20 | 0.00% | buy | buy |
| Goldman Sachs | $3,350.00 | $3,400.00 | 1.49% | buy | buy |
| Guggenheim | $3,000.00 | $3,350.00 | 11.67% | buy | buy |
| Hamburger Sparkasse | | | | buy | buy |
| ISS-EVA | | | | hold | hold |
| Jefferies | $3,500.00 | $3,600.00 | 2.86% | buy | buy |
| JP Morgan | $3,250.00 | $3,450.00 | 6.15% | overweight | overweight |
| KB Securities Co.,Ltd | $3,200.00 | $3,200.00 | 0.00% | buy | buy |
| KeyBanc Capital Markets | $3,090.00 | $3,400.00 | 10.03% | overweight | overweight |
| KGI Securities Co Ltd | $3,600.00 | $3,600.00 | 0.00% | outperform | outperform |
| Loop Capital Markets | $3,400.00 | $3,400.00 | 0.00% | buy | buy |
| M Science Investment Research | | | | no rating system | no rating system |
| Mirae Asset Securities | $3,350.00 | $3,260.00 | -2.69% | trading buy | trading buy |
| Mizuho Securities | $3,350.00 | $3,600.00 | 7.46% | buy | buy |
| MoffettNathanson LLC | $3,300.00 | $3,600.00 | 9.09% | buy | buy |
| Monness Crespi Hardt & Co | $3,600.00 | $3,850.00 | 6.94% | buy | buy |
| Morgan Stanley | $3,430.00 | $3,450.00 | 0.58% | Overwt/In-Line | Overwt/In-Line |
| Morningstar | $3,470.00 | $3,600.00 | 3.75% | buy | buy |
| Needham | $3,200.00 | $3,200.00 | 0.00% | buy | buy |
| New Constructs | | | | strong buy | strong buy |
| Nykredit Bank | | | | buy | buy |
| Phillip Securities | $3,380.00 | $3,493.00 | 3.34% | accumulate | buy |
| Piper Sandler & Co | $3,150.00 | $3,475.00 | 10.32% | overweight | overweight |
| Punto Research | $3,156.00 | $3,390.00 | 7.41% | buy | buy |
| RBC Capital | $3,400.00 | $3,500.00 | 2.94% | outperform | outperform |
| Roth Capital Partners | $3,150.00 | $3,375.00 | 7.14% | buy | buy |
| Societe Generale | $3,730.00 | $3,600.00 | -3.49% | buy | buy |
| Stifel | $3,200.00 | $3,500.00 | 9.38% | buy | buy |
| Susquehanna | $3,600.00 | $3,750.00 | 4.17% | Positive | Positive |
| Tigress Financial Partners | $3,540.00 | $3,540.00 | 0.00% | strong buy | strong buy |
| Truist Securities | $3,400.00 | $3,600.00 | 5.88% | buy | buy |
| Wedbush | $3,530.00 | $3,800.00 | 7.65% | outperform | outperform |
| Wells Fargo | $3,400.00 | $3,600.00 | 5.88% | overweight | overweight |
| William O'Neil & Co Incorporated | | | | buy | buy |
| Wolfe Research | $3,400.00 | $3,600.00 | 5.88% | outperform | outperform |
| Zacks | $2,998.00 | $3,291.00 | 9.77% | outperform | outperform |
| **Total** | **$3,343.57** | **$3,463.50** | **3.59%** | | |

**Exhibit 5C**

## Alphabet, Inc. (Class A Stock)

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg (Note: Price targets are not adjusted for the 20-for-one stock split, effective July 15, 2022.)

| **4/26/2022** | **First-Quarter 2022 Earnings Results & Conference Call** | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 4/25/2022** | **Price Target as of 4/29/2022** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| Ameriprise Advisor Services Ltd Inc | | | | buy | buy |
| Argus Research Company | $3,500.00 | $3,000.00 | -14.29% | buy | buy |
| Atlantic Equities | $3,400.00 | $2,900.00 | -14.71% | overweight | overweight |
| Baird | $3,200.00 | $3,000.00 | -6.25% | outperform | outperform |
| Barclays | $3,300.00 | $3,200.00 | -3.03% | overweight | overweight |
| Bernstein | $3,300.00 | $3,100.00 | -6.06% | outperform | outperform |
| BMO Capital Markets | $3,300.00 | $3,000.00 | -9.09% | outperform | outperform |
| BNP Paribas | $3,250.00 | $3,250.00 | 0.00% | outperform | outperform |
| Canaccord Genuity | $3,500.00 | $3,300.00 | -5.71% | buy | buy |
| China Renaissance Research | $3,500.00 | $3,500.00 | 0.00% | buy | buy |
| Citi | $3,500.00 | $3,175.00 | -9.29% | buy | buy |
| Citizens | $3,300.00 | $3,300.00 | 0.00% | market outperform | market outperform |
| Credit Suisse | $3,450.00 | $3,400.00 | -1.45% | outperform | outperform |
| Daiwa Securities | $3,620.00 | $3,343.00 | -7.65% | buy | buy |
| Deutsche Bank | $3,150.00 | $2,900.00 | -7.94% | buy | buy |
| Edward Jones | | | | buy | buy |
| Evercore ISI | $3,500.00 | $3,300.00 | -5.71% | outperform | outperform |
| Finam Investment, Moscow | $3,520.20 | $3,520.20 | 0.00% | buy | buy |
| Goldman Sachs | $3,400.00 | $3,000.00 | -11.76% | buy | buy |
| Guggenheim | $3,350.00 | $3,000.00 | -10.45% | buy | buy |
| Hamburger Sparkasse | | | | buy | buy |
| ISS-EVA | | | | hold | hold |
| Jefferies | $3,600.00 | $3,400.00 | -5.56% | buy | buy |
| JP Morgan | $3,450.00 | $3,200.00 | -7.25% | overweight | overweight |
| KB Securities Co.,Ltd | $3,200.00 | $3,200.00 | 0.00% | buy | buy |
| KeyBanc Capital Markets | $3,075.00 | $3,075.00 | 0.00% | overweight | overweight |
| KGI Securities Co Ltd | $3,800.00 | $3,200.00 | -15.79% | outperform | outperform |
| Loop Capital Markets | $3,400.00 | $3,400.00 | 0.00% | buy | buy |
| M Science Investment Research | | | | no rating system | no rating system |
| Mirae Asset Securities | $3,260.00 | $3,260.00 | 0.00% | trading buy | trading buy |
| Mizuho Securities | $3,600.00 | $3,500.00 | -2.78% | buy | buy |
| MoffettNathanson LLC | $3,600.00 | $3,100.00 | -13.89% | buy | buy |
| Monness Crespi Hardt & Co | $3,850.00 | $3,500.00 | -9.09% | buy | buy |
| Morgan Stanley | $3,450.00 | $3,270.00 | -5.22% | Overwt/In-Line | Overwt/In-Line |
| Morningstar | $3,600.00 | $3,600.00 | 0.00% | buy | buy |
| Needham | $3,200.00 | $3,200.00 | 0.00% | buy | buy |
| New Constructs | | | | strong buy | strong buy |
| Nykredit Bank | | | | buy | buy |
| Phillip Securities | $3,493.00 | $3,493.00 | 0.00% | buy | buy |
| Piper Sandler & Co | $3,475.00 | $2,900.00 | -16.55% | overweight | overweight |
| Punto Research | $3,390.00 | $3,390.00 | 0.00% | buy | buy |
| RBC Capital | $3,420.00 | $3,420.00 | 0.00% | outperform | outperform |
| Rosenblatt Securities Inc. | $4,183.00 | $4,118.00 | -1.55% | buy | buy |
| Roth Capital Partners | $3,300.00 | $3,300.00 | 0.00% | buy | buy |
| Sinara Financial Corporation | $3,500.00 | $3,500.00 | 0.00% | overweight | overweight |
| Societe Generale | $3,600.00 | $3,600.00 | 0.00% | buy | buy |
| Stifel | $3,500.00 | $3,100.00 | -11.43% | buy | buy |
| Susquehanna | $3,750.00 | $3,750.00 | 0.00% | Positive | Positive |
| Tigress Financial Partners | $3,670.00 | $3,670.00 | 0.00% | strong buy | strong buy |
| Truist Securities | $3,600.00 | $3,500.00 | -2.78% | buy | buy |
| Wedbush | $3,800.00 | $3,113.00 | -18.08% | outperform | outperform |
| Wells Fargo | $3,600.00 | $3,400.00 | -5.56% | overweight | overweight |
| William O'Neil & Co Incorporated | | | | buy | not rated |
| Wolfe Research | $3,500.00 | $2,900.00 | -17.14% | outperform | outperform |
| Zacks | $2,752.00 | $2,629.00 | -4.47% | outperform | outperform |
| **Total** | **$3,460.81** | **$3,273.96** | **-5.40%** | | |

**Exhibit 5C**

## Alphabet, Inc. (Class A Stock)

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg (Note: Price targets are not adjusted for the 20-for-one stock split, effective July 15, 2022.)

| **7/26/2022** | **Second-Quarter 2022 Earnings Results & Conference Call** | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 7/25/2022** | **Price Target as of 7/29/2022** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| Ameriprise Advisor Services Ltd Inc | | | | buy | buy |
| Argus Research Company | $150.00 | $150.00 | 0.00% | buy | buy |
| Atlantic Equities | $122.50 | $125.00 | 2.04% | overweight | overweight |
| Baird | $150.00 | $140.00 | -6.67% | outperform | outperform |
| Barclays | $150.00 | $150.00 | 0.00% | overweight | overweight |
| Bernstein | $145.00 | $140.00 | -3.45% | outperform | outperform |
| BNP Paribas | $118.00 | $114.00 | -3.39% | neutral | neutral |
| Canaccord Genuity | $165.00 | $165.00 | 0.00% | buy | buy |
| China Renaissance Research | $175.00 | $155.00 | -11.43% | buy | buy |
| Citi | $145.00 | $140.00 | -3.45% | buy | buy |
| Citizens | $160.00 | $160.00 | 0.00% | market outperform | market outperform |
| Credit Suisse | $143.00 | $140.00 | -2.10% | outperform | outperform |
| Daiwa Securities | $167.15 | $167.15 | 0.00% | buy | buy |
| Deutsche Bank | $135.00 | $135.00 | 0.00% | buy | buy |
| Edgewater Research Company LLC | | | | neutral | neutral |
| Edward Jones | | | | buy | buy |
| Evercore ISI | $155.50 | $140.00 | -9.97% | outperform | outperform |
| Finam Investment, Moscow | $176.01 | $176.01 | 0.00% | buy | buy |
| Goldman Sachs | $150.00 | $150.00 | 0.00% | buy | buy |
| Guggenheim | $135.00 | $130.00 | -3.70% | buy | buy |
| Hamburger Sparkasse | | | | buy | buy |
| ISS-EVA | | | | hold | hold |
| Itau BBA Securities | | $113.00 | | | market perform |
| Jefferies | $155.00 | $130.00 | -16.13% | buy | buy |
| JP Morgan | $140.00 | $140.00 | 0.00% | overweight | overweight |
| KB Securities Co.,Ltd | $160.00 | $160.00 | 0.00% | buy | buy |
| KeyBanc Capital Markets | $125.00 | $125.00 | 0.00% | overweight | overweight |
| KGI Securities Co Ltd | $160.00 | $150.00 | -6.25% | outperform | outperform |
| Loop Capital Markets | $138.25 | $138.00 | -0.18% | buy | buy |
| M Science Investment Research | | | | no rating system | no rating system |
| Mirae Asset Securities | $163.00 | $163.00 | 0.00% | trading buy | trading buy |
| Mizuho Securities | $150.00 | $150.00 | 0.00% | buy | buy |
| MoffettNathanson LLC | $127.00 | $130.00 | 2.36% | buy | buy |
| Monness Crespi Hardt & Co | $145.00 | $145.00 | 0.00% | buy | buy |
| Morgan Stanley | $140.00 | $145.00 | 3.57% | Overwt/In-Line | Overwt/In-Line |
| Morningstar | $180.00 | $169.00 | -6.11% | buy | buy |
| Needham | $160.00 | $160.00 | 0.00% | buy | buy |
| New Constructs | | | | strong buy | strong buy |
| Nykredit Bank | | | | buy | buy |
| Phillip Securities | $143.95 | $139.00 | -3.44% | buy | buy |
| Piper Sandler & Co | $139.00 | $135.00 | -2.88% | overweight | overweight |
| Punto Research | $169.50 | $169.50 | 0.00% | buy | buy |
| RBC Capital | $135.00 | $135.00 | 0.00% | outperform | outperform |
| Rosenblatt Securities Inc. | $205.00 | $154.00 | -24.88% | buy | buy |
| Roth Capital Partners | $140.00 | $140.00 | 0.00% | buy | buy |
| Sinara Financial Corporation | $175.00 | $175.00 | 0.00% | overweight | overweight |
| Societe Generale | $180.00 | $180.00 | 0.00% | buy | buy |
| Stifel | $145.00 | $145.00 | 0.00% | buy | buy |
| Susquehanna | $187.50 | $150.00 | -20.00% | Positive | Positive |
| Tigress Financial Partners | $183.50 | $183.50 | 0.00% | strong buy | strong buy |
| Truist Securities | $150.00 | $145.00 | -3.33% | buy | buy |
| Wells Fargo | $170.00 | $160.00 | -5.88% | overweight | overweight |
| William O'Neil & Co Incorporated | | | | not rated | not rated |
| Wolfe Research | $140.00 | $130.00 | -7.14% | outperform | outperform |
| Zacks | $129.00 | $130.00 | 0.78% | outperform | outperform |
| **Total** | **$152.84** | **$147.09** | **-3.76%** | | |

**Exhibit 5C**

## Alphabet, Inc. (Class A Stock)

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg (Note: Price targets are not adjusted for the 20-for-one stock split, effective July 15, 2022.)

| 10/25/2022 | Third-Quarter 2022 Earnings Results & Conference Call | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 10/24/2022 | Price Target as of 10/28/2022 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| Ameriprise Advisor Services Ltd Inc | | | | buy | buy |
| Argus Research Company | $150.00 | $150.00 | 0.00% | buy | buy |
| Atlantic Equities | $125.00 | $125.00 | 0.00% | overweight | overweight |
| Baird | $140.00 | $120.00 | -14.29% | outperform | outperform |
| Barclays | $150.00 | $150.00 | 0.00% | overweight | overweight |
| Bernstein | $130.00 | $120.00 | -7.69% | outperform | outperform |
| BNP Paribas | $100.00 | $98.00 | -2.00% | neutral | neutral |
| Canaccord Genuity | $165.00 | $165.00 | 0.00% | buy | buy |
| China Renaissance Research | $155.00 | $135.00 | -12.90% | buy | buy |
| Citi | $140.00 | $120.00 | -14.29% | buy | buy |
| Citizens | $160.00 | $145.00 | -9.38% | market outperform | market outperform |
| Credit Suisse | $134.00 | $128.00 | -4.48% | outperform | outperform |
| Daiwa Securities | $148.00 | $148.00 | 0.00% | buy | buy |
| Deutsche Bank | $130.00 | $120.00 | -7.69% | buy | buy |
| Edgewater Research Company LLC | | | | neutral | neutral |
| Edward Jones | | | | buy | buy |
| Evercore ISI | $140.00 | $130.00 | -7.14% | outperform | outperform |
| Finam Investment, Moscow | $176.01 | $176.01 | 0.00% | buy | buy |
| Fubon Securities | $105.00 | $105.00 | 0.00% | neutral | neutral |
| Goldman Sachs | $146.00 | $135.00 | -7.53% | buy | buy |
| Guggenheim | $130.00 | $125.00 | -3.85% | buy | buy |
| Hamburger Sparkasse | | | | buy | buy |
| ISS-EVA | | | | hold | hold |
| Itau BBA Securities | $113.00 | $113.00 | 0.00% | market perform | market perform |
| Jefferies | $130.00 | $125.00 | -3.85% | buy | buy |
| JP Morgan | $136.00 | $115.00 | -15.44% | overweight | overweight |
| KB Securities Co.,Ltd | $160.00 | $160.00 | 0.00% | buy | buy |
| KeyBanc Capital Markets | $120.00 | $118.00 | -1.67% | overweight | overweight |
| KGI Securities Co Ltd | $135.00 | | | outperform | outperform |
| Loop Capital Markets | $145.00 | $145.00 | 0.00% | buy | buy |
| M Science Investment Research | | | | no rating system | no rating system |
| Mirae Asset Securities | $117.00 | $117.00 | 0.00% | trading buy | trading buy |
| Mizuho Securities | $150.00 | $140.00 | -6.67% | buy | buy |
| MoffettNathanson LLC | $130.00 | $120.00 | -7.69% | buy | outperform |
| Monness Crespi Hardt & Co | $145.00 | $135.00 | -6.90% | buy | buy |
| Morgan Stanley | $135.00 | $125.00 | -7.41% | Overwt/In-Line | Overwt/In-Line |
| Morningstar | $169.00 | $160.00 | -5.33% | buy | buy |
| Needham | $160.00 | $160.00 | 0.00% | buy | buy |
| New Constructs | | | | strong buy | strong buy |
| Phillip Securities | $139.00 | $124.00 | -10.79% | buy | buy |
| Piper Sandler & Co | $135.00 | $122.00 | -9.63% | overweight | overweight |
| Punto Research | $169.50 | $169.50 | 0.00% | buy | buy |
| RBC Capital | $135.00 | $130.00 | -3.70% | outperform | outperform |
| Rosenblatt Securities Inc. | $156.00 | $130.00 | -16.67% | buy | buy |
| Roth Capital Partners | $134.00 | $130.00 | -2.99% | buy | buy |
| Sadif Investment Analytics | | $139.51 | | | hold |
| Sinara Financial Corporation | $175.00 | $175.00 | 0.00% | overweight | overweight |
| Societe Generale | $147.00 | $147.00 | 0.00% | buy | buy |
| Susquehanna | $150.00 | $120.00 | -20.00% | Positive | Positive |
| Tigress Financial Partners | $186.00 | $186.00 | 0.00% | strong buy | strong buy |
| Truist Securities | $136.00 | $130.00 | -4.41% | buy | buy |
| Wells Fargo | $160.00 | $145.00 | -9.38% | overweight | overweight |
| William O'Neil & Co Incorporated | | | | not rated | not rated |
| Wolfe Research | $120.00 | $116.00 | -3.33% | outperform | outperform |
| Zacks | $112.00 | $112.00 | 0.00% | outperform | outperform |
| **Total** | **$141.82** | **$134.87** | **-4.90%** | | |

**Exhibit 5D**

# Alphabet, Inc. (Class C Stock)

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg (Note: Price targets are not adjusted for the 20-for-one stock split, effective July 15, 2022.)

| 10/29/2020 | Third-Quarter 2020 Earnings Results & Conference Call | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 10/28/2020 | Price Target as of 11/3/2020 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| Arete Research | $1,850.00 | $1,850.00 | 0.00% | buy | buy |
| Baird | $1,500.00 | $1,725.00 | 15.00% | outperform | outperform |
| DZ Bank AG Research | $1,650.00 | $1,650.00 | 0.00% | buy | buy |
| Guggenheim | $1,850.00 | $2,000.00 | 8.11% | buy | buy |
| JP Morgan | $1,770.00 | $1,870.00 | 5.65% | overweight | overweight |
| Oppenheimer | $1,685.00 | $1,800.00 | 6.82% | outperform | outperform |
| Pivotal Research Group | $1,725.00 | $2,000.00 | 15.94% | buy | buy |
| Raymond James | $1,700.00 | $1,800.00 | 5.88% | outperform | outperform |
| TD Cowen | $1,825.00 | $1,900.00 | 4.11% | outperform | outperform |
| William Blair | | | | outperform | outperform |
| **Total** | **$1,728.33** | **$1,843.89** | **6.69%** | | |

| 2/2/2021 | Fourth-Quarter 2020 Earnings Results & Conference Call | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 2/1/2021 | Price Target as of 2/5/2021 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| Arete Research | $1,850.00 | $1,850.00 | 0.00% | buy | buy |
| Baird | $2,000.00 | $2,200.00 | 10.00% | outperform | outperform |
| DZ Bank AG Research | $1,650.00 | $2,350.00 | 42.42% | buy | buy |
| Guggenheim | $2,000.00 | $2,400.00 | 20.00% | buy | buy |
| JP Morgan | $2,050.00 | $2,390.00 | 16.59% | overweight | overweight |
| Oppenheimer | $1,800.00 | $2,250.00 | 25.00% | outperform | outperform |
| Pivotal Research Group | $2,100.00 | $2,750.00 | 30.95% | buy | buy |
| Raymond James | $1,800.00 | $2,440.00 | 35.56% | outperform | outperform |
| TD Cowen | $2,200.00 | $2,400.00 | 9.09% | outperform | outperform |
| William Blair | | | | outperform | outperform |
| **Total** | **$1,938.89** | **$2,336.67** | **20.52%** | | |

| 4/27/2021 | First-Quarter 2021 Earnings Results & Conference Call | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 4/26/2021 | Price Target as of 4/30/2021 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| Arete Research | $2,600.00 | $2,600.00 | 0.00% | buy | buy |
| Baird | $2,200.00 | $2,700.00 | 22.73% | outperform | outperform |
| DZ Bank AG Research | $2,350.00 | $2,800.00 | 19.15% | buy | buy |
| Guggenheim | $2,400.00 | $2,850.00 | 18.75% | buy | buy |
| JP Morgan | $2,575.00 | $2,875.00 | 11.65% | overweight | overweight |
| Oppenheimer | $2,350.00 | $2,510.00 | 6.81% | outperform | outperform |
| Raymond James | $2,440.00 | $2,750.00 | 12.70% | outperform | outperform |
| TD Cowen | $2,600.00 | $2,700.00 | 3.85% | outperform | outperform |
| William Blair | | | | outperform | outperform |
| **Total** | **$2,439.38** | **$2,723.13** | **11.63%** | | |

**Exhibit 5D**

## Alphabet, Inc. (Class C Stock)

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg (Note: Price targets are not adjusted for the 20-for-one stock split, effective July 15, 2022.)

| 7/27/2021 | Second-Quarter 2021 Earnings Results & Conference Call | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 7/26/2021** | **Price Target as of 7/30/2021** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| Arete Research | $2,700.00 | $2,700.00 | 0.00% | buy | buy |
| Baird | $2,700.00 | $3,100.00 | 14.81% | outperform | outperform |
| DZ Bank AG Research | $2,800.00 | $2,800.00 | 0.00% | buy | buy |
| Guggenheim | $2,850.00 | $3,140.00 | 10.18% | buy | buy |
| JP Morgan | $2,875.00 | $3,250.00 | 13.04% | overweight | overweight |
| Oppenheimer | $2,510.00 | $3,000.00 | 19.52% | outperform | outperform |
| Raymond James | $2,750.00 | $3,200.00 | 16.36% | outperform | outperform |
| TD Cowen | $2,900.00 | $3,300.00 | 13.79% | outperform | outperform |
| William Blair | | | | outperform | outperform |
| **Total** | **$2,760.63** | **$3,061.25** | **10.89%** | | |

| 10/26/2021 | Third-Quarter 2021 Earnings Results & Conference Call | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 10/25/2021** | **Price Target as of 10/29/2021** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| Arete Research | $3,100.00 | $3,100.00 | 0.00% | buy | buy |
| Baird | $3,100.00 | $3,175.00 | 2.42% | outperform | outperform |
| DZ Bank AG Research | $3,100.00 | $3,165.00 | 2.10% | buy | buy |
| Guggenheim | $3,400.00 | $3,400.00 | 0.00% | buy | buy |
| JP Morgan | $3,250.00 | $3,250.00 | 0.00% | overweight | overweight |
| Oppenheimer | $3,000.00 | $3,500.00 | 16.67% | outperform | outperform |
| President Capital Management Corp | $3,250.00 | $3,250.00 | 0.00% | buy | buy |
| Raymond James | $3,200.00 | $3,400.00 | 6.25% | outperform | outperform |
| TD Cowen | $3,300.00 | $3,360.00 | 1.82% | outperform | outperform |
| William Blair | | | | outperform | outperform |
| **Total** | **$3,188.89** | **$3,288.89** | **3.14%** | | |

| 2/1/2022 | Fourth-Quarter 2021 Earnings Results & Conference Call | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 1/31/2022** | **Price Target as of 2/4/2022** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| Arete Research | $3,150.00 | $3,150.00 | 0.00% | buy | buy |
| Baird | $3,175.00 | $3,200.00 | 0.79% | outperform | outperform |
| DZ Bank AG Research | $3,165.00 | $3,480.00 | 9.95% | buy | buy |
| Guggenheim | $3,000.00 | $3,350.00 | 11.67% | buy | buy |
| JP Morgan | $3,250.00 | $3,450.00 | 6.15% | overweight | overweight |
| Oppenheimer | $3,500.00 | $3,560.00 | 1.71% | outperform | outperform |
| President Capital Management Corp | $3,350.00 | $3,350.00 | 0.00% | buy | buy |
| Raymond James | $3,400.00 | $3,630.00 | 6.76% | outperform | outperform |
| TD Cowen | $3,500.00 | $3,600.00 | 2.86% | outperform | outperform |
| William Blair | | | | outperform | outperform |
| **Total** | **$3,276.67** | **$3,418.89** | **4.34%** | | |

**Exhibit 5D**

# Alphabet, Inc. (Class C Stock)

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg (Note: Price targets are not adjusted for the 20-for-one stock split, effective July 15, 2022.)

| 4/26/2022 | First-Quarter 2022 Earnings Results & Conference Call | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 4/25/2022 | Price Target as of 4/29/2022 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| Arete Research | $3,150.00 | $3,150.00 | 0.00% | buy | buy |
| Baird | $3,200.00 | $3,000.00 | -6.25% | outperform | outperform |
| DZ Bank AG Research | $3,410.00 | $2,950.00 | -13.49% | buy | buy |
| Guggenheim | $3,350.00 | $3,000.00 | -10.45% | buy | buy |
| JP Morgan | $3,450.00 | $3,200.00 | -7.25% | overweight | overweight |
| Oppenheimer | $3,290.00 | $3,290.00 | 0.00% | outperform | outperform |
| President Capital Management Corp | $3,400.00 | $3,400.00 | 0.00% | buy | buy |
| Raymond James | $3,630.00 | $3,180.00 | -12.40% | outperform | outperform |
| TD Cowen | $3,300.00 | $3,200.00 | -3.03% | outperform | outperform |
| William Blair | | | | outperform | outperform |
| **Total** | **$3,353.33** | **$3,152.22** | **-6.00%** | | |

| 7/26/2022 | Second-Quarter 2022 Earnings Results & Conference Call | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 7/25/2022 | Price Target as of 7/29/2022 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| Arete Research | $134.00 | $134.00 | 0.00% | buy | buy |
| Baird | $150.00 | $140.00 | -6.67% | outperform | outperform |
| DZ Bank AG Research | $140.00 | $135.00 | -3.57% | buy | buy |
| Guggenheim | $135.00 | $130.00 | -3.70% | buy | buy |
| JP Morgan | $140.00 | $140.00 | 0.00% | overweight | overweight |
| Oppenheimer | $165.00 | $155.00 | -6.06% | outperform | outperform |
| President Capital Management Corp | $160.00 | $160.00 | 0.00% | buy | buy |
| Raymond James | $159.00 | $143.00 | -10.06% | outperform | outperform |
| TD Cowen | $150.00 | $150.00 | 0.00% | outperform | outperform |
| William Blair | | | | outperform | outperform |
| **Total** | **$148.11** | **$143.00** | **-3.45%** | | |

| 10/25/2022 | Third-Quarter 2022 Earnings Results & Conference Call | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 10/24/2022 | Price Target as of 10/28/2022 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| Arete Research | $134.00 | $134.00 | 0.00% | buy | buy |
| Baird | $140.00 | $120.00 | -14.29% | outperform | outperform |
| DZ Bank AG Research | $135.00 | $125.00 | -7.41% | buy | buy |
| Guggenheim | $130.00 | $125.00 | -3.85% | buy | buy |
| JP Morgan | $136.00 | $115.00 | -15.44% | overweight | overweight |
| Oppenheimer | $155.00 | $135.00 | -12.90% | outperform | outperform |
| President Capital Management Corp | $140.00 | $140.00 | 0.00% | buy | buy |
| Raymond James | $143.00 | $120.00 | -16.08% | outperform | outperform |
| TD Cowen | $150.00 | $135.00 | -10.00% | outperform | outperform |
| William Blair | | | | outperform | outperform |
| **Total** | **$140.33** | **$127.67** | **-9.03%** | | |

# Exhibit 6

## Alphabet, Inc.

### List of SEC Filings

Source: Edgar (https://www.sec.gov/edgar)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 1 | 4 | ALPHABET, INC. | 9/9/2020 | 9/8/2020 |
| 2 | 8-K | ALPHABET, INC. | 9/25/2020 | 9/25/2020 |
| 3 | 4 | ALPHABET, INC. | 9/29/2020 | 9/25/2020 |
| 4 | 4 | ALPHABET, INC. | 9/29/2020 | 9/25/2020 |
| 5 | 4 | ALPHABET, INC. | 9/29/2020 | 9/25/2020 |
| 6 | 4 | ALPHABET, INC. | 10/1/2020 | 10/1/2020 |
| 7 | 4 | ALPHABET, INC. | 10/5/2020 | 10/5/2020 |
| 8 | 8-K | ALPHABET, INC. | 10/20/2020 | 10/20/2020 |
| 9 | 8-K | ALPHABET, INC. | 10/23/2020 | 10/22/2020 |
| 10 | 8-K | ALPHABET, INC. | 10/26/2020 | 10/21/2020 |
| 11 | 8-K/A | ALPHABET, INC. | 10/27/2020 | 10/21/2020 |
| 12 | 4 | ALPHABET, INC. | 10/28/2020 | 10/26/2020 |
| 13 | 8-K | ALPHABET, INC. | 10/29/2020 | 10/29/2020 |
| 14 | 10-Q | ALPHABET, INC. | 10/30/2020 | 9/30/2020 |
| 15 | 4 | ALPHABET, INC. | 11/2/2020 | 11/2/2020 |
| 16 | 4 | ALPHABET, INC. | 11/6/2020 | 11/5/2020 |
| 17 | 4 | ALPHABET, INC. | 11/13/2020 | 11/12/2020 |
| 18 | 4 | ALPHABET, INC. | 11/30/2020 | 11/25/2020 |
| 19 | 4 | ALPHABET, INC. | 12/1/2020 | 12/1/2020 |
| 20 | 4 | ALPHABET, INC. | 12/8/2020 | 12/7/2020 |
| 21 | 4 | ALPHABET, INC. | 12/15/2020 | 12/15/2020 |
| 22 | 8-K | ALPHABET, INC. | 12/21/2020 | 12/16/2020 |
| 23 | 3 | ALPHABET, INC. | 12/28/2020 | 12/15/2020 |
| 24 | 3 | ALPHABET, INC. | 12/28/2020 | 12/15/2020 |
| 25 | 3 | ALPHABET, INC. | 12/28/2020 | 12/15/2020 |
| 26 | 4 | ALPHABET, INC. | 12/30/2020 | 12/28/2020 |
| 27 | 4 | ALPHABET, INC. | 12/30/2020 | 12/28/2020 |
| 28 | 4 | ALPHABET, INC. | 12/30/2020 | 12/28/2020 |
| 29 | 4 | ALPHABET, INC. | 12/30/2020 | 12/28/2020 |
| 30 | 4 | ALPHABET, INC. | 12/30/2020 | 12/28/2020 |
| 31 | 4 | ALPHABET, INC. | 12/30/2020 | 12/28/2020 |
| 32 | 4 | ALPHABET, INC. | 12/31/2020 | 12/30/2020 |
| 33 | 4 | ALPHABET, INC. | 1/5/2021 | 1/4/2021 |
| 34 | 4 | ALPHABET, INC. | 1/6/2021 | 1/5/2021 |
| 35 | 4 | ALPHABET, INC. | 1/6/2021 | 1/5/2021 |
| 36 | 4 | ALPHABET, INC. | 1/27/2021 | 1/25/2021 |
| 37 | SC 13G/A | ALPHABET, INC. | 1/29/2021 | |
| 38 | 8-K | ALPHABET, INC. | 2/2/2021 | 2/2/2021 |
| 39 | 4 | ALPHABET, INC. | 2/2/2021 | 2/1/2021 |

**Exhibit 6**

# Alphabet, Inc.

## List of SEC Filings

Source: Edgar (https://www.sec.gov/edgar)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 40 | 4 | ALPHABET, INC. | 2/3/2021 | 2/2/2021 |
| 41 | 4 | ALPHABET, INC. | 2/3/2021 | 2/2/2021 |
| 42 | 10-K | ALPHABET, INC. | 2/3/2021 | 12/31/2020 |
| 43 | SC 13G/A | ALPHABET, INC. | 2/5/2021 | |
| 44 | 5 | ALPHABET, INC. | 2/10/2021 | 12/31/2020 |
| 45 | 4 | ALPHABET, INC. | 2/10/2021 | 2/8/2021 |
| 46 | 5 | ALPHABET, INC. | 2/10/2021 | 12/31/2020 |
| 47 | SC 13G/A | ALPHABET, INC. | 2/10/2021 | |
| 48 | SC 13G/A | ALPHABET, INC. | 2/10/2021 | |
| 49 | SC 13G/A | ALPHABET, INC. | 2/10/2021 | |
| 50 | 5 | ALPHABET, INC. | 2/12/2021 | 12/31/2020 |
| 51 | 5 | ALPHABET, INC. | 2/12/2021 | 12/31/2020 |
| 52 | 5 | ALPHABET, INC. | 2/12/2021 | 12/31/2020 |
| 53 | 5 | ALPHABET, INC. | 2/12/2021 | 12/31/2020 |
| 54 | 5 | ALPHABET, INC. | 2/16/2021 | 12/31/2020 |
| 55 | SC 13G/A | ALPHABET, INC. | 2/16/2021 | |
| 56 | 4 | ALPHABET, INC. | 3/1/2021 | 3/1/2021 |
| 57 | 4 | ALPHABET, INC. | 3/1/2021 | 3/1/2021 |
| 58 | 4 | ALPHABET, INC. | 3/1/2021 | 2/25/2021 |
| 59 | DEFA14A | ALPHABET, INC. | 3/2/2021 | |
| 60 | 4 | ALPHABET, INC. | 3/3/2021 | 3/3/2021 |
| 61 | 3 | ALPHABET, INC. | 3/3/2021 | 3/3/2021 |
| 62 | 4 | ALPHABET, INC. | 3/3/2021 | 3/2/2021 |
| 63 | 4 | ALPHABET, INC. | 3/3/2021 | 3/1/2021 |
| 64 | 8-K | ALPHABET, INC. | 3/4/2021 | 3/3/2021 |
| 65 | 4 | ALPHABET, INC. | 3/9/2021 | 3/8/2021 |
| 66 | 4 | ALPHABET, INC. | 3/18/2021 | 3/17/2021 |
| 67 | 4 | ALPHABET, INC. | 3/26/2021 | 3/25/2021 |
| 68 | 4 | ALPHABET, INC. | 3/26/2021 | 3/25/2021 |
| 69 | 4 | ALPHABET, INC. | 3/29/2021 | 3/25/2021 |
| 70 | 4 | ALPHABET, INC. | 3/29/2021 | 3/25/2021 |
| 71 | 4 | ALPHABET, INC. | 3/29/2021 | 3/25/2021 |
| 72 | 4 | ALPHABET, INC. | 3/29/2021 | 3/25/2021 |
| 73 | 4 | ALPHABET, INC. | 3/30/2021 | 3/30/2021 |
| 74 | 4 | ALPHABET, INC. | 4/1/2021 | 4/1/2021 |
| 75 | 4 | ALPHABET, INC. | 4/5/2021 | 4/5/2021 |
| 76 | 4 | ALPHABET, INC. | 4/5/2021 | 4/5/2021 |
| 77 | 4 | ALPHABET, INC. | 4/8/2021 | 4/7/2021 |
| 78 | 4 | ALPHABET, INC. | 4/8/2021 | 4/7/2021 |

**Exhibit 6**

# Alphabet, Inc.

**List of SEC Filings**

Source: Edgar (https://www.sec.gov/edgar)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 79 | 4 | ALPHABET, INC. | 4/9/2021 | 4/7/2021 |
| 80 | 4 | ALPHABET, INC. | 4/9/2021 | 4/7/2021 |
| 81 | 4 | ALPHABET, INC. | 4/9/2021 | 4/7/2021 |
| 82 | 4 | ALPHABET, INC. | 4/9/2021 | 4/7/2021 |
| 83 | 8-K | ALPHABET, INC. | 4/9/2021 | 4/6/2021 |
| 84 | 4 | ALPHABET, INC. | 4/22/2021 | 4/21/2021 |
| 85 | DEFA14A | ALPHABET, INC. | 4/23/2021 | |
| 86 | DEF 14A | ALPHABET, INC. | 4/23/2021 | 6/2/2021 |
| 87 | PX14A6G | ALPHABET, INC. | 4/26/2021 | |
| 88 | 8-K | ALPHABET, INC. | 4/27/2021 | 4/27/2021 |
| 89 | 4 | ALPHABET, INC. | 4/28/2021 | 4/26/2021 |
| 90 | 10-Q | ALPHABET, INC. | 4/28/2021 | 3/31/2021 |
| 91 | 4 | ALPHABET, INC. | 5/3/2021 | 5/3/2021 |
| 92 | 4 | ALPHABET, INC. | 5/3/2021 | 4/30/2021 |
| 93 | 4 | ALPHABET, INC. | 5/4/2021 | 5/4/2021 |
| 94 | PX14A6G | ALPHABET, INC. | 5/4/2021 | |
| 95 | 4 | ALPHABET, INC. | 5/6/2021 | 5/5/2021 |
| 96 | 4 | ALPHABET, INC. | 5/7/2021 | 5/7/2021 |
| 97 | 4 | ALPHABET, INC. | 5/7/2021 | 5/7/2021 |
| 98 | 4 | ALPHABET, INC. | 5/10/2021 | 5/7/2021 |
| 99 | 4 | ALPHABET, INC. | 5/10/2021 | 5/7/2021 |
| 100 | 4 | ALPHABET, INC. | 5/11/2021 | 5/10/2021 |
| 101 | 4 | ALPHABET, INC. | 5/11/2021 | 5/10/2021 |
| 102 | PX14A6G | ALPHABET, INC. | 5/11/2021 | |
| 103 | 4 | ALPHABET, INC. | 5/12/2021 | 5/11/2021 |
| 104 | 4 | ALPHABET, INC. | 5/12/2021 | 5/11/2021 |
| 105 | 4 | ALPHABET, INC. | 5/12/2021 | 5/11/2021 |
| 106 | 4 | ALPHABET, INC. | 5/13/2021 | 5/12/2021 |
| 107 | 4 | ALPHABET, INC. | 5/13/2021 | 5/12/2021 |
| 108 | 4 | ALPHABET, INC. | 5/13/2021 | 5/12/2021 |
| 109 | 4 | ALPHABET, INC. | 5/13/2021 | 5/11/2021 |
| 110 | 4 | ALPHABET, INC. | 5/13/2021 | 5/11/2021 |
| 111 | 4 | ALPHABET, INC. | 5/17/2021 | 5/13/2021 |
| 112 | 4 | ALPHABET, INC. | 5/17/2021 | 5/13/2021 |
| 113 | 4 | ALPHABET, INC. | 5/20/2021 | 5/19/2021 |
| 114 | 4 | ALPHABET, INC. | 5/26/2021 | 5/25/2021 |
| 115 | SD | ALPHABET, INC. | 5/27/2021 | |
| 116 | 4 | ALPHABET, INC. | 6/1/2021 | 6/1/2021 |
| 117 | 4 | ALPHABET, INC. | 6/1/2021 | 6/1/2021 |

**Exhibit 6**

# Alphabet, Inc.

## List of SEC Filings

Source: Edgar (https://www.sec.gov/edgar)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 118 | 4 | ALPHABET, INC. | 6/2/2021 | 6/2/2021 |
| 119 | 4 | ALPHABET, INC. | 6/2/2021 | 6/2/2021 |
| 120 | 4 | ALPHABET, INC. | 6/3/2021 | 6/3/2021 |
| 121 | 4 | ALPHABET, INC. | 6/3/2021 | 6/3/2021 |
| 122 | S-8 POS | ALPHABET, INC. | 6/3/2021 | |
| 123 | S-8 | ALPHABET, INC. | 6/3/2021 | |
| 124 | 4 | ALPHABET, INC. | 6/4/2021 | 6/4/2021 |
| 125 | 4 | ALPHABET, INC. | 6/4/2021 | 6/4/2021 |
| 126 | 8-K | ALPHABET, INC. | 6/4/2021 | 6/2/2021 |
| 127 | 4 | ALPHABET, INC. | 6/7/2021 | 6/7/2021 |
| 128 | 4 | ALPHABET, INC. | 6/9/2021 | 6/7/2021 |
| 129 | 4 | ALPHABET, INC. | 6/9/2021 | 6/7/2021 |
| 130 | 4 | ALPHABET, INC. | 6/9/2021 | 6/7/2021 |
| 131 | 4 | ALPHABET, INC. | 6/9/2021 | 6/7/2021 |
| 132 | 4 | ALPHABET, INC. | 6/10/2021 | 6/8/2021 |
| 133 | 4 | ALPHABET, INC. | 6/10/2021 | 6/8/2021 |
| 134 | 4 | ALPHABET, INC. | 6/11/2021 | 6/9/2021 |
| 135 | 4 | ALPHABET, INC. | 6/11/2021 | 6/9/2021 |
| 136 | 4 | ALPHABET, INC. | 6/17/2021 | 6/16/2021 |
| 137 | 4 | ALPHABET, INC. | 6/28/2021 | 6/25/2021 |
| 138 | 4 | ALPHABET, INC. | 6/28/2021 | 6/25/2021 |
| 139 | 4 | ALPHABET, INC. | 6/28/2021 | 6/25/2021 |
| 140 | 4 | ALPHABET, INC. | 6/28/2021 | 6/25/2021 |
| 141 | 4 | ALPHABET, INC. | 6/28/2021 | 6/25/2021 |
| 142 | 4 | ALPHABET, INC. | 6/29/2021 | 6/25/2021 |
| 143 | 4 | ALPHABET, INC. | 7/1/2021 | 7/1/2021 |
| 144 | 4 | ALPHABET, INC. | 7/1/2021 | 7/1/2021 |
| 145 | 4 | ALPHABET, INC. | 7/1/2021 | 6/30/2021 |
| 146 | 4 | ALPHABET, INC. | 7/1/2021 | 6/29/2021 |
| 147 | 4 | ALPHABET, INC. | 7/6/2021 | 7/2/2021 |
| 148 | 4 | ALPHABET, INC. | 7/8/2021 | 7/6/2021 |
| 149 | 4 | ALPHABET, INC. | 7/8/2021 | 7/6/2021 |
| 150 | 8-K | ALPHABET, INC. | 7/8/2021 | 7/7/2021 |
| 151 | 4 | ALPHABET, INC. | 7/8/2021 | 7/7/2021 |
| 152 | 4 | ALPHABET, INC. | 7/8/2021 | 7/7/2021 |
| 153 | 4 | ALPHABET, INC. | 7/9/2021 | 7/7/2021 |
| 154 | 4 | ALPHABET, INC. | 7/9/2021 | 7/7/2021 |
| 155 | 4 | ALPHABET, INC. | 7/9/2021 | 7/7/2021 |
| 156 | 4 | ALPHABET, INC. | 7/9/2021 | 7/7/2021 |

# Exhibit 6

## Alphabet, Inc.

### List of SEC Filings

Source: Edgar (https://www.sec.gov/edgar)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 157 | 4 | ALPHABET, INC. | 7/9/2021 | 7/7/2021 |
| 158 | 4 | ALPHABET, INC. | 7/9/2021 | 7/7/2021 |
| 159 | 4 | ALPHABET, INC. | 7/9/2021 | 7/7/2021 |
| 160 | 4 | ALPHABET, INC. | 7/9/2021 | 7/7/2021 |
| 161 | 4 | ALPHABET, INC. | 7/9/2021 | 7/7/2021 |
| 162 | 4 | ALPHABET, INC. | 7/9/2021 | 7/7/2021 |
| 163 | 4 | ALPHABET, INC. | 7/12/2021 | 7/8/2021 |
| 164 | 4 | ALPHABET, INC. | 7/12/2021 | 7/8/2021 |
| 165 | 4 | ALPHABET, INC. | 7/21/2021 | 7/21/2021 |
| 166 | 3 | ALPHABET, INC. | 7/27/2021 | 7/27/2021 |
| 167 | 8-K | ALPHABET, INC. | 7/27/2021 | 7/27/2021 |
| 168 | 4 | ALPHABET, INC. | 7/28/2021 | 7/26/2021 |
| 169 | 10-Q | ALPHABET, INC. | 7/28/2021 | 6/30/2021 |
| 170 | 4 | ALPHABET, INC. | 7/29/2021 | 7/27/2021 |
| 171 | 4 | ALPHABET, INC. | 7/29/2021 | 7/27/2021 |
| 172 | 4 | ALPHABET, INC. | 7/29/2021 | 7/27/2021 |
| 173 | 4 | ALPHABET, INC. | 7/29/2021 | 7/27/2021 |
| 174 | 4 | ALPHABET, INC. | 7/30/2021 | 7/28/2021 |
| 175 | 4 | ALPHABET, INC. | 7/30/2021 | 7/28/2021 |
| 176 | 4 | ALPHABET, INC. | 7/30/2021 | 7/28/2021 |
| 177 | 4 | ALPHABET, INC. | 8/2/2021 | 7/30/2021 |
| 178 | 4 | ALPHABET, INC. | 8/2/2021 | 8/2/2021 |
| 179 | 4 | ALPHABET, INC. | 8/2/2021 | 7/29/2021 |
| 180 | 4 | ALPHABET, INC. | 8/2/2021 | 7/29/2021 |
| 181 | 4 | ALPHABET, INC. | 8/3/2021 | 8/3/2021 |
| 182 | 4 | ALPHABET, INC. | 8/4/2021 | 8/4/2021 |
| 183 | 4 | ALPHABET, INC. | 8/10/2021 | 8/9/2021 |
| 184 | 4 | ALPHABET, INC. | 8/10/2021 | 8/9/2021 |
| 185 | 4 | ALPHABET, INC. | 8/10/2021 | 8/9/2021 |
| 186 | 4 | ALPHABET, INC. | 8/11/2021 | 8/11/2021 |
| 187 | 4 | ALPHABET, INC. | 8/11/2021 | 8/11/2021 |
| 188 | 4 | ALPHABET, INC. | 8/11/2021 | 8/10/2021 |
| 189 | 4 | ALPHABET, INC. | 8/11/2021 | 8/10/2021 |
| 190 | 4 | ALPHABET, INC. | 8/19/2021 | 8/18/2021 |
| 191 | 4 | ALPHABET, INC. | 8/19/2021 | 8/18/2021 |
| 192 | 4 | ALPHABET, INC. | 8/19/2021 | 8/18/2021 |
| 193 | 4 | ALPHABET, INC. | 8/23/2021 | 8/20/2021 |
| 194 | 4 | ALPHABET, INC. | 8/23/2021 | 8/20/2021 |
| 195 | 4 | ALPHABET, INC. | 8/23/2021 | 8/19/2021 |

**Exhibit 6**

## Alphabet, Inc.

**List of SEC Filings**

Source: Edgar (https://www.sec.gov/edgar)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 196 | 4 | ALPHABET, INC. | 8/23/2021 | 8/19/2021 |
| 197 | 4 | ALPHABET, INC. | 8/27/2021 | 8/25/2021 |
| 198 | 4 | ALPHABET, INC. | 8/30/2021 | 8/29/2021 |
| 199 | 4 | ALPHABET, INC. | 9/2/2021 | 9/1/2021 |
| 200 | 4 | ALPHABET, INC. | 9/2/2021 | 9/1/2021 |
| 201 | 4 | ALPHABET, INC. | 9/2/2021 | 9/2/2021 |
| 202 | 4 | ALPHABET, INC. | 9/8/2021 | 9/7/2021 |
| 203 | 4 | ALPHABET, INC. | 9/8/2021 | 9/7/2021 |
| 204 | 4 | ALPHABET, INC. | 9/8/2021 | 9/7/2021 |
| 205 | 4 | ALPHABET, INC. | 9/10/2021 | 9/8/2021 |
| 206 | 4 | ALPHABET, INC. | 9/10/2021 | 9/8/2021 |
| 207 | 4 | ALPHABET, INC. | 9/13/2021 | 9/9/2021 |
| 208 | 4 | ALPHABET, INC. | 9/13/2021 | 9/9/2021 |
| 209 | 4 | ALPHABET, INC. | 9/15/2021 | 9/15/2021 |
| 210 | 3 | ALPHABET, INC. | 9/21/2021 | 9/21/2021 |
| 211 | 4 | ALPHABET, INC. | 9/22/2021 | 9/21/2021 |
| 212 | 4 | ALPHABET, INC. | 9/22/2021 | 9/21/2021 |
| 213 | 4 | ALPHABET, INC. | 9/24/2021 | 9/24/2021 |
| 214 | 4 | ALPHABET, INC. | 9/24/2021 | 9/22/2021 |
| 215 | 4 | ALPHABET, INC. | 9/24/2021 | 9/22/2021 |
| 216 | 4 | ALPHABET, INC. | 9/24/2021 | 9/22/2021 |
| 217 | 4 | ALPHABET, INC. | 9/27/2021 | 9/23/2021 |
| 218 | 4 | ALPHABET, INC. | 9/27/2021 | 9/23/2021 |
| 219 | 4 | ALPHABET, INC. | 9/28/2021 | 9/25/2021 |
| 220 | 4 | ALPHABET, INC. | 9/28/2021 | 9/25/2021 |
| 221 | 4 | ALPHABET, INC. | 9/28/2021 | 9/25/2021 |
| 222 | 4 | ALPHABET, INC. | 9/28/2021 | 9/25/2021 |
| 223 | 4 | ALPHABET, INC. | 9/28/2021 | 9/25/2021 |
| 224 | 4 | ALPHABET, INC. | 9/28/2021 | 9/25/2021 |
| 225 | 4 | ALPHABET, INC. | 10/1/2021 | 10/1/2021 |
| 226 | 4 | ALPHABET, INC. | 10/1/2021 | 9/29/2021 |
| 227 | 4 | ALPHABET, INC. | 10/6/2021 | 10/6/2021 |
| 228 | 4 | ALPHABET, INC. | 10/6/2021 | 10/4/2021 |
| 229 | 4 | ALPHABET, INC. | 10/8/2021 | 10/7/2021 |
| 230 | 4 | ALPHABET, INC. | 10/12/2021 | 10/11/2021 |
| 231 | 4 | ALPHABET, INC. | 10/12/2021 | 10/11/2021 |
| 232 | 4 | ALPHABET, INC. | 10/14/2021 | 10/12/2021 |
| 233 | 4 | ALPHABET, INC. | 10/14/2021 | 10/12/2021 |
| 234 | 4 | ALPHABET, INC. | 10/15/2021 | 10/13/2021 |

**Exhibit 6**

# Alphabet, Inc.

**List of SEC Filings**

Source: Edgar (https://www.sec.gov/edgar)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 235 | 4 | ALPHABET, INC. | 10/15/2021 | 10/13/2021 |
| 236 | 4 | ALPHABET, INC. | 10/18/2021 | 10/18/2021 |
| 237 | 4 | ALPHABET, INC. | 10/18/2021 | 10/18/2021 |
| 238 | 4 | ALPHABET, INC. | 10/20/2021 | 10/19/2021 |
| 239 | 4 | ALPHABET, INC. | 10/20/2021 | 10/19/2021 |
| 240 | 4 | ALPHABET, INC. | 10/21/2021 | 10/20/2021 |
| 241 | 4 | ALPHABET, INC. | 10/21/2021 | 10/20/2021 |
| 242 | 4 | ALPHABET, INC. | 10/21/2021 | 10/20/2021 |
| 243 | 4 | ALPHABET, INC. | 10/26/2021 | 10/25/2021 |
| 244 | 8-K | ALPHABET, INC. | 10/26/2021 | 10/26/2021 |
| 245 | 10-Q | ALPHABET, INC. | 10/27/2021 | 9/30/2021 |
| 246 | 4 | ALPHABET, INC. | 11/1/2021 | 11/1/2021 |
| 247 | 4 | ALPHABET, INC. | 11/2/2021 | 11/2/2021 |
| 248 | 4 | ALPHABET, INC. | 11/3/2021 | 11/3/2021 |
| 249 | 4 | ALPHABET, INC. | 11/8/2021 | 11/5/2021 |
| 250 | 4 | ALPHABET, INC. | 11/8/2021 | 11/5/2021 |
| 251 | 4 | ALPHABET, INC. | 11/8/2021 | 11/5/2021 |
| 252 | 4 | ALPHABET, INC. | 11/9/2021 | 11/8/2021 |
| 253 | 4 | ALPHABET, INC. | 11/9/2021 | 11/8/2021 |
| 254 | 4 | ALPHABET, INC. | 11/9/2021 | 11/8/2021 |
| 255 | 4 | ALPHABET, INC. | 11/10/2021 | 11/9/2021 |
| 256 | 4 | ALPHABET, INC. | 11/12/2021 | 11/10/2021 |
| 257 | 4 | ALPHABET, INC. | 11/12/2021 | 11/10/2021 |
| 258 | 4 | ALPHABET, INC. | 11/12/2021 | 11/10/2021 |
| 259 | 4 | ALPHABET, INC. | 11/12/2021 | 11/9/2021 |
| 260 | 4 | ALPHABET, INC. | 11/15/2021 | 11/12/2021 |
| 261 | 4 | ALPHABET, INC. | 11/15/2021 | 11/12/2021 |
| 262 | 4 | ALPHABET, INC. | 11/15/2021 | 11/12/2021 |
| 263 | 4 | ALPHABET, INC. | 11/16/2021 | 11/15/2021 |
| 264 | 4 | ALPHABET, INC. | 11/16/2021 | 11/15/2021 |
| 265 | 4 | ALPHABET, INC. | 11/17/2021 | 11/17/2021 |
| 266 | 4 | ALPHABET, INC. | 11/17/2021 | 11/16/2021 |
| 267 | 4 | ALPHABET, INC. | 11/17/2021 | 11/16/2021 |
| 268 | 4 | ALPHABET, INC. | 11/18/2021 | 11/16/2021 |
| 269 | 4 | ALPHABET, INC. | 11/23/2021 | 11/19/2021 |
| 270 | 4/A | ALPHABET, INC. | 11/23/2021 | 11/11/2021 |
| 271 | 4 | ALPHABET, INC. | 11/23/2021 | 11/21/2021 |
| 272 | 4 | ALPHABET, INC. | 11/29/2021 | 11/25/2021 |
| 273 | 4 | ALPHABET, INC. | 12/1/2021 | 12/1/2021 |

**Exhibit 6**

# Alphabet, Inc.

**List of SEC Filings**

Source: Edgar (https://www.sec.gov/edgar)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 274 | 4 | ALPHABET, INC. | 12/1/2021 | 12/1/2021 |
| 275 | 4 | ALPHABET, INC. | 12/1/2021 | 12/1/2021 |
| 276 | 4 | ALPHABET, INC. | 12/7/2021 | 12/7/2021 |
| 277 | 4 | ALPHABET, INC. | 12/7/2021 | 12/7/2021 |
| 278 | 4 | ALPHABET, INC. | 12/7/2021 | 12/6/2021 |
| 279 | 4 | ALPHABET, INC. | 12/7/2021 | 12/6/2021 |
| 280 | 4 | ALPHABET, INC. | 12/7/2021 | 12/6/2021 |
| 281 | 4 | ALPHABET, INC. | 12/8/2021 | 12/7/2021 |
| 282 | 4 | ALPHABET, INC. | 12/8/2021 | 12/7/2021 |
| 283 | 4 | ALPHABET, INC. | 12/8/2021 | 12/7/2021 |
| 284 | 4 | ALPHABET, INC. | 12/8/2021 | 12/7/2021 |
| 285 | 4 | ALPHABET, INC. | 12/8/2021 | 12/7/2021 |
| 286 | 4 | ALPHABET, INC. | 12/8/2021 | 12/7/2021 |
| 287 | 4 | ALPHABET, INC. | 12/9/2021 | 12/8/2021 |
| 288 | 4 | ALPHABET, INC. | 12/9/2021 | 12/8/2021 |
| 289 | 4 | ALPHABET, INC. | 12/9/2021 | 12/8/2021 |
| 290 | 4 | ALPHABET, INC. | 12/9/2021 | 12/8/2021 |
| 291 | 4 | ALPHABET, INC. | 12/10/2021 | 12/9/2021 |
| 292 | 4 | ALPHABET, INC. | 12/10/2021 | 12/9/2021 |
| 293 | 4 | ALPHABET, INC. | 12/15/2021 | 12/15/2021 |
| 294 | 3 | ALPHABET, INC. | 12/17/2021 | 12/7/2021 |
| 295 | 4 | ALPHABET, INC. | 12/29/2021 | 12/27/2021 |
| 296 | 4 | ALPHABET, INC. | 12/29/2021 | 12/27/2021 |
| 297 | 4 | ALPHABET, INC. | 12/29/2021 | 12/27/2021 |
| 298 | 4 | ALPHABET, INC. | 12/29/2021 | 12/27/2021 |
| 299 | 4 | ALPHABET, INC. | 12/29/2021 | 12/27/2021 |
| 300 | 4 | ALPHABET, INC. | 12/29/2021 | 12/27/2021 |
| 301 | 4 | ALPHABET, INC. | 1/3/2022 | 1/3/2022 |
| 302 | 4 | ALPHABET, INC. | 1/3/2022 | 1/3/2022 |
| 303 | 8-K | ALPHABET, INC. | 1/4/2022 | 12/28/2021 |
| 304 | 4 | ALPHABET, INC. | 1/5/2022 | 1/5/2022 |
| 305 | 4 | ALPHABET, INC. | 1/5/2022 | 1/5/2022 |
| 306 | 4 | ALPHABET, INC. | 1/6/2022 | 1/5/2022 |
| 307 | 4 | ALPHABET, INC. | 1/7/2022 | 1/5/2022 |
| 308 | 4 | ALPHABET, INC. | 1/7/2022 | 1/5/2022 |
| 309 | 4 | ALPHABET, INC. | 1/7/2022 | 1/5/2022 |
| 310 | 4 | ALPHABET, INC. | 1/7/2022 | 1/5/2022 |
| 311 | 4 | ALPHABET, INC. | 1/11/2022 | 1/10/2022 |
| 312 | 4 | ALPHABET, INC. | 1/11/2022 | 1/10/2022 |

# Exhibit 6

## Alphabet, Inc.

### List of SEC Filings

Source: Edgar (https://www.sec.gov/edgar)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 313 | 4 | ALPHABET, INC. | 1/11/2022 | 1/10/2022 |
| 314 | 4 | ALPHABET, INC. | 1/11/2022 | 1/10/2022 |
| 315 | 4 | ALPHABET, INC. | 1/11/2022 | 1/7/2022 |
| 316 | 4 | ALPHABET, INC. | 1/13/2022 | 1/12/2022 |
| 317 | 4 | ALPHABET, INC. | 1/13/2022 | 1/12/2022 |
| 318 | 4 | ALPHABET, INC. | 1/13/2022 | 1/11/2022 |
| 319 | 4 | ALPHABET, INC. | 1/13/2022 | 1/11/2022 |
| 320 | 4 | ALPHABET, INC. | 1/13/2022 | 1/11/2022 |
| 321 | 4 | ALPHABET, INC. | 1/14/2022 | 1/12/2022 |
| 322 | 4 | ALPHABET, INC. | 1/19/2022 | 1/18/2022 |
| 323 | 4 | ALPHABET, INC. | 1/19/2022 | 1/18/2022 |
| 324 | 4 | ALPHABET, INC. | 1/20/2022 | 1/19/2022 |
| 325 | 4 | ALPHABET, INC. | 1/20/2022 | 1/19/2022 |
| 326 | 4 | ALPHABET, INC. | 1/20/2022 | 1/19/2022 |
| 327 | 4 | ALPHABET, INC. | 1/20/2022 | 1/19/2022 |
| 328 | 4 | ALPHABET, INC. | 1/21/2022 | 1/20/2022 |
| 329 | 4 | ALPHABET, INC. | 1/21/2022 | 1/20/2022 |
| 330 | 4 | ALPHABET, INC. | 1/21/2022 | 1/20/2022 |
| 331 | 4 | ALPHABET, INC. | 1/21/2022 | 1/20/2022 |
| 332 | 4 | ALPHABET, INC. | 1/27/2022 | 1/25/2022 |
| 333 | 4 | ALPHABET, INC. | 2/1/2022 | 2/1/2022 |
| 334 | 8-K | ALPHABET, INC. | 2/1/2022 | 2/1/2022 |
| 335 | 4 | ALPHABET, INC. | 2/2/2022 | 2/2/2022 |
| 336 | S-3ASR | ALPHABET, INC. | 2/2/2022 | |
| 337 | 10-K | ALPHABET, INC. | 2/2/2022 | 12/31/2021 |
| 338 | SC 13G/A | ALPHABET, INC. | 2/3/2022 | |
| 339 | 4 | ALPHABET, INC. | 2/4/2022 | 2/3/2022 |
| 340 | 4 | ALPHABET, INC. | 2/4/2022 | 2/3/2022 |
| 341 | 4 | ALPHABET, INC. | 2/4/2022 | 2/3/2022 |
| 342 | 4 | ALPHABET, INC. | 2/4/2022 | 2/3/2022 |
| 343 | 4 | ALPHABET, INC. | 2/4/2022 | 2/3/2022 |
| 344 | 4 | ALPHABET, INC. | 2/7/2022 | 2/4/2022 |
| 345 | 4 | ALPHABET, INC. | 2/7/2022 | 2/4/2022 |
| 346 | 4 | ALPHABET, INC. | 2/7/2022 | 2/4/2022 |
| 347 | 4 | ALPHABET, INC. | 2/7/2022 | 2/4/2022 |
| 348 | 4 | ALPHABET, INC. | 2/8/2022 | 2/8/2022 |
| 349 | 4 | ALPHABET, INC. | 2/8/2022 | 2/7/2022 |
| 350 | 4 | ALPHABET, INC. | 2/8/2022 | 2/7/2022 |
| 351 | 4 | ALPHABET, INC. | 2/8/2022 | 2/7/2022 |

**Exhibit 6**

# Alphabet, Inc.

## List of SEC Filings

Source: Edgar (https://www.sec.gov/edgar)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 352 | 4 | ALPHABET, INC. | 2/8/2022 | 2/7/2022 |
| 353 | SC 13G | ALPHABET, INC. | 2/8/2022 | |
| 354 | 4 | ALPHABET, INC. | 2/8/2022 | 2/4/2022 |
| 355 | 4 | ALPHABET, INC. | 2/9/2022 | 2/7/2022 |
| 356 | 4 | ALPHABET, INC. | 2/9/2022 | 2/7/2022 |
| 357 | 4 | ALPHABET, INC. | 2/9/2022 | 2/7/2022 |
| 358 | 4 | ALPHABET, INC. | 2/9/2022 | 2/7/2022 |
| 359 | SC 13G/A | ALPHABET, INC. | 2/9/2022 | |
| 360 | SC 13G/A | ALPHABET, INC. | 2/9/2022 | |
| 361 | 4 | ALPHABET, INC. | 2/10/2022 | 2/8/2022 |
| 362 | 4 | ALPHABET, INC. | 2/10/2022 | 2/8/2022 |
| 363 | 4 | ALPHABET, INC. | 2/10/2022 | 2/8/2022 |
| 364 | 4 | ALPHABET, INC. | 2/10/2022 | 11/26/2021 |
| 365 | 4 | ALPHABET, INC. | 2/10/2022 | 11/24/2021 |
| 366 | 4 | ALPHABET, INC. | 2/10/2022 | 11/23/2021 |
| 367 | 4 | ALPHABET, INC. | 2/10/2022 | 11/19/2021 |
| 368 | 4 | ALPHABET, INC. | 2/10/2022 | 11/17/2021 |
| 369 | 4 | ALPHABET, INC. | 2/10/2022 | 11/16/2021 |
| 370 | 4 | ALPHABET, INC. | 2/10/2022 | 11/4/2021 |
| 371 | 5 | ALPHABET, INC. | 2/11/2022 | 12/31/2021 |
| 372 | 5 | ALPHABET, INC. | 2/11/2022 | 12/31/2021 |
| 373 | 5 | ALPHABET, INC. | 2/11/2022 | 12/31/2021 |
| 374 | 5 | ALPHABET, INC. | 2/11/2022 | 12/31/2021 |
| 375 | 4 | ALPHABET, INC. | 2/11/2022 | 2/9/2022 |
| 376 | 4 | ALPHABET, INC. | 2/11/2022 | 2/9/2022 |
| 377 | SC 13G/A | ALPHABET, INC. | 2/11/2022 | |
| 378 | SC 13G/A | ALPHABET, INC. | 2/11/2022 | |
| 379 | 5 | ALPHABET, INC. | 2/11/2022 | 12/31/2021 |
| 380 | 4 | ALPHABET, INC. | 2/11/2022 | 2/9/2022 |
| 381 | 4 | ALPHABET, INC. | 2/11/2022 | 2/9/2022 |
| 382 | 5 | ALPHABET, INC. | 2/14/2022 | 12/31/2021 |
| 383 | SC 13G/A | ALPHABET, INC. | 2/14/2022 | |
| 384 | 4 | ALPHABET, INC. | 2/17/2022 | 2/16/2022 |
| 385 | 4 | ALPHABET, INC. | 2/22/2022 | 2/22/2022 |
| 386 | 4 | ALPHABET, INC. | 2/28/2022 | 2/25/2022 |
| 387 | 4 | ALPHABET, INC. | 3/2/2022 | 3/1/2022 |
| 388 | 4 | ALPHABET, INC. | 3/9/2022 | 3/7/2022 |
| 389 | 4 | ALPHABET, INC. | 3/9/2022 | 3/7/2022 |
| 390 | 4 | ALPHABET, INC. | 3/9/2022 | 3/7/2022 |

**Exhibit 6**

# Alphabet, Inc.

## List of SEC Filings

Source: Edgar (https://www.sec.gov/edgar)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 391 | 4 | ALPHABET, INC. | 3/9/2022 | 3/7/2022 |
| 392 | 4 | ALPHABET, INC. | 3/10/2022 | 3/8/2022 |
| 393 | 4 | ALPHABET, INC. | 3/10/2022 | 3/8/2022 |
| 394 | 4 | ALPHABET, INC. | 3/10/2022 | 3/8/2022 |
| 395 | 4 | ALPHABET, INC. | 3/10/2022 | 3/8/2022 |
| 396 | 4 | ALPHABET, INC. | 3/10/2022 | 3/9/2022 |
| 397 | 4 | ALPHABET, INC. | 3/10/2022 | 3/9/2022 |
| 398 | 4 | ALPHABET, INC. | 3/11/2022 | 3/9/2022 |
| 399 | 4 | ALPHABET, INC. | 3/11/2022 | 3/9/2022 |
| 400 | 4 | ALPHABET, INC. | 3/11/2022 | 3/9/2022 |
| 401 | 4 | ALPHABET, INC. | 3/11/2022 | 3/9/2022 |
| 402 | SC 13G/A | ALPHABET, INC. | 3/11/2022 | |
| 403 | 4 | ALPHABET, INC. | 3/17/2022 | 3/16/2022 |
| 404 | 4 | ALPHABET, INC. | 3/17/2022 | 3/16/2022 |
| 405 | 4 | ALPHABET, INC. | 3/17/2022 | 3/16/2022 |
| 406 | 4 | ALPHABET, INC. | 3/17/2022 | 3/16/2022 |
| 407 | 4 | ALPHABET, INC. | 3/18/2022 | 3/17/2022 |
| 408 | 4 | ALPHABET, INC. | 3/18/2022 | 3/17/2022 |
| 409 | 4 | ALPHABET, INC. | 3/18/2022 | 3/17/2022 |
| 410 | 4 | ALPHABET, INC. | 3/21/2022 | 3/18/2022 |
| 411 | 4 | ALPHABET, INC. | 3/21/2022 | 3/18/2022 |
| 412 | 4 | ALPHABET, INC. | 3/21/2022 | 3/18/2022 |
| 413 | 4 | ALPHABET, INC. | 3/22/2022 | 3/18/2022 |
| 414 | 4/A | ALPHABET, INC. | 3/22/2022 | 3/18/2022 |
| 415 | 4 | ALPHABET, INC. | 3/23/2022 | 3/22/2022 |
| 416 | 4 | ALPHABET, INC. | 3/29/2022 | 3/25/2022 |
| 417 | 4 | ALPHABET, INC. | 3/29/2022 | 3/25/2022 |
| 418 | 4 | ALPHABET, INC. | 3/29/2022 | 3/25/2022 |
| 419 | 4 | ALPHABET, INC. | 3/29/2022 | 3/25/2022 |
| 420 | 4 | ALPHABET, INC. | 3/29/2022 | 3/25/2022 |
| 421 | 4 | ALPHABET, INC. | 3/29/2022 | 3/25/2022 |
| 422 | 4 | ALPHABET, INC. | 4/1/2022 | 4/1/2022 |
| 423 | 4 | ALPHABET, INC. | 4/4/2022 | 4/4/2022 |
| 424 | 4 | ALPHABET, INC. | 4/6/2022 | 4/5/2022 |
| 425 | 3/A | ALPHABET, INC. | 4/8/2022 | 9/30/2021 |
| 426 | 3/A | ALPHABET, INC. | 4/8/2022 | 9/30/2021 |
| 427 | PRE 14A | ALPHABET, INC. | 4/8/2022 | 6/1/2022 |
| 428 | 4 | ALPHABET, INC. | 4/12/2022 | 4/11/2022 |
| 429 | 4 | ALPHABET, INC. | 4/12/2022 | 4/11/2022 |

**Exhibit 6**

# Alphabet, Inc.

**List of SEC Filings**

Source: Edgar (https://www.sec.gov/edgar)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 430 | 4 | ALPHABET, INC. | 4/12/2022 | 4/11/2022 |
| 431 | 4 | ALPHABET, INC. | 4/12/2022 | 4/11/2022 |
| 432 | 4 | ALPHABET, INC. | 4/12/2022 | 4/11/2022 |
| 433 | 4 | ALPHABET, INC. | 4/12/2022 | 4/11/2022 |
| 434 | 4 | ALPHABET, INC. | 4/13/2022 | 4/11/2022 |
| 435 | 4 | ALPHABET, INC. | 4/13/2022 | 4/11/2022 |
| 436 | 4 | ALPHABET, INC. | 4/14/2022 | 4/12/2022 |
| 437 | 4 | ALPHABET, INC. | 4/14/2022 | 4/12/2022 |
| 438 | 4 | ALPHABET, INC. | 4/14/2022 | 4/12/2022 |
| 439 | 4 | ALPHABET, INC. | 4/14/2022 | 4/12/2022 |
| 440 | 4 | ALPHABET, INC. | 4/15/2022 | 4/13/2022 |
| 441 | 4 | ALPHABET, INC. | 4/15/2022 | 4/13/2022 |
| 442 | 4 | ALPHABET, INC. | 4/15/2022 | 4/13/2022 |
| 443 | 4 | ALPHABET, INC. | 4/15/2022 | 4/13/2022 |
| 444 | 4 | ALPHABET, INC. | 4/18/2022 | 4/14/2022 |
| 445 | 4 | ALPHABET, INC. | 4/18/2022 | 4/14/2022 |
| 446 | 4 | ALPHABET, INC. | 4/18/2022 | 4/14/2022 |
| 447 | 4 | ALPHABET, INC. | 4/18/2022 | 4/14/2022 |
| 448 | 4 | ALPHABET, INC. | 4/20/2022 | 4/18/2022 |
| 449 | 4 | ALPHABET, INC. | 4/20/2022 | 4/18/2022 |
| 450 | 4 | ALPHABET, INC. | 4/20/2022 | 4/18/2022 |
| 451 | 4 | ALPHABET, INC. | 4/21/2022 | 4/19/2022 |
| 452 | 4 | ALPHABET, INC. | 4/21/2022 | 4/19/2022 |
| 453 | 4 | ALPHABET, INC. | 4/21/2022 | 4/19/2022 |
| 454 | 4 | ALPHABET, INC. | 4/21/2022 | 4/19/2022 |
| 455 | DEFA14A | ALPHABET, INC. | 4/22/2022 | |
| 456 | DEF 14A | ALPHABET, INC. | 4/22/2022 | 6/1/2022 |
| 457 | 8-K | ALPHABET, INC. | 4/26/2022 | 4/26/2022 |
| 458 | 4 | ALPHABET, INC. | 4/27/2022 | 4/25/2022 |
| 459 | 10-Q | ALPHABET, INC. | 4/27/2022 | 3/31/2022 |
| 460 | PX14A6G | ALPHABET, INC. | 4/28/2022 | |
| 461 | PX14A6G | ALPHABET, INC. | 4/28/2022 | |
| 462 | PX14A6G | ALPHABET, INC. | 4/29/2022 | |
| 463 | PX14A6G | ALPHABET, INC. | 4/29/2022 | |
| 464 | 4 | ALPHABET, INC. | 5/4/2022 | 5/3/2022 |
| 465 | 4 | ALPHABET, INC. | 5/4/2022 | 5/3/2022 |
| 466 | PX14A6G | ALPHABET, INC. | 5/5/2022 | |
| 467 | 4 | ALPHABET, INC. | 5/6/2022 | 10/18/2021 |
| 468 | 3 | ALPHABET, INC. | 5/6/2022 | 10/13/2021 |

**Exhibit 6**

# Alphabet, Inc.

**List of SEC Filings**

Source: Edgar (https://www.sec.gov/edgar)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 469 | PX14A6G | ALPHABET, INC. | 5/9/2022 | |
| 470 | PX14A6G | ALPHABET, INC. | 5/9/2022 | |
| 471 | PX14A6G | ALPHABET, INC. | 5/9/2022 | |
| 472 | 4 | ALPHABET, INC. | 5/10/2022 | 5/9/2022 |
| 473 | 4 | ALPHABET, INC. | 5/10/2022 | 5/9/2022 |
| 474 | PX14A6G | ALPHABET, INC. | 5/10/2022 | |
| 475 | PX14A6G | ALPHABET, INC. | 5/10/2022 | |
| 476 | PX14A6G | ALPHABET, INC. | 5/11/2022 | |
| 477 | 4 | ALPHABET, INC. | 5/12/2022 | 5/12/2022 |
| 478 | 4 | ALPHABET, INC. | 5/12/2022 | 5/10/2022 |
| 479 | 3 | ALPHABET, INC. | 5/12/2022 | 5/9/2022 |
| 480 | 4 | ALPHABET, INC. | 5/16/2022 | 5/12/2022 |
| 481 | PX14A6G | ALPHABET, INC. | 5/17/2022 | |
| 482 | PX14A6G | ALPHABET, INC. | 5/19/2022 | |
| 483 | PX14A6G | ALPHABET, INC. | 5/24/2022 | |
| 484 | 4 | ALPHABET, INC. | 5/25/2022 | 5/24/2022 |
| 485 | SD | ALPHABET, INC. | 5/26/2022 | |
| 486 | PX14A6G | ALPHABET, INC. | 5/26/2022 | |
| 487 | 4 | ALPHABET, INC. | 5/27/2022 | 5/25/2022 |
| 488 | 4 | ALPHABET, INC. | 5/27/2022 | 5/25/2022 |
| 489 | 4 | ALPHABET, INC. | 6/2/2022 | 6/1/2022 |
| 490 | 8-K | ALPHABET, INC. | 6/3/2022 | 6/1/2022 |
| 491 | 4 | ALPHABET, INC. | 6/13/2022 | 6/9/2022 |
| 492 | 4 | ALPHABET, INC. | 6/13/2022 | 6/9/2022 |
| 493 | 4 | ALPHABET, INC. | 6/28/2022 | 6/25/2022 |
| 494 | 4 | ALPHABET, INC. | 6/28/2022 | 6/25/2022 |
| 495 | 4 | ALPHABET, INC. | 6/28/2022 | 6/25/2022 |
| 496 | 4 | ALPHABET, INC. | 6/28/2022 | 6/25/2022 |
| 497 | 4 | ALPHABET, INC. | 6/28/2022 | 6/25/2022 |
| 498 | 4 | ALPHABET, INC. | 6/28/2022 | 6/25/2022 |
| 499 | 4 | ALPHABET, INC. | 6/29/2022 | 6/27/2022 |
| 500 | 4 | ALPHABET, INC. | 7/1/2022 | 7/1/2022 |
| 501 | 4 | ALPHABET, INC. | 7/1/2022 | 7/1/2022 |
| 502 | 4 | ALPHABET, INC. | 7/6/2022 | 7/5/2022 |
| 503 | 4 | ALPHABET, INC. | 7/8/2022 | 7/6/2022 |
| 504 | 4 | ALPHABET, INC. | 7/8/2022 | 7/6/2022 |
| 505 | 4 | ALPHABET, INC. | 7/8/2022 | 7/6/2022 |
| 506 | 4 | ALPHABET, INC. | 7/8/2022 | 7/6/2022 |
| 507 | 4 | ALPHABET, INC. | 7/8/2022 | 7/6/2022 |

**Exhibit 6**

# Alphabet, Inc.

**List of SEC Filings**

Source: Edgar (https://www.sec.gov/edgar)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 508 | 4 | ALPHABET, INC. | 7/8/2022 | 7/6/2022 |
| 509 | 4 | ALPHABET, INC. | 7/8/2022 | 7/6/2022 |
| 510 | 4 | ALPHABET, INC. | 7/11/2022 | 7/11/2022 |
| 511 | 8-K | ALPHABET, INC. | 7/13/2022 | 7/12/2022 |
| 512 | 8-K | ALPHABET, INC. | 7/14/2022 | 7/11/2022 |
| 513 | 4 | ALPHABET, INC. | 7/15/2022 | 7/13/2022 |
| 514 | 3 | ALPHABET, INC. | 7/19/2022 | 7/11/2022 |
| 515 | 4 | ALPHABET, INC. | 7/26/2022 | 7/25/2022 |
| 516 | 4 | ALPHABET, INC. | 7/26/2022 | 7/25/2022 |
| 517 | 8-K | ALPHABET, INC. | 7/26/2022 | 7/26/2022 |
| 518 | S-8 | ALPHABET, INC. | 7/27/2022 | |
| 519 | 10-Q | ALPHABET, INC. | 7/27/2022 | 6/30/2022 |
| 520 | 4 | ALPHABET, INC. | 7/29/2022 | 7/29/2022 |
| 521 | 4 | ALPHABET, INC. | 8/3/2022 | 8/2/2022 |
| 522 | 4 | ALPHABET, INC. | 8/5/2022 | 8/4/2022 |
| 523 | 4 | ALPHABET, INC. | 8/8/2022 | 8/8/2022 |
| 524 | 4 | ALPHABET, INC. | 8/9/2022 | 8/8/2022 |
| 525 | 4 | ALPHABET, INC. | 8/9/2022 | 8/3/2022 |
| 526 | 4 | ALPHABET, INC. | 8/10/2022 | 8/10/2022 |
| 527 | 4/A | ALPHABET, INC. | 8/17/2022 | 6/9/2022 |
| 528 | 4 | ALPHABET, INC. | 8/29/2022 | 8/25/2022 |
| 529 | 4 | ALPHABET, INC. | 8/29/2022 | 8/25/2022 |
| 530 | 4 | ALPHABET, INC. | 9/2/2022 | 9/1/2022 |
| 531 | 4 | ALPHABET, INC. | 9/12/2022 | 9/9/2022 |
| 532 | 4 | ALPHABET, INC. | 9/27/2022 | 9/25/2022 |
| 533 | 4 | ALPHABET, INC. | 9/27/2022 | 9/25/2022 |
| 534 | 4 | ALPHABET, INC. | 9/27/2022 | 9/25/2022 |
| 535 | 4 | ALPHABET, INC. | 9/27/2022 | 9/25/2022 |
| 536 | 4 | ALPHABET, INC. | 9/27/2022 | 9/25/2022 |
| 537 | 4 | ALPHABET, INC. | 9/27/2022 | 9/25/2022 |
| 538 | 4 | ALPHABET, INC. | 9/28/2022 | 9/26/2022 |
| 539 | 4 | ALPHABET, INC. | 10/3/2022 | 9/28/2022 |
| 540 | 4 | ALPHABET, INC. | 10/4/2022 | 10/3/2022 |
| 541 | 4 | ALPHABET, INC. | 10/5/2022 | 10/4/2022 |
| 542 | 4 | ALPHABET, INC. | 10/6/2022 | 10/5/2022 |
| 543 | 3 | ALPHABET, INC. | 10/19/2022 | 10/19/2022 |
| 544 | 4 | ALPHABET, INC. | 10/25/2022 | 10/25/2022 |
| 545 | 8-K | ALPHABET, INC. | 10/25/2022 | 10/25/2022 |
| 546 | 4 | ALPHABET, INC. | 10/26/2022 | 10/24/2022 |

**Exhibit 6**

# Alphabet, Inc.

**List of SEC Filings**

Source: Edgar (https://www.sec.gov/edgar)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 547 | 4 | ALPHABET, INC. | 10/26/2022 | 10/25/2022 |
| 548 | IRANNOTICE | ALPHABET, INC. | 10/26/2022 | |
| 549 | 10-Q | ALPHABET, INC. | 10/26/2022 | 9/30/2022 |
| 550 | 4 | ALPHABET, INC. | 11/2/2022 | 10/31/2022 |
| 551 | 4 | ALPHABET, INC. | 11/3/2022 | 11/3/2022 |
| 552 | 4 | ALPHABET, INC. | 11/3/2022 | 11/2/2022 |
| 553 | 4 | ALPHABET, INC. | 11/4/2022 | 11/2/2022 |
| 554 | 4 | ALPHABET, INC. | 11/8/2022 | 11/4/2022 |
| 555 | 4 | ALPHABET, INC. | 11/8/2022 | 11/4/2022 |
| 556 | 4 | ALPHABET, INC. | 11/10/2022 | 11/8/2022 |
| 557 | 13F-HR | ALPHABET, INC. | 11/15/2022 | 6/30/2022 |
| 558 | 13F-HR | ALPHABET, INC. | 11/15/2022 | 3/31/2022 |
| 559 | 13F-HR | ALPHABET, INC. | 11/15/2022 | 12/31/2021 |
| 560 | 13F-HR | ALPHABET, INC. | 11/15/2022 | 9/30/2021 |
| 561 | 13F-HR | ALPHABET, INC. | 11/15/2022 | 6/30/2021 |
| 562 | 13F-HR | ALPHABET, INC. | 11/15/2022 | 3/31/2021 |
| 563 | 13F-HR | ALPHABET, INC. | 11/15/2022 | 12/31/2020 |
| 564 | 13F-HR | ALPHABET, INC. | 11/15/2022 | 9/30/2020 |
| 565 | 13F-HR | ALPHABET, INC. | 11/15/2022 | 6/30/2020 |
| 566 | 13F-HR | ALPHABET, INC. | 11/15/2022 | 3/31/2020 |
| 567 | 13F-HR | ALPHABET, INC. | 11/15/2022 | 12/31/2019 |
| 568 | 13F-HR | ALPHABET, INC. | 11/15/2022 | 9/30/2019 |
| 569 | 13F-HR | ALPHABET, INC. | 11/15/2022 | 6/30/2019 |
| 570 | 13F-HR | ALPHABET, INC. | 11/15/2022 | 3/31/2019 |
| 571 | 13F-HR | ALPHABET, INC. | 11/15/2022 | 12/31/2018 |
| 572 | 13F-HR | ALPHABET, INC. | 11/15/2022 | 9/30/2018 |
| 573 | 13F-HR | ALPHABET, INC. | 11/15/2022 | 6/30/2018 |
| 574 | 13F-HR | ALPHABET, INC. | 11/15/2022 | 3/31/2018 |
| 575 | 13F-HR | ALPHABET, INC. | 11/15/2022 | 12/31/2017 |
| 576 | 13F-HR | ALPHABET, INC. | 11/15/2022 | 9/30/2017 |
| 577 | 13F-HR | ALPHABET, INC. | 11/15/2022 | 6/30/2017 |
| 578 | 13F-HR | ALPHABET, INC. | 11/15/2022 | 3/31/2017 |
| 579 | 13F-HR | ALPHABET, INC. | 11/15/2022 | 12/31/2016 |
| 580 | 13F-HR | ALPHABET, INC. | 11/15/2022 | 9/30/2016 |
| 581 | 13F-HR | ALPHABET, INC. | 11/15/2022 | 6/30/2016 |
| 582 | 13F-HR | ALPHABET, INC. | 11/15/2022 | 3/31/2016 |
| 583 | 13F-HR | ALPHABET, INC. | 11/15/2022 | 12/31/2015 |
| 584 | 13F-HR | ALPHABET, INC. | 11/15/2022 | 9/30/2015 |
| 585 | 13F-HR | ALPHABET, INC. | 11/15/2022 | 6/30/2015 |

# Exhibit 6

## Alphabet, Inc.

### List of SEC Filings

Source: Edgar (https://www.sec.gov/edgar)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 586 | 13F-HR | ALPHABET, INC. | 11/15/2022 | 3/31/2015 |
| 587 | 13F-HR | ALPHABET, INC. | 11/15/2022 | 12/31/2014 |
| 588 | 13F-HR | ALPHABET, INC. | 11/15/2022 | 9/30/2014 |
| 589 | 13F-HR | ALPHABET, INC. | 11/15/2022 | 6/30/2014 |
| 590 | 13F-HR | ALPHABET, INC. | 11/15/2022 | 3/31/2014 |
| 591 | 13F-HR | ALPHABET, INC. | 11/15/2022 | 12/31/2013 |
| 592 | 13F-HR | ALPHABET, INC. | 11/15/2022 | 9/30/2022 |
| 593 | 4 | ALPHABET, INC. | 11/28/2022 | 11/25/2022 |
| 594 | 4 | ALPHABET, INC. | 11/28/2022 | 11/25/2022 |
| 595 | 4 | ALPHABET, INC. | 11/29/2022 | 11/29/2022 |
| 596 | 4 | ALPHABET, INC. | 12/1/2022 | 12/1/2022 |
| 597 | 4 | ALPHABET, INC. | 12/16/2022 | 11/25/2022 |
| 598 | 4 | ALPHABET, INC. | 12/21/2022 | 12/19/2022 |
| 599 | 8-K | ALPHABET, INC. | 12/21/2022 | 12/19/2022 |
| 600 | 4 | ALPHABET, INC. | 12/28/2022 | 12/25/2022 |
| 601 | 4 | ALPHABET, INC. | 12/28/2022 | 12/25/2022 |
| 602 | 4 | ALPHABET, INC. | 12/28/2022 | 12/25/2022 |
| 603 | 4 | ALPHABET, INC. | 12/28/2022 | 12/27/2022 |
| 604 | 4 | ALPHABET, INC. | 12/28/2022 | 12/25/2022 |
| 605 | 4 | ALPHABET, INC. | 12/28/2022 | 12/25/2022 |
| 606 | 4 | ALPHABET, INC. | 12/28/2022 | 12/25/2022 |
| 607 | 4 | ALPHABET, INC. | 1/3/2023 | 1/3/2023 |
| 608 | 4 | ALPHABET, INC. | 1/4/2023 | 1/4/2023 |
| 609 | 4 | ALPHABET, INC. | 1/6/2023 | 1/5/2023 |
| 610 | 8-K | ALPHABET, INC. | 1/20/2023 | 1/20/2023 |
| 611 | 4 | ALPHABET, INC. | 1/25/2023 | 1/23/2023 |
| 612 | 8-K | ALPHABET, INC. | 1/25/2023 | 1/24/2023 |

# Exhibit 7A

## Alphabet, Inc. (Class A Stock)

**Market Maker Activity from 9/2020 to 1/2023**

Source: Bloomberg ( GOOGL US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|---|---|---|---|
| 1 | MSCO | MORGAN STANLEY & CO., INCORPOR | 299,864,411 |
| 2 | UBSS | UBS SECURITIES LLC. | 194,650,708 |
| 3 | LEHM | BARCLAYS CAPITAL INC. | 176,595,023 |
| 4 | GSCO | GOLDMAN SACHS | 147,056,717 |
| 5 | SBSH | CITIGROUP GLOBAL MARKETS INC. | 109,966,702 |
| 6 | FBCO | CREDIT SUISSE FIRST BOSTON LLC | 99,125,030 |
| 7 | INCA | INSTINET CORPORATION | 98,461,914 |
| 8 | IBKR | INTERACTIVE BROKERS LLC | 58,182,195 |
| 9 | GEBB | GLOBAL EXECUTION BROKERS, LP | 40,867,625 |
| 10 | GTSZ | GTS SECURITIES LLC | 36,703,272 |
| 11 | IEQY | CITADEL SECURITIES LLC | 36,109,126 |
| 12 | MLZQ | BOFA SECURITIES, INC. | 31,101,656 |
| 13 | TRCM | TRC MARKETS LLC | 28,651,684 |
| 14 | INDY | | 28,084,388 |
| 15 | VALR | VIRTU AMERICAS LLC | 25,972,237 |
| 16 | DRWK | DRW SECURITIES, L.L.C. | 20,511,901 |
| 17 | GSCS | GOLDMAN, SACHS & CO. | 20,430,857 |
| 18 | JEFF | JEFFERIES & COMPANY, INC. | 19,127,686 |
| 19 | ETBE | ELECTRONIC TRANSACTION CLEARING, INC. | 18,441,155 |
| 20 | TSSM | TWO SIGMA SECURITIES | 15,429,822 |
| 21 | TRCJ | | 15,278,795 |
| 22 | WCHV | WELLS FARGO SECURITIES, LLC | 14,381,145 |
| 23 | LIME | LIME BROKERAGE LLC | 14,102,851 |
| 24 | DUST | JUMP TRADING, LLC | 12,601,061 |
| 25 | BERN | SANFORD C. BERNSTEIN AND CO. I | 12,591,636 |
| 26 | LIWM | | 11,870,096 |
| 27 | GSLT | GOLDMAN SACHS & CO. LLC | 11,804,801 |
| 28 | VALX | VIRTU AMERICAS | 11,783,268 |
| 29 | CPEM | CLEARPOOL EXECUTION SERVICES, LLC | 11,077,080 |
| 30 | JMPT | JUMP TRADING, LLC | 10,452,305 |
| 31 | INJX | INSTINET, LLC | 10,308,210 |
| 32 | QLBR | QUANTLAB BROKERAGE, LLC | 9,365,144 |
| 33 | NFSC | NATIONAL FINANCIAL SERVICES LL | 8,382,459 |
| 34 | CTDL | CITADEL DERIVATIVES GROUP LLC | 8,278,372 |
| 35 | ETDX | ELECTRONIC TRANSACTION CLEARING, INC. | 8,118,158 |
| 36 | RICM | | 8,105,556 |
| 37 | LMGP | LIME BROKERAGE LLC | 6,502,508 |
| 38 | TRBT | TRADEBOT SYSTEMS, INC. | 6,271,556 |
| 39 | INCD | | 5,332,927 |
| 40 | BMOC | BMO CAPITAL MARKETS | 4,622,028 |
| 41 | JNST | JANE STREET CAPITAL, LLC | 3,837,710 |
| 42 | WEXM | WOLVERINE EXECUTION SERVICES, LLC | 3,761,212 |
| 43 | ETEJ | ELECTRONIC TRANSACTION CLEARING, INC. | 3,728,721 |
| 44 | SPDR | SPEEDROUTE LLC | 3,263,850 |
| 45 | GTSW | | 2,929,673 |
| 46 | WEXX | WOLVERINE EXECUTION SERVICES, | 2,926,931 |
| 47 | GFRY | | 2,363,627 |
| 48 | WBPX | WHITE BAY PT LLC | 1,988,902 |
| 49 | LMPT | | 1,686,325 |
| 50 | NORM | | 1,487,014 |

# Exhibit 7A

## Alphabet, Inc. (Class A Stock)

**Market Maker Activity from 9/2020 to 1/2023**

Source: Bloomberg ( GOOGL US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|---|---|---|---|
| 51 | NITE | VIRTU AMERICAS LLC | 1,468,548 |
| 52 | SHMR | O'CONNOR & COMPANY LLC | 1,392,417 |
| 53 | DFIN | ELECTRONIC BROKERAGE SYSTEMS, LLC | 1,379,236 |
| 54 | DAWA | DAIWA SECURITIES AMERICA INC. | 1,373,106 |
| 55 | HSBC | HSBC SECURITIES (USA) INC. | 1,315,298 |
| 56 | DMER | | 1,220,434 |
| 57 | STFL | STIFEL NICOLAUS | 1,137,342 |
| 58 | INFX | | 1,078,821 |
| 59 | PICT | PICTET OVERSEAS INC. | 1,058,240 |
| 60 | HAPX | HAP TRADING, LLC | 941,690 |
| 61 | FOXB | | 895,575 |
| 62 | ETRS | E*TRADE CLEARING LLC | 890,096 |
| 63 | JLEQ | | 878,374 |
| 64 | FOMA | AMERITRADE, INC. | 875,777 |
| 65 | DBAB | DEUTSCHE BANK SECURITIES INC. | 774,114 |
| 66 | TTUC | | 748,589 |
| 67 | BAYT | BAYPOINT TRADING LLC | 687,561 |
| 68 | OHOS | TWO SIGMA SECURITIES, LLC | 549,423 |
| 69 | FRET | FOX RIVER EXECUTION TEHNOLOGY, LLC | 474,685 |
| 70 | OLDM | OLD MISSION CAPITAL, LLC | 441,453 |
| 71 | FLTU | FLOW TRADERS US LLC | 420,297 |
| 72 | CUGS | CUTTONE & CO., INC. | 411,819 |
| 73 | BARD | ROBERT W. BAIRD & CO. INCORPOR | 396,114 |
| 74 | LTCO | LADENBURG, THALMANN & CO. INC. | 340,012 |
| 75 | MLZS | | 337,080 |
| 76 | ITGI | ITG INC. | 301,178 |
| 77 | VSIN | VISION FINANCIAL MARKETS LLC | 290,657 |
| 78 | TPVC | | 285,545 |
| 79 | OPTG | | 272,851 |
| 80 | ETDR | ELECTRONIC TRANSACTION CLEARING, INC. | 268,208 |
| 81 | CHAS | CHARLES SCHWAB AND CO. INC. | 234,451 |
| 82 | CTDN | CITADEL SECURITIES LLC | 224,583 |
| 83 | LSCI | LEK SECURITIES CORPORATION | 201,430 |
| 84 | VCEL | | 200,128 |
| 85 | MAXM | MAXIM GROUP, LLC | 190,758 |
| 86 | DRWC | | 188,014 |
| 87 | NQRB | BRUT, LLC | 186,179 |
| 88 | HOOD | ROBINHOOD FINANCIAL, LLC | 158,256 |
| 89 | XPQR | JUMP TRADING | 129,800 |
| 90 | KEYB | KEYBANC CAPITAL MARKETS INC. | 125,000 |
| 91 | ETFH | | 123,719 |
| 92 | RHCO | SUNTRUST CAPITAL MARKETS, INC. | 99,343 |
| 93 | CTLR | CUTLER GROUP, LP | 98,512 |
| 94 | VNDM | VANDHAM SECURITIES CORP. | 97,173 |
| 95 | PUND | PUNDION LLC | 96,187 |
| 96 | CANT | CANTOR FITZGERALD & CO. | 81,510 |
| 97 | WMLL | | 81,160 |
| 98 | CODA | CODA MARKETS, INC | 80,569 |
| 99 | JONE | JONES AND ASSOCIATES INC. | 77,449 |
| 100 | VCBB | | 68,054 |

# Exhibit 7A

## Alphabet, Inc. (Class A Stock)

**Market Maker Activity from 9/2020 to 1/2023**

Source: Bloomberg ( GOOGL US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|---|---|---|---|
| 101 | JTKS | | 65,049 |
| 102 | ADAM | CANACCORD GENUITY INC | 59,708 |
| 103 | NEED | NEEDHAM AND CO. | 53,743 |
| 104 | BTIG | BTIG, LLC | 52,267 |
| 105 | COHR | | 51,393 |
| 106 | WHOT | WHOTRADES, INC. | 51,369 |
| 107 | CLSA | CLSA AMERICAS, LLC | 43,464 |
| 108 | MKMP | MKM PARTNERS | 41,389 |
| 109 | XDOZ | | 35,000 |
| 110 | CPEX | CLEARPOOL EXECUTION SERVICES | 32,284 |
| 111 | DEDT | | 31,808 |
| 112 | BAYC | BAY CREST PARTNERS, LLC | 27,177 |
| 113 | RHOX | XR SECURITIES LLC | 24,771 |
| 114 | PBON | PREBON FINANCIAL PRODUCTS INC. | 24,296 |
| 115 | GLPX | ACS EXECUTION SERVICES, LLC | 23,994 |
| 116 | GTSM | GTS SECURITIES LLC | 20,417 |
| 117 | WABR | WALL STREET ACCESS | 18,258 |
| 118 | STFC | STUART FRANKEL & CO. INCORPORA | 16,600 |
| 119 | ALLN | ALLEN & COMPANY INCORPORATED | 16,034 |
| 120 | BNCH | THE BENCHMARK COMPANY, LLC | 12,812 |
| 121 | GUGS | GUGGENHEIM SECURITIES, LLC | 12,423 |
| 122 | DRWJ | DRW SECURITIES, L.L.C. | 12,379 |
| 123 | ONEL | WILLIAM O'NEIL & COMPANY | 12,078 |
| 124 | LAMP | LAMPOST CAPITAL LLC | 11,304 |
| 125 | EGXW | BATS TRADING, INC. | 10,682 |
| 126 | HCTA | HARDCASTLE TRADING USA L.L.C. | 10,104 |
| 127 | QNTX | QUANTEX CLEARING, LLC | 9,776 |
| 128 | VIEW | VIEWTRADE SECURITIES, INC. | 8,277 |
| 129 | LSCM | LAKE STREET CAPITAL MARKETS, LLC | 6,292 |
| 130 | LEER | LEERINK SWANN & CO., INC. | 5,121 |
| 131 | TDSI | TD SECURITIES (USA) INC. | 4,450 |
| 132 | WSEA | WOLVERINE SECURITIES | 4,275 |
| 133 | EMBD | | 3,237 |
| 134 | BZXL | VOLANT LIQUIDITY, LLC | 3,000 |
| 135 | AGIS | AEGIS CAPITAL CORP. | 2,774 |
| 136 | CSMM | | 2,772 |
| 137 | WBSI | WEDBUSH SECURITIES, INC | 2,540 |
| 138 | WBUL | | 2,038 |
| 139 | SPHN | STEPHENS INC. | 1,941 |
| 140 | ANDG | ANDREW GARRETT, INC. | 1,700 |
| 141 | PRXX | | 1,516 |
| 142 | SPTD | STOCK USA INVESTMENTS | 983 |
| 143 | NATL | NATIONAL SECURITIES CORP. | 903 |
| 144 | WEDB | WEDBUSH MORGAN SECURITIES INC. | 800 |
| 145 | OTAA | OTA LLC | 799 |

# Exhibit 7A

## Alphabet, Inc. (Class A Stock)

**Market Maker Activity from 9/2020 to 1/2023**

Source: Bloomberg ( GOOGL US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|---|---|---|---|
| 146 | STXG | STOCKCROSS FINANCIAL SERVICES | 722 |
| 147 | WEXC | | 668 |
| 148 | EGAW | BATS TRADING, INC. | 602 |
| 149 | WBLR | WILLIAM BLAIR & COMPANY L.L.C. | 430 |
| 150 | DEGS | DART EXECUTIONS, LLC | 349 |
| 151 | BKCM | BNY CAPITAL MAKETS INC. | 200 |
| 152 | JHDR | J.H. DARBIE & CO., INC. | 200 |
| 153 | SAGW | | 184 |
| 154 | VERT | THE VERTICAL GROUP, INC. | 150 |
| 155 | LISG | | 127 |
| 156 | DADA | D.A. DAVIDSON AND CO. | 100 |
| 157 | RGLD | REGAL DISCOUNT SECURITIES, INC | 65 |
| 158 | JGUN | JOSEPH GUNNAR AND CO. | 55 |
| 159 | LGNT | LEGENT CLEARING | 30 |
| 160 | SEBR | | 30 |
| 161 | GABE | GABELLI AND CO INC. | 15 |
| 162 | ACPL | AMERICAN CAPITAL PARNTERS, LLC | 7 |
| 163 | QANT | | 3 |
| 164 | SAGL | SAGETRADER, LLC | 1 |

# Exhibit 7B

## Alphabet, Inc. (Class C Stock)

**Market Maker Activity from 9/2020 to 1/2023**

Source: Bloomberg ( GOOG US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|---|---|---|---|
| 1 | MSCO | MORGAN STANLEY & CO., INCORPOR | 251,669,193 |
| 2 | LEHM | BARCLAYS CAPITAL INC. | 166,426,812 |
| 3 | UBSS | UBS SECURITIES LLC. | 159,353,185 |
| 4 | GSCO | GOLDMAN SACHS | 125,689,299 |
| 5 | FBCO | CREDIT SUISSE FIRST BOSTON LLC | 93,076,219 |
| 6 | SBSH | CITIGROUP GLOBAL MARKETS INC. | 84,611,543 |
| 7 | INCA | INSTINET CORPORATION | 71,275,621 |
| 8 | IBKR | INTERACTIVE BROKERS LLC | 52,080,104 |
| 9 | GEBB | GLOBAL EXECUTION BROKERS, LP | 38,691,856 |
| 10 | GTSZ | GTS SECURITIES LLC | 32,604,994 |
| 11 | IEQY | CITADEL SECURITIES LLC | 31,209,098 |
| 12 | INDY | | 28,711,473 |
| 13 | TRCM | TRC MARKETS LLC | 28,666,620 |
| 14 | MLZQ | BOFA SECURITIES, INC. | 26,630,806 |
| 15 | DRWK | DRW SECURITIES, L.L.C. | 23,021,456 |
| 16 | WCHV | WELLS FARGO SECURITIES, LLC | 19,704,169 |
| 17 | VALR | VIRTU AMERICAS LLC | 19,620,896 |
| 18 | ETBE | ELECTRONIC TRANSACTION CLEARING, INC. | 17,871,961 |
| 19 | JEFF | JEFFERIES & COMPANY, INC. | 16,989,697 |
| 20 | DUST | JUMP TRADING, LLC | 14,373,585 |
| 21 | TRCJ | | 13,561,852 |
| 22 | GSCS | GOLDMAN, SACHS & CO. | 12,095,530 |
| 23 | LIME | LIME BROKERAGE LLC | 11,701,045 |
| 24 | LIWM | | 11,465,877 |
| 25 | VALX | VIRTU AMERICAS | 10,899,009 |
| 26 | QLBR | QUANTLAB BROKERAGE, LLC | 9,337,902 |
| 27 | CPEM | CLEARPOOL EXECUTION SERVICES, LLC | 9,081,311 |
| 28 | BERN | SANFORD C. BERNSTEIN AND CO. I | 8,779,599 |
| 29 | TSSM | TWO SIGMA SECURITIES | 8,269,953 |
| 30 | CTDL | CITADEL DERIVATIVES GROUP LLC | 7,750,674 |
| 31 | RICM | | 7,744,976 |
| 32 | JMPT | JUMP TRADING, LLC | 7,424,405 |
| 33 | TRBT | TRADEBOT SYSTEMS, INC. | 7,182,194 |
| 34 | LMGP | LIME BROKERAGE LLC | 6,437,773 |
| 35 | ETDX | ELECTRONIC TRANSACTION CLEARING, INC. | 6,188,431 |
| 36 | NFSC | NATIONAL FINANCIAL SERVICES LL | 6,096,802 |
| 37 | INJX | INSTINET, LLC | 5,362,007 |
| 38 | WEXM | WOLVERINE EXECUTION SERVICES, LLC | 3,594,093 |
| 39 | BMOC | BMO CAPITAL MARKETS | 3,408,460 |
| 40 | INCD | | 3,398,450 |
| 41 | JNST | JANE STREET CAPITAL, LLC | 3,106,298 |
| 42 | GSLT | GOLDMAN SACHS & CO. LLC | 2,922,919 |
| 43 | GTSW | | 2,610,322 |
| 44 | GFRY | | 2,165,521 |
| 45 | WEXX | WOLVERINE EXECUTION SERVICES, | 2,077,562 |
| 46 | NORM | | 2,022,116 |
| 47 | WBPX | WHITE BAY PT LLC | 1,845,612 |
| 48 | SPDR | SPEEDROUTE LLC | 1,800,960 |
| 49 | ETEJ | ELECTRONIC TRANSACTION CLEARING, INC. | 1,752,822 |
| 50 | NITE | VIRTU AMERICAS LLC | 1,423,227 |

# Exhibit 7B

## Alphabet, Inc. (Class C Stock)

### Market Maker Activity from 9/2020 to 1/2023

Source: Bloomberg ( GOOG US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|---|---|---|---|
| 51 | DFIN | ELECTRONIC BROKERAGE SYSTEMS, LLC | 1,345,696 |
| 52 | SHMR | O'CONNOR & COMPANY LLC | 1,261,146 |
| 53 | STFL | STIFEL NICOLAUS | 838,091 |
| 54 | HSBC | HSBC SECURITIES (USA) INC. | 729,981 |
| 55 | TTUC | | 712,404 |
| 56 | FOMA | AMERITRADE, INC. | 675,920 |
| 57 | ETRS | E*TRADE CLEARING LLC | 672,048 |
| 58 | FRET | FOX RIVER EXECUTION TEHNOLOGY, LLC | 580,248 |
| 59 | LMPT | | 563,597 |
| 60 | DBAB | DEUTSCHE BANK SECURITIES INC. | 541,028 |
| 61 | FOXB | | 540,859 |
| 62 | INFX | | 457,109 |
| 63 | PICT | PICTET OVERSEAS INC. | 399,833 |
| 64 | TPVC | | 309,812 |
| 65 | MLZS | | 306,266 |
| 66 | OLDM | OLD MISSION CAPITAL, LLC | 303,380 |
| 67 | ITGI | ITG INC. | 287,696 |
| 68 | ETDR | ELECTRONIC TRANSACTION CLEARING, INC. | 272,617 |
| 69 | HAPX | HAP TRADING, LLC | 236,963 |
| 70 | VCEL | | 229,436 |
| 71 | XPQR | JUMP TRADING | 195,400 |
| 72 | NQRB | BRUT, LLC | 168,177 |
| 73 | OPTG | | 158,339 |
| 74 | LSCI | LEK SECURITIES CORPORATION | 123,675 |
| 75 | ETFH | | 114,480 |
| 76 | PUND | PUNDION LLC | 114,239 |
| 77 | NEED | NEEDHAM AND CO. | 111,165 |
| 78 | CHAS | CHARLES SCHWAB AND CO. INC. | 104,229 |
| 79 | VSIN | VISION FINANCIAL MARKETS LLC | 103,637 |
| 80 | CUGS | CUTTONE & CO., INC. | 100,797 |
| 81 | BAYT | BAYPOINT TRADING LLC | 98,140 |
| 82 | VNDM | VANDHAM SECURITIES CORP. | 82,458 |
| 83 | CTLR | CUTLER GROUP, LP | 82,370 |
| 84 | JLEQ | | 75,960 |
| 85 | JTKS | | 75,763 |
| 86 | DRWJ | DRW SECURITIES, L.L.C. | 75,548 |
| 87 | BARD | ROBERT W. BAIRD & CO. INCORPOR | 67,614 |
| 88 | JONE | JONES AND ASSOCIATES INC. | 67,113 |
| 89 | DAWA | DAIWA SECURITIES AMERICA INC. | 66,508 |
| 90 | BTIG | BTIG, LLC | 53,491 |
| 91 | CODA | CODA MARKETS, INC | 52,851 |
| 92 | CLSA | CLSA AMERICAS, LLC | 52,215 |
| 93 | VCBB | | 48,301 |
| 94 | HOOD | ROBINHOOD FINANCIAL, LLC | 45,138 |
| 95 | ALLN | ALLEN & COMPANY INCORPORATED | 44,903 |
| 96 | CTDN | CITADEL SECURITIES LLC | 44,740 |
| 97 | XDOZ | | 43,800 |
| 98 | ADAM | CANACCORD GENUITY INC | 43,462 |
| 99 | CPEX | CLEARPOOL EXECUTION SERVICES | 36,257 |
| 100 | MKMP | MKM PARTNERS | 32,369 |

**Exhibit 7B**

## Alphabet, Inc. (Class C Stock)

**Market Maker Activity from 9/2020 to 1/2023**

Source: Bloomberg ( GOOG US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|---|---|---|---|
| 101 | FLTU | FLOW TRADERS US LLC | 31,274 |
| 102 | OHOS | TWO SIGMA SECURITIES, LLC | 28,123 |
| 103 | COHR | | 27,483 |
| 104 | MZHO | MIZUHO SECURITIES USA INC. | 27,300 |
| 105 | VIEW | VIEWTRADE SECURITIES, INC. | 24,224 |
| 106 | CANT | CANTOR FITZGERALD & CO. | 23,845 |
| 107 | PBON | PREBON FINANCIAL PRODUCTS INC. | 23,506 |
| 108 | DEDT | | 23,134 |
| 109 | WABR | WALL STREET ACCESS | 20,330 |
| 110 | RHOX | XR SECURITIES LLC | 15,234 |
| 111 | SPHN | STEPHENS INC. | 13,674 |
| 112 | EGXW | BATS TRADING, INC. | 13,567 |
| 113 | RILY | B. RILEY AND CO. INC. | 10,329 |
| 114 | JGUN | JOSEPH GUNNAR AND CO. | 10,000 |
| 115 | RHCO | SUNTRUST CAPITAL MARKETS, INC. | 8,757 |
| 116 | BNCH | THE BENCHMARK COMPANY, LLC | 8,335 |
| 117 | CSMM | | 8,120 |
| 118 | LAMP | LAMPOST CAPITAL LLC | 7,939 |
| 119 | LTCO | LADENBURG, THALMANN & CO. INC. | 7,520 |
| 120 | GLPX | ACS EXECUTION SERVICES, LLC | 6,458 |
| 121 | WHOT | WHOTRADES, INC. | 5,493 |
| 122 | GTSM | GTS SECURITIES LLC | 5,346 |
| 123 | PAUL | PAULSON INVESTMENT CO. INC. | 5,177 |
| 124 | WEDB | WEDBUSH MORGAN SECURITIES INC. | 5,075 |
| 125 | ONEL | WILLIAM O'NEIL & COMPANY | 4,788 |
| 126 | WBUL | | 4,588 |
| 127 | RAJA | RAYMOND JAMES AND ASSOCIATES I | 4,285 |
| 128 | GABE | GABELLI AND CO INC. | 4,142 |
| 129 | MAXM | MAXIM GROUP, LLC | 3,610 |
| 130 | BZXL | VOLANT LIQUIDITY, LLC | 3,195 |
| 131 | WSEA | WOLVERINE SECURITIES | 3,113 |
| 132 | CLST | | 2,888 |
| 133 | LSCM | LAKE STREET CAPITAL MARKETS, LLC | 2,476 |
| 134 | STFC | STUART FRANKEL & CO. INCORPORA | 2,200 |
| 135 | JHDR | J.H. DARBIE & CO., INC. | 2,000 |
| 136 | RGLD | REGAL DISCOUNT SECURITIES, INC | 1,800 |
| 137 | DRWC | | 1,700 |
| 138 | WEXC | | 1,182 |
| 139 | LEER | LEERINK SWANN & CO., INC. | 1,149 |
| 140 | HCTA | HARDCASTLE TRADING USA L.L.C. | 1,011 |
| 141 | OTAA | OTA LLC | 856 |
| 142 | GARC | GARBAN CORPORATES LLC | 650 |
| 143 | AGIS | AEGIS CAPITAL CORP. | 605 |
| 144 | IMPC | IMPERIAL CAPITAL LLC | 550 |
| 145 | NATL | NATIONAL SECURITIES CORP. | 534 |

**Exhibit 7B**

## Alphabet, Inc. (Class C Stock)

**Market Maker Activity from 9/2020 to 1/2023**

Source: Bloomberg ( GOOG US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|---|---|---|---|
| 146 | ETCC | ELECTRONIC TRANSACTION CLEARING, INC. | 524 |
| 147 | EMBD | | 501 |
| 148 | QNTX | QUANTEX CLEARING, LLC | 412 |
| 149 | VERT | THE VERTICAL GROUP, INC. | 400 |
| 150 | BKCM | BNY CAPITAL MAKETS INC. | 300 |
| 151 | EGAW | BATS TRADING, INC. | 253 |
| 152 | GUGS | GUGGENHEIM SECURITIES, LLC | 250 |
| 153 | DEGS | DART EXECUTIONS, LLC | 236 |
| 154 | PRXX | | 234 |
| 155 | BAYC | BAY CREST PARTNERS, LLC | 202 |
| 156 | TDSI | TD SECURITIES (USA) INC. | 150 |
| 157 | LISG | | 123 |
| 158 | BNYN | BANYAN SECURITIES, LLC | 100 |
| 159 | JRCO | JOHNSON RICE AND CO. | 100 |
| 160 | QANT | | 38 |
| 161 | ACPL | AMERICAN CAPITAL PARNTERS, LLC | 25 |
| 162 | MCBT | MOORS AND CABOT INC. | 25 |
| 163 | SEBR | | 20 |
| 164 | INTL | INTL TRADING, INC. | 15 |
| 165 | WTFS | | 11 |
| 166 | SPTD | STOCK USA INVESTMENTS | 2 |

# Exhibit 8A

## Alphabet, Inc.

### U.S. Market Short Interest as a Percentage of Float

| Date | U.S. Short Interest vs. Float Ratio |
|---|---|
| 9/30/2020 | 3.60% |
| 10/15/2020 | 3.60% |
| 10/30/2020 | 3.50% |
| 11/13/2020 | 3.50% |
| 11/30/2020 | 3.40% |
| 12/15/2020 | 3.40% |
| 12/31/2020 | 3.50% |
| 1/15/2021 | 3.50% |
| 1/29/2021 | 3.20% |
| 2/12/2021 | 3.20% |
| 2/26/2021 | 3.20% |
| 3/15/2021 | 3.30% |
| 3/31/2021 | 3.30% |
| 4/15/2021 | 3.40% |
| 4/30/2021 | 3.40% |
| 5/14/2021 | 3.40% |
| 5/28/2021 | 3.40% |
| 6/15/2021 | 3.40% |
| 6/30/2021 | 3.40% |
| 7/15/2021 | 3.40% |
| 7/30/2021 | 3.40% |
| 8/13/2021 | 3.40% |
| 8/31/2021 | 3.40% |
| 9/15/2021 | 3.40% |
| 9/30/2021 | 3.40% |
| 10/15/2021 | 3.40% |
| 10/29/2021 | 3.40% |
| 11/15/2021 | 3.25% |
| 11/30/2021 | 3.23% |
| 12/15/2021 | 3.30% |
| 12/31/2021 | 3.28% |
| 1/14/2022 | 3.35% |
| 1/31/2022 | 3.49% |
| 2/15/2022 | 3.60% |
| 2/28/2022 | 3.62% |
| 3/15/2022 | 3.65% |
| 3/31/2022 | 3.60% |
| 4/14/2022 | 3.54% |
| 4/29/2022 | 3.62% |
| 5/13/2022 | 3.75% |
| 5/31/2022 | 3.79% |
| 6/15/2022 | 3.84% |
| 6/30/2022 | 3.78% |

# Exhibit 8A

## Alphabet, Inc.

**U.S. Market Short Interest as a Percentage of Float**

| Date | U.S. Short Interest vs. Float Ratio |
|---|---|
| 7/15/2022 | 3.76% |
| 7/29/2022 | 3.70% |
| 8/15/2022 | 3.57% |
| 8/31/2022 | 3.57% |
| 9/15/2022 | 3.65% |
| 9/30/2022 | 3.70% |
| 10/14/2022 | 3.74% |
| 10/31/2022 | 3.71% |
| 11/15/2022 | 3.63% |
| 11/30/2022 | 3.56% |
| 12/15/2022 | 3.57% |
| 12/30/2022 | 3.64% |
| 1/13/2023 | 3.59% |
| **Class Period Average:** | **3.50%** |

Source: Bloomberg Short Interest vs. Float Ratio for Total U.S. Market (SFUSTOTL) Index

# Exhibit 8B

## Alphabet, Inc. (Class A Stock)

**Short Interest**
Source: Bloomberg

| Date | Short Interest | Change In Short Interest | Shares Outstanding | Float[1] | Short Interest as % of: | |
|---|---|---|---|---|---|---|
| | | | | | Shares Outstanding | Float |
| 9/30/2020 | 47,346,060 | | 6,009,423,120 | 6,003,308,210 | 0.79% | 0.79% |
| 10/15/2020 | 58,617,620 | 11,271,560 | 6,009,423,120 | 6,003,308,210 | 0.98% | 0.98% |
| 10/30/2020 | 58,745,140 | 127,520 | 6,012,876,580 | 6,006,761,670 | 0.98% | 0.98% |
| 11/13/2020 | 63,465,780 | 4,720,640 | 6,012,876,580 | 6,006,761,670 | 1.06% | 1.06% |
| 11/30/2020 | 51,997,340 | (11,468,440) | 6,012,876,580 | 6,006,761,670 | 0.86% | 0.87% |
| 12/15/2020 | 56,162,600 | 4,165,260 | 6,012,876,580 | 6,006,761,670 | 0.93% | 0.93% |
| 12/31/2020 | 50,259,360 | (5,903,240) | 6,012,876,580 | 6,006,761,924 | 0.84% | 0.84% |
| 1/15/2021 | 49,106,620 | (1,152,740) | 6,012,876,580 | 6,006,761,924 | 0.82% | 0.82% |
| 1/29/2021 | 57,094,140 | 7,987,520 | 6,012,876,580 | 6,006,761,924 | 0.95% | 0.95% |
| 2/12/2021 | 65,750,000 | 8,655,860 | 6,014,741,620 | 6,008,626,964 | 1.09% | 1.09% |
| 2/26/2021 | 61,502,960 | (4,247,040) | 6,014,741,620 | 6,008,626,964 | 1.02% | 1.02% |
| 3/15/2021 | 62,226,340 | 723,380 | 6,014,741,620 | 6,008,626,964 | 1.03% | 1.04% |
| 3/31/2021 | 59,391,620 | (2,834,720) | 6,014,741,620 | 6,008,633,964 | 0.99% | 0.99% |
| 4/15/2021 | 83,421,900 | 24,030,280 | 6,014,741,620 | 6,008,633,964 | 1.39% | 1.39% |
| 4/30/2021 | 60,495,940 | (22,925,960) | 6,014,936,880 | 6,008,829,224 | 1.01% | 1.01% |
| 5/14/2021 | 59,476,760 | (1,019,180) | 6,014,936,880 | 6,008,829,224 | 0.99% | 0.99% |
| 5/28/2021 | 57,663,280 | (1,813,480) | 6,014,936,880 | 6,008,829,224 | 0.96% | 0.96% |
| 6/15/2021 | 54,099,460 | (3,563,820) | 6,014,936,880 | 6,008,829,224 | 0.90% | 0.90% |
| 6/30/2021 | 55,241,920 | 1,142,460 | 6,014,936,880 | 6,008,900,184 | 0.92% | 0.92% |
| 7/15/2021 | 56,200,460 | 958,540 | 6,014,936,880 | 6,008,900,184 | 0.93% | 0.94% |
| 7/30/2021 | 58,673,820 | 2,473,360 | 6,021,692,540 | 6,015,655,844 | 0.97% | 0.98% |
| 8/13/2021 | 60,907,900 | 2,234,080 | 6,021,692,540 | 6,015,655,844 | 1.01% | 1.01% |
| 8/31/2021 | 59,880,620 | (1,027,280) | 6,021,692,540 | 6,015,655,844 | 0.99% | 1.00% |
| 9/15/2021 | 54,913,920 | (4,966,700) | 6,021,692,540 | 6,015,655,844 | 0.91% | 0.91% |
| 9/30/2021 | 55,528,580 | 614,660 | 6,021,692,540 | 6,015,676,844 | 0.92% | 0.92% |
| 10/15/2021 | 55,804,500 | 275,920 | 6,021,692,540 | 6,015,676,844 | 0.93% | 0.93% |
| 10/29/2021 | 55,893,960 | 89,460 | 6,016,193,520 | 6,010,177,824 | 0.93% | 0.93% |
| 11/15/2021 | 51,108,560 | (4,785,400) | 6,016,193,520 | 6,010,177,824 | 0.85% | 0.85% |
| 11/30/2021 | 43,814,600 | (7,293,960) | 6,016,193,520 | 6,010,177,824 | 0.73% | 0.73% |
| 12/15/2021 | 41,230,020 | (2,584,580) | 6,016,193,520 | 6,010,177,824 | 0.69% | 0.69% |
| 12/31/2021 | 40,692,700 | (537,320) | 6,016,193,520 | 6,010,248,962 | 0.68% | 0.68% |
| 1/14/2022 | 41,912,400 | 1,219,700 | 6,016,193,520 | 6,010,248,962 | 0.70% | 0.70% |
| 1/31/2022 | 44,361,420 | 2,449,020 | 6,016,193,520 | 6,010,248,962 | 0.74% | 0.74% |
| 2/15/2022 | 45,529,940 | 1,168,520 | 6,015,098,080 | 6,009,153,522 | 0.76% | 0.76% |
| 2/28/2022 | 41,846,240 | (3,683,700) | 6,015,098,080 | 6,009,153,522 | 0.70% | 0.70% |
| 3/15/2022 | 40,631,460 | (1,214,780) | 6,015,098,080 | 6,009,153,522 | 0.68% | 0.68% |
| 3/31/2022 | 40,232,980 | (398,480) | 6,015,098,080 | 6,009,044,602 | 0.67% | 0.67% |
| 4/14/2022 | 35,534,460 | (4,698,520) | 6,015,178,720 | 6,009,125,242 | 0.59% | 0.59% |
| 4/29/2022 | 50,191,460 | 14,657,000 | 6,015,272,440 | 6,009,218,962 | 0.83% | 0.84% |
| 5/13/2022 | 48,893,640 | (1,297,820) | 6,015,272,440 | 6,009,218,962 | 0.81% | 0.81% |
| 5/31/2022 | 56,488,340 | 7,594,700 | 6,015,272,440 | 6,009,218,962 | 0.94% | 0.94% |
| 6/15/2022 | 56,577,060 | 88,720 | 6,015,272,440 | 6,009,218,962 | 0.94% | 0.94% |
| 6/30/2022 | 50,101,140 | (6,475,920) | 6,015,272,440 | 6,009,341,682 | 0.83% | 0.83% |
| 7/15/2022 | 46,968,160 | (3,132,980) | 6,015,272,440 | 6,009,341,682 | 0.78% | 0.78% |
| 7/29/2022 | 47,636,874 | 668,714 | 5,996,000,000 | 5,990,069,242 | 0.79% | 0.80% |
| 8/15/2022 | 54,019,534 | 6,382,660 | 5,996,000,000 | 5,990,069,242 | 0.90% | 0.90% |
| 8/31/2022 | 56,071,047 | 2,051,513 | 5,996,000,000 | 5,990,069,242 | 0.94% | 0.94% |
| 9/15/2022 | 62,786,677 | 6,715,630 | 5,996,000,000 | 5,990,069,242 | 1.05% | 1.05% |
| 9/30/2022 | 51,457,734 | (11,328,943) | 5,996,000,000 | 5,990,069,242 | 0.86% | 0.86% |
| 10/14/2022 | 52,279,827 | 822,093 | 5,996,000,000 | 5,990,069,242 | 0.87% | 0.87% |
| 10/31/2022 | 51,989,928 | (289,899) | 5,973,000,000 | 5,967,069,242 | 0.87% | 0.87% |
| 11/15/2022 | 53,117,948 | 1,128,020 | 5,973,000,000 | 5,967,069,242 | 0.89% | 0.89% |
| 11/30/2022 | 48,883,523 | (4,234,425) | 5,973,000,000 | 5,967,069,242 | 0.82% | 0.82% |
| 12/15/2022 | 48,673,804 | (209,719) | 5,973,000,000 | 5,967,069,242 | 0.81% | 0.82% |
| 12/30/2022 | 43,102,099 | (5,571,705) | 5,973,000,000 | 5,966,768,700 | 0.72% | 0.72% |
| 1/13/2023 | 40,391,512 | (2,710,587) | 5,973,000,000 | 5,966,768,700 | 0.68% | 0.68% |
| **Class Period Average:** | **52,792,744** | **(126,446)** | **6,008,875,486** | **6,002,840,529** | **0.88%** | **0.88%** |
| **Class Period Minimum:** | **35,534,460** | **(22,925,960)** | **5,973,000,000** | **5,966,768,700** | **0.59%** | **0.59%** |
| **Class Period Maximum:** | **83,421,900** | **24,030,280** | **6,021,692,540** | **6,015,676,844** | **1.39%** | **1.39%** |

[1] Float is equal to shares outstanding less insider holdings.

# Exhibit 8C

## Alphabet, Inc. (Class C Stock)

**Short Interest**
Source: Bloomberg

| Date | Short Interest | Change In Short Interest | Shares Outstanding | Float[1] | Short Interest as % of: | |
|---|---|---|---|---|---|---|
| | | | | | Shares Outstanding | Float |
| 9/30/2020 | 51,157,860 | | 6,672,622,260 | 6,620,026,745 | 0.77% | 0.77% |
| 10/15/2020 | 47,626,680 | (3,531,180) | 6,672,622,260 | 6,620,026,745 | 0.71% | 0.72% |
| 10/30/2020 | 49,222,880 | 1,596,200 | 6,597,344,240 | 6,544,748,725 | 0.75% | 0.75% |
| 11/13/2020 | 52,138,340 | 2,915,460 | 6,597,344,240 | 6,544,748,725 | 0.79% | 0.80% |
| 11/30/2020 | 47,335,440 | (4,802,900) | 6,597,344,240 | 6,544,748,725 | 0.72% | 0.72% |
| 12/15/2020 | 46,515,480 | (819,960) | 6,597,344,240 | 6,544,748,725 | 0.71% | 0.71% |
| 12/31/2020 | 35,756,260 | (10,759,220) | 6,597,344,240 | 6,206,209,440 | 0.54% | 0.58% |
| 1/15/2021 | 42,916,100 | 7,159,840 | 6,597,344,240 | 6,206,209,440 | 0.65% | 0.69% |
| 1/29/2021 | 50,530,360 | 7,614,260 | 6,597,344,240 | 6,206,209,440 | 0.77% | 0.81% |
| 2/12/2021 | 55,096,560 | 4,566,200 | 6,551,129,440 | 6,159,994,640 | 0.84% | 0.89% |
| 2/26/2021 | 58,027,660 | 2,931,100 | 6,551,129,440 | 6,159,994,640 | 0.89% | 0.94% |
| 3/15/2021 | 62,878,600 | 4,850,940 | 6,551,129,440 | 6,159,994,640 | 0.96% | 1.02% |
| 3/31/2021 | 55,578,480 | (7,300,120) | 6,551,129,440 | 6,160,135,260 | 0.85% | 0.90% |
| 4/15/2021 | 55,291,400 | (287,080) | 6,551,129,440 | 6,160,135,260 | 0.84% | 0.90% |
| 4/30/2021 | 56,516,020 | 1,224,620 | 6,471,600,020 | 6,080,605,840 | 0.87% | 0.93% |
| 5/14/2021 | 49,580,680 | (6,935,340) | 6,471,600,020 | 6,080,605,840 | 0.77% | 0.82% |
| 5/28/2021 | 53,756,920 | 4,176,240 | 6,471,600,020 | 6,080,605,840 | 0.83% | 0.88% |
| 6/15/2021 | 62,864,640 | 9,107,720 | 6,471,600,020 | 6,080,605,840 | 0.97% | 1.03% |
| 6/30/2021 | 49,424,980 | (13,439,660) | 6,471,600,020 | 5,683,396,320 | 0.76% | 0.87% |
| 7/15/2021 | 49,685,240 | 260,260 | 6,471,600,020 | 5,683,396,320 | 0.77% | 0.87% |
| 7/30/2021 | 49,081,360 | (603,880) | 6,403,369,820 | 5,615,166,120 | 0.77% | 0.87% |
| 8/13/2021 | 51,790,580 | 2,709,220 | 6,403,369,820 | 5,615,166,120 | 0.81% | 0.92% |
| 8/31/2021 | 48,796,520 | (2,994,060) | 6,403,369,820 | 5,615,166,120 | 0.76% | 0.87% |
| 9/15/2021 | 52,733,880 | 3,937,360 | 6,403,369,820 | 5,615,166,120 | 0.82% | 0.94% |
| 9/30/2021 | 35,445,660 | (17,288,220) | 6,403,369,820 | 5,620,882,340 | 0.55% | 0.63% |
| 10/15/2021 | 37,617,460 | 2,171,800 | 6,403,369,820 | 5,620,882,340 | 0.59% | 0.67% |
| 10/29/2021 | 41,155,920 | 3,538,460 | 6,354,755,560 | 5,572,268,080 | 0.65% | 0.74% |
| 11/15/2021 | 40,850,880 | (305,040) | 6,354,755,560 | 5,572,268,080 | 0.64% | 0.73% |
| 11/30/2021 | 33,156,400 | (7,694,480) | 6,354,755,560 | 5,572,268,080 | 0.52% | 0.60% |
| 12/15/2021 | 33,357,760 | 201,360 | 6,354,755,560 | 5,572,268,080 | 0.52% | 0.60% |
| 12/31/2021 | 30,461,940 | (2,895,820) | 6,354,755,560 | 5,580,107,380 | 0.48% | 0.55% |
| 1/14/2022 | 28,267,480 | (2,194,460) | 6,354,755,560 | 5,580,107,380 | 0.44% | 0.51% |
| 1/31/2022 | 28,009,320 | (258,160) | 6,354,755,560 | 5,580,107,380 | 0.44% | 0.50% |
| 2/15/2022 | 33,559,760 | 5,550,440 | 6,312,789,580 | 5,538,141,400 | 0.53% | 0.61% |
| 2/28/2022 | 35,427,840 | 1,868,080 | 6,312,789,580 | 5,538,141,400 | 0.56% | 0.64% |
| 3/15/2022 | 32,650,000 | (2,777,840) | 6,312,789,580 | 5,538,141,400 | 0.52% | 0.59% |
| 3/31/2022 | 27,957,960 | (4,692,040) | 6,312,789,580 | 5,542,451,960 | 0.44% | 0.50% |
| 4/14/2022 | 29,437,120 | 1,479,160 | 6,312,789,580 | 5,542,451,960 | 0.47% | 0.53% |
| 4/29/2022 | 34,755,580 | 5,318,460 | 6,267,528,340 | 5,497,190,720 | 0.55% | 0.63% |
| 5/13/2022 | 33,976,060 | (779,520) | 6,267,528,340 | 5,497,190,720 | 0.54% | 0.62% |
| 5/31/2022 | 43,008,400 | 9,032,340 | 6,267,528,340 | 5,497,190,720 | 0.69% | 0.78% |
| 6/15/2022 | 37,524,200 | (5,484,200) | 6,267,528,340 | 5,497,190,720 | 0.60% | 0.68% |
| 6/30/2022 | 35,082,340 | (2,441,860) | 6,267,528,340 | 5,499,501,620 | 0.56% | 0.64% |
| 7/15/2022 | 29,976,420 | (5,105,920) | 6,267,528,340 | 5,499,501,620 | 0.48% | 0.55% |
| 7/29/2022 | 34,674,376 | 4,697,956 | 6,163,000,000 | 5,394,973,280 | 0.56% | 0.64% |
| 8/15/2022 | 36,987,998 | 2,313,622 | 6,163,000,000 | 5,394,973,280 | 0.60% | 0.69% |
| 8/31/2022 | 38,619,611 | 1,631,613 | 6,163,000,000 | 5,394,973,280 | 0.63% | 0.72% |
| 9/15/2022 | 39,793,150 | 1,173,539 | 6,163,000,000 | 5,394,973,280 | 0.65% | 0.74% |
| 9/30/2022 | 30,593,935 | (9,199,215) | 6,163,000,000 | 5,395,505,886 | 0.50% | 0.57% |
| 10/14/2022 | 26,465,569 | (4,128,366) | 6,163,000,000 | 5,395,505,886 | 0.43% | 0.49% |
| 10/31/2022 | 30,147,273 | 3,681,704 | 6,086,000,000 | 5,318,505,886 | 0.50% | 0.57% |
| 11/15/2022 | 33,662,766 | 3,515,493 | 6,086,000,000 | 5,318,505,886 | 0.55% | 0.63% |
| 11/30/2022 | 30,054,717 | (3,608,049) | 6,086,000,000 | 5,318,505,886 | 0.49% | 0.57% |
| 12/15/2022 | 32,986,658 | 2,931,941 | 6,086,000,000 | 5,318,505,886 | 0.54% | 0.62% |
| 12/30/2022 | 31,817,694 | (1,168,964) | 6,086,000,000 | 5,319,305,001 | 0.52% | 0.60% |
| 1/13/2023 | 28,863,899 | (2,953,795) | 6,086,000,000 | 5,319,305,001 | 0.47% | 0.54% |
| **Class Period Average:** | **41,261,590** | **(405,345)** | **6,369,259,416** | **5,754,100,062** | **0.65%** | **0.71%** |
| **Class Period Minimum:** | **26,465,569** | **(17,288,220)** | **6,086,000,000** | **5,318,505,886** | **0.43%** | **0.49%** |
| **Class Period Maximum:** | **62,878,600** | **9,107,720** | **6,672,622,260** | **6,620,026,745** | **0.97%** | **1.03%** |

[1] Float is equal to shares outstanding less insider holdings.

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Doerr (L John) | 2,911,880 | 2,911,880 | 2,911,880 | 2,911,880 | 2,911,880 | 2,911,880 | 2,911,880 | 2,911,880 | 2,911,880 | 2,911,880 | 2,911,880 |
| Hennessy (John L) | 79,860 | 79,860 | 79,860 | 64,860 | 64,860 | 64,860 | 64,860 | 42,140 | 42,140 | 42,140 | 42,140 |
| Mather (Ann) | 33,600 | 33,600 | 33,600 | 16,720 | 16,720 | 16,720 | 16,720 | 16,720 | 16,720 | 16,720 | 16,720 |
| O Toole (Amie Thuener) | 7,840 | 7,840 | 7,840 | 7,840 | 7,840 | 7,840 | 7,840 | 7,840 | 7,840 | 7,840 | 7,840 |
| Pichai (Sundar) | 138,640 | 138,640 | 131,640 | 110,640 | 89,640 | 68,640 | 227,560 | 227,560 | 227,560 | 227,560 | 227,560 |
| Porat (Ruth M) | 46,140 | 46,140 | 46,140 | 28,060 | 28,060 | 28,060 | 28,060 | 28,060 | 28,060 | 28,060 | 28,060 |
| Schmidt (Eric E) | 16,210 | 15,956 | 15,956 | 15,956 | 15,956 | 15,818 | 15,818 | 15,818 | 15,818 | 316,360 | 316,360 |
| Shriram (Kavitark Ram) | 2,880,740 | 2,880,740 | 2,880,740 | 2,880,740 | 2,880,740 | 2,830,740 | 2,780,740 | 2,680,740 | 2,680,740 | 2,680,740 | 2,643,240 |
| 1 North Wealth Services, LLC | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-15 Associates, Inc. | 55,600 | 55,600 | 55,600 | 55,600 | 55,600 | 55,600 | 55,600 | 55,600 | 0 | 0 | 0 |
| 11 Capital Partners LP | 0 | 0 | 0 | 0 | 300,000 | 356,500 | 261,700 | 307,100 | 177,000 | 62,900 | 81,700 |
| 140 Summer Partners LP | 0 | 0 | 0 | 0 | 522,000 | 540,000 | 576,000 | 361,400 | 0 | 0 | 0 |
| 17 Capital partners, LLC | 0 | 0 | 0 | 19,140 | 17,460 | 17,860 | 17,340 | 17,380 | 17,530 | 17,530 | 17,530 |
| 1741 Fund Solutions AG | 0 | 0 | 0 | 61,780 | 47,780 | 44,240 | 42,420 | 31,280 | 34,213 | 20,713 | 20,713 |
| 1776 Wealth LLC | 0 | 20,220 | 19,420 | 19,420 | 15,420 | 15,140 | 14,840 | 16,900 | 17,840 | 18,848 | 19,627 |
| 180 Wealth Advisors, L.L.C. | 34,760 | 34,480 | 35,320 | 32,280 | 32,480 | 32,600 | 35,500 | 35,960 | 36,869 | 36,953 | 38,177 |
| 1832 Asset Management L.P. | 1,951,840 | 4,017,500 | 5,860,860 | 6,400,100 | 5,899,140 | 6,875,460 | 7,408,980 | 5,718,020 | 4,701,273 | 5,133,115 | 1,885,802 |
| 1834 Investment Advisors Co. | 72,940 | 77,220 | 75,880 | 68,120 | 66,160 | 65,460 | 64,160 | 60,000 | 56,965 | 56,492 | 71,727 |
| 1900 Wealth Management LLC | 0 | 0 | 4,780 | 5,360 | 5,360 | 6,920 | 6,920 | 6,940 | 6,800 | 6,820 | 8,215 |
| 1914 Advisors | 27,140 | 26,040 | 26,280 | 23,600 | 24,200 | 24,340 | 24,840 | 25,220 | 25,433 | 1,242 | 1,242 |
| 1919 Investment Counsel, LLC | 2,325,240 | 2,344,620 | 2,321,100 | 2,362,320 | 2,348,160 | 2,364,620 | 2,389,780 | 2,377,380 | 2,384,051 | 2,312,963 | 2,256,259 |
| 1st Source Corporation Investment Advisors, Inc. | 131,340 | 114,820 | 113,200 | 113,740 | 113,100 | 113,140 | 112,640 | 112,240 | 115,532 | 115,077 | 114,212 |
| 20/20 Capital Management Inc | 5,940 | 5,940 | 5,940 | 6,180 | 6,180 | 6,180 | 6,180 | 6,180 | 6,180 | 6,180 | 6,180 |
| 25 LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,040 |
| 3 Banken-Generali Investment-Gesellschaft mbH | 40,140 | 45,120 | 45,240 | 46,040 | 44,680 | 45,180 | 49,240 | 45,740 | 28,443 | 57,523 | 37,549 |
| 360 Financial, Inc. | 4,500 | 4,940 | 3,340 | 3,340 | 3,340 | 3,340 | 3,440 | 3,860 | 0 | 0 | 0 |
| 3Chopt Investment Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 700 | 0 |
| 3G Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 140,000 | 50,000 | 40,000 | 92,500 |
| 44 Wealth Management LLC | 0 | 0 | 6,040 | 6,280 | 6,080 | 5,960 | 6,300 | 5,860 | 5,342 | 4,898 | 5,402 |
| 4J Wealth Management LLC | 0 | 5,140 | 5,180 | 5,320 | 5,320 | 5,340 | 5,320 | 4,980 | 4,737 | 4,817 | 4,739 |
| 55IP | 8,740 | 10,180 | 13,140 | 15,240 | 21,440 | 19,420 | 21,580 | 28,400 | 92,512 | 16,932 | 18,855 |
| 6 Meridian LLC | 19,620 | 19,460 | 0 | 0 | 0 | 10,200 | 9,980 | 42,220 | 44,594 | 52,130 | 12,678 |
| 626 Financial, LLC | 0 | 0 | 0 | 0 | 0 | 24,420 | 24,180 | 24,320 | 24,791 | 24,796 | 25,426 |
| 683 Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40,000 | 203,000 |
| 7G Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40,000 | 92,500 | 100,000 | 100,000 |
| 8AM Global Limited | 9,000 | 9,000 | 9,000 | 6,000 | 0 | 0 | 0 | 0 | 0 | 0 | 4,000 |
| 9258 Wealth Management, LLC | 12,920 | 13,120 | 13,420 | 15,040 | 15,660 | 17,180 | 17,660 | 18,620 | 17,437 | 19,469 | 18,896 |
| A&G Private Equity, S.L | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,197 | 0 |
| A. D. Beadell Investment Counsel, Inc. | 16,820 | 16,820 | 16,820 | 16,580 | 16,440 | 17,560 | 23,140 | 20,620 | 20,380 | 20,245 | 21,585 |
| A.N. Culbertson & Company, Inc. | 23,200 | 22,600 | 22,280 | 24,640 | 24,620 | 24,320 | 26,580 | 27,240 | 30,000 | 29,155 | 32,310 |
| A.R.T. Advisors, LLC | 0 | 4,900 | 6,900 | 2,900 | 2,900 | 2,900 | 2,900 | 2,900 | 2,900 | 2,900 | 2,900 |
| AAFCPAs Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 1,780 | 1,680 | 0 | 0 | 1,560 | 0 |
| Aaron Wealth Advisors LLC | 0 | 7,000 | 11,480 | 11,200 | 11,420 | 13,440 | 33,820 | 38,680 | 50,161 | 41,462 | 32,989 |
| Abacus Planning Group, Inc | 7,320 | 7,080 | 7,080 | 6,880 | 5,660 | 5,680 | 5,740 | 6,340 | 6,269 | 7,976 | 8,476 |
| Abacus Wealth Partners, LLC | 0 | 2,580 | 2,660 | 2,720 | 2,560 | 4,160 | 3,460 | 3,560 | 3,383 | 3,303 | 3,113 |
| Abax Investments (Pty) Limited | 0 | 74,000 | 90,000 | 90,000 | 90,000 | 80,000 | 68,000 | 120,000 | 162,500 | 120,000 | 120,000 |
| Abbot Financial Management, Inc. | 41,920 | 39,700 | 39,400 | 38,880 | 38,780 | 38,280 | 37,680 | 37,680 | 37,690 | 35,530 | 36,260 |
| Abbrea Capital, LLC | 100,700 | 105,560 | 112,700 | 115,600 | 115,960 | 118,220 | 116,740 | 118,240 | 110,693 | 105,378 | 104,305 |
| Aberdeen Wealth Management, L.L.C. | 17,500 | 19,260 | 17,900 | 18,700 | 18,540 | 18,680 | 18,680 | 18,680 | 18,680 | 18,580 | 18,380 |
| ABLE Financial Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,844 |
| ABN AMRO Investment Solutions (AAIS) | 180,020 | 162,680 | 141,840 | 151,140 | 145,000 | 136,360 | 144,900 | 147,160 | 131,098 | 166,832 | 141,224 |
| Abner, Herrman & Brock Asset Management | 18,500 | 19,020 | 17,540 | 15,640 | 14,760 | 14,400 | 14,160 | 14,420 | 0 | 0 | 0 |
| Abound Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 1,060 | 1,500 | 1,760 | 1,938 | 2,174 | 2,368 |
| Abraham Trading Co. | 0 | 0 | 0 | 0 | 0 | 5,440 | 5,440 | 5,440 | 5,440 | 5,440 | 5,440 |
| Abrams Capital, L.L.C. | 2,928,800 | 2,928,800 | 2,928,800 | 2,928,800 | 2,928,800 | 2,928,800 | 2,928,800 | 2,928,800 | 2,910,600 | 2,339,440 | 2,339,440 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| abrdn Alternative Investments Limited | 646,920 | 723,460 | 739,180 | 785,580 | 724,300 | 760,100 | 402,660 | 391,640 | 466,432 | 21,299 | 21,428 |
| abrdn Asia Limited | 56,300 | 33,060 | 65,580 | 43,740 | 23,000 | 23,000 | 19,340 | 19,100 | 19,107 | 18,816 | 18,895 |
| abrdn Australia Limited | 154,000 | 143,200 | 121,600 | 109,600 | 89,460 | 67,860 | 67,860 | 67,860 | 60,314 | 60,314 | 60,314 |
| abrdn Canada Limited | 12,000 | 10,000 | 10,000 | 8,480 | 8,480 | 5,480 | 5,480 | 5,480 | 5,250 | 5,250 | 4,903 |
| abrdn Capital International Limited | 86,340 | 75,760 | 66,760 | 63,480 | 62,520 | 59,600 | 57,980 | 56,400 | 54,225 | 52,796 | 51,777 |
| abrdn Inc. | 558,400 | 276,960 | 287,180 | 287,260 | 282,320 | 270,720 | 423,320 | 408,920 | 398,335 | 377,607 | 249,974 |
| abrdn Investment Management Limited | 4,625,800 | 4,675,500 | 4,741,400 | 4,254,900 | 4,018,680 | 3,810,760 | 3,707,440 | 3,571,280 | 4,181,903 | 4,206,499 | 4,450,149 |
| abrdn Investments Limited | 2,220,220 | 2,149,920 | 2,040,020 | 1,777,700 | 1,794,440 | 1,565,320 | 1,511,360 | 1,513,240 | 1,499,480 | 1,507,894 | 1,545,154 |
| Abrdn Plc | 66,540 | 66,540 | 66,540 | 57,780 | 57,780 | 50,700 | 50,700 | 50,700 | 16,700 | 15,385 | 16,864 |
| Absalon Capital Fondsmæglerselskab A/S | 2,040 | 1,860 | 1,600 | 2,040 | 2,040 | 2,040 | 2,040 | 2,040 | 2,040 | 2,040 | 0 |
| Absher Wealth Management, LLC | 15,800 | 16,080 | 16,320 | 16,840 | 14,340 | 14,820 | 15,080 | 177,400 | 194,985 | 193,889 | 197,687 |
| Absolute Capital Management, LLC. | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 20 | 0 | 0 |
| Absolute Investment Advisers LLC | 12,880 | 12,880 | 17,200 | 17,200 | 17,200 | 17,200 | 17,200 | 17,200 | 17,200 | 20,110 | 20,110 |
| Absoluto Partners Gestao de Recursos Ltda | 0 | 78,480 | 114,880 | 145,360 | 123,160 | 99,380 | 57,020 | 24,520 | 15,451 | 7,194 | 9,601 |
| Abundance Wealth Counselors, LLC | 26,940 | 30,420 | 31,480 | 30,420 | 30,360 | 31,160 | 32,720 | 34,960 | 35,373 | 37,131 | 35,925 |
| Academy Capital Management, Inc. | 151,860 | 0 | 146,360 | 157,260 | 155,980 | 158,200 | 158,480 | 162,960 | 162,766 | 186,363 | 184,310 |
| Acadian Asset Management LLC | 4,262,980 | 4,887,160 | 6,281,840 | 6,284,700 | 6,422,700 | 6,139,160 | 5,565,260 | 3,139,140 | 2,017,566 | 1,447,847 | 1,719,677 |
| ACATIS Investment Kapitalverwaltungsgesellschaft GmbH | 151,160 | 215,580 | 212,700 | 203,780 | 202,720 | 118,720 | 130,500 | 130,300 | 132,900 | 124,780 | 146,510 |
| Accel Wealth Management, LLC | 0 | 21,780 | 23,220 | 23,300 | 23,300 | 23,480 | 23,100 | 20,940 | 20,635 | 20,109 | 17,274 |
| ACCI Capital Investments SGIIC, SA | 0 | 0 | 720 | 720 | 720 | 720 | 1,000 | 1,000 | 1,001 | 997 | 1,314 |
| Accident Compensation Corporation | 87,720 | 87,720 | 87,720 | 87,720 | 87,720 | 87,720 | 87,720 | 0 | 0 | 0 | 0 |
| Accredited Investors Wealth Management | 10,780 | 10,540 | 10,620 | 11,120 | 13,100 | 8,120 | 6,840 | 7,100 | 7,520 | 4,975 | 4,758 |
| Accretive Wealth Partners, LLC | 0 | 3,660 | 4,000 | 3,800 | 4,180 | 4,220 | 4,280 | 4,280 | 4,280 | 7,589 | 7,769 |
| Accurate Wealth Management LLC | 0 | 0 | 0 | 3,580 | 4,540 | 5,260 | 6,880 | 5,380 | 5,419 | 6,215 | 8,637 |
| Accuvest Global Advisors | 4,120 | 4,120 | 37,180 | 44,140 | 43,840 | 46,120 | 35,220 | 29,840 | 23,612 | 52,862 | 30,159 |
| Ace Capital Gestora De Recursos Ltda | 0 | 0 | 900 | 700 | 620 | 0 | 17,120 | 53,820 | 49,788 | 51,926 | 37,243 |
| ACG Wealth Inc. | 77,760 | 77,600 | 68,260 | 66,220 | 65,280 | 48,160 | 28,440 | 30,520 | 30,469 | 30,469 | 30,469 |
| Achmea Investment Management B.V. | 859,720 | 863,080 | 778,240 | 763,980 | 767,820 | 722,480 | 745,480 | 716,440 | 677,653 | 665,939 | 737,509 |
| Acima Private Wealth LLC | 3,880 | 3,880 | 3,880 | 3,880 | 3,880 | 3,880 | 3,880 | 3,880 | 3,880 | 3,880 | 3,975 |
| Acker Finley, Inc. | 17,000 | 17,000 | 17,000 | 17,000 | 17,000 | 17,000 | 17,000 | 13,000 | 13,000 | 13,000 | 13,000 |
| Ackerman Capital Management, LP | 8,800 | 8,800 | 8,800 | 8,800 | 8,800 | 8,800 | 8,800 | 8,800 | 8,800 | 8,800 | 8,800 |
| Acorn Advisory Capital, L.P. | 159,520 | 159,520 | 159,520 | 159,520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Acorn Financial Advisory Services, Inc. | 13,300 | 13,140 | 15,320 | 15,840 | 13,700 | 16,980 | 16,500 | 16,560 | 15,396 | 14,010 | 15,111 |
| Acorn Wealth Advisors, LLC | 0 | 0 | 2,080 | 2,440 | 2,660 | 2,660 | 2,660 | 2,660 | 2,730 | 2,747 | 2,813 |
| Acropolis Investment Management, L.L.C. | 20,480 | 20,840 | 20,620 | 19,200 | 19,380 | 18,840 | 19,600 | 20,140 | 20,235 | 24,455 | 27,764 |
| Acruence Capital, LLC | 0 | 0 | 0 | 10,920 | 13,980 | 14,720 | 16,200 | 2,920 | 2,272 | 2,193 | 2,247 |
| Act Two Investors LLC | 15,580 | 15,580 | 15,560 | 16,260 | 16,100 | 0 | 0 | 0 | 0 | 0 | 5,781 |
| Actinver Wealth Management, Inc. | 3,760 | 4,300 | 4,300 | 4,300 | 4,300 | 4,120 | 4,120 | 4,120 | 4,300 | 4,300 | 4,300 |
| Active Investment Advisors | 0 | 380 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 0 | 0 |
| Activest Wealth Management LLC | 0 | 0 | 9,100 | 6,820 | 6,820 | 8,180 | 8,060 | 8,320 | 38,677 | 38,637 | 8,413 |
| Adage Capital Management, L.P. | 6,492,140 | 6,705,140 | 6,987,400 | 6,539,400 | 6,497,400 | 6,411,400 | 6,283,400 | 6,261,400 | 5,923,900 | 6,075,300 | 5,961,300 |
| Adalta Capital Management LLC | 56,780 | 49,940 | 49,400 | 49,240 | 47,680 | 47,220 | 45,600 | 44,980 | 44,170 | 42,200 | 42,685 |
| AdamCapital Gestao de Recursos Ltda | 587,820 | 547,020 | 465,020 | 488,620 | 310,280 | 151,160 | 174,840 | 145,960 | 0 | 0 | 0 |
| Adams Chetwood Wealth Management LLC | 12,200 | 12,200 | 12,560 | 12,580 | 12,580 | 12,260 | 12,260 | 12,260 | 12,260 | 12,260 | 12,260 |
| Adams Funds Advisers, LLC | 802,000 | 802,000 | 908,000 | 866,000 | 866,000 | 830,000 | 916,000 | 896,000 | 834,300 | 736,900 | 606,400 |
| Adams Wealth Advisors | 2,520 | 2,520 | 2,500 | 2,360 | 2,360 | 1,660 | 1,500 | 81,660 | 81,660 | 91,705 | 40,325 |
| Addenda Capital, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 73,020 | 50,616 | 49,968 | 49,586 |
| Addison Capital | 51,500 | 51,120 | 51,560 | 51,120 | 51,120 | 49,380 | 53,960 | 53,760 | 53,740 | 54,540 | 55,494 |
| ADE, LLC | 0 | 1,920 | 1,620 | 1,620 | 1,620 | 1,840 | 1,580 | 0 | 0 | 0 | 0 |
| Adell, Harriman & Carpenter, Inc. | 115,000 | 117,100 | 118,400 | 116,760 | 112,840 | 115,360 | 118,180 | 128,820 | 129,797 | 123,578 | 124,541 |
| Adelphi Capital LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,325 | 0 |
| Adepa Asset Management S.A. | 0 | 0 | 0 | 0 | 0 | 1,780 | 1,780 | 1,780 | 1,780 | 880 | 880 |
| Adero Partners, LLC | 6,220 | 6,500 | 10,360 | 10,760 | 23,760 | 23,600 | 24,020 | 25,660 | 25,847 | 28,572 | 27,254 |
| Adhesion Wealth Advisor Solutions | 264,540 | 276,820 | 286,460 | 310,660 | 344,580 | 329,000 | 323,260 | 292,060 | 288,552 | 294,893 | 316,800 |
| Adirondack Retirement Specialists, Inc._NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 180 | 220 | 180 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Aditya Birla Sun Life AMC Limited | 2,000 | 4,800 | 4,400 | 6,060 | 5,860 | 3,200 | 3,200 | 3,200 | 2,620 | 2,620 | 0 |
| Administradora General de Fondos Security S.A. | 35,900 | 34,940 | 36,800 | 38,660 | 41,560 | 47,920 | 46,140 | 42,340 | 38,185 | 37,207 | 35,027 |
| Advance Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 4,000 | 4,800 | 8,720 | 8,500 | 7,808 | 7,808 |
| Advanced Asset Management Advisors, Inc. | 68,920 | 68,920 | 68,920 | 68,560 | 68,560 | 68,560 | 68,760 | 68,760 | 68,760 | 68,760 | 68,760 |
| Advantage Investment Management, LLC_NLE | 8,620 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Advice Capital A/S | 0 | 0 | 0 | 0 | 3,740 | 4,300 | 4,980 | 4,360 | 4,360 | 4,159 | 4,159 |
| Advisor Partners, LLC | 201,800 | 202,940 | 199,200 | 199,000 | 196,080 | 199,800 | 203,200 | 207,380 | 182,373 | 206,917 | 206,855 |
| Advisor Resource Council | 0 | 0 | 0 | 33,460 | 10,440 | 55,540 | 15,520 | 64,740 | 5,949 | 2,827 | 15,080 |
| AdvisorNet Wealth Partners | 80,100 | 74,660 | 71,520 | 70,220 | 25,780 | 26,600 | 34,080 | 35,460 | 36,507 | 23,347 | 23,895 |
| Advisors Asset Management, Inc. | 1,868,140 | 1,890,240 | 1,857,420 | 1,738,180 | 1,599,460 | 1,485,840 | 1,359,920 | 1,173,240 | 1,026,920 | 833,797 | 736,519 |
| Advisors Capital Management, LLC | 34,560 | 41,960 | 44,500 | 47,740 | 49,440 | 53,880 | 170,580 | 257,300 | 177,615 | 172,122 | 295,025 |
| Advisors Management Group Inc. | 0 | 0 | 2,060 | 2,060 | 2,060 | 2,060 | 2,140 | 2,140 | 2,150 | 0 | 2,244 |
| Advisors Preferred, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 121 |
| AdvisorShares Investments, LLC | 17,080 | 0 | 0 | 0 | 12,180 | 11,700 | 10,940 | 12,380 | 0 | 0 | 0 |
| Advisory Alpha, LLC | 2,640 | 2,560 | 3,100 | 3,120 | 3,260 | 3,480 | 2,960 | 3,280 | 3,701 | 3,919 | 4,400 |
| Advisory Invest GmbH | 4,000 | 10,000 | 5,000 | 8,000 | 10,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Advisory Research, Inc. | 33,220 | 26,780 | 25,100 | 26,540 | 25,840 | 22,720 | 18,020 | 20,720 | 18,239 | 19,748 | 18,398 |
| Advisory Services Network, LLC | 107,380 | 97,360 | 111,620 | 131,100 | 151,820 | 165,800 | 183,320 | 187,120 | 197,617 | 208,878 | 218,772 |
| Advocacy Wealth Management, LLC | 360 | 360 | 300 | 220 | 220 | 220 | 220 | 380 | 19 | 0 | 0 |
| AE Wealth Management LLC | 304,620 | 259,960 | 268,500 | 293,520 | 300,140 | 336,600 | 416,920 | 490,240 | 686,102 | 659,294 | 665,783 |
| Aegon Asset Management Ltd | 559,240 | 554,080 | 568,260 | 560,420 | 569,960 | 569,320 | 551,060 | 553,360 | 550,590 | 553,963 | 553,963 |
| Aegon Asset Management US | 314,400 | 314,400 | 456,400 | 448,180 | 431,300 | 413,800 | 394,680 | 217,680 | 211,010 | 199,400 | 181,008 |
| AEGON Investment Management B.V. | 409,080 | 953,700 | 868,040 | 820,080 | 792,600 | 718,160 | 712,960 | 805,660 | 735,606 | 759,460 | 763,673 |
| Aeon Investment Management (Pty) Ltd | 3,700 | 3,700 | 3,700 | 3,700 | 3,700 | 3,700 | 3,700 | 0 | 0 | 0 | 0 |
| Aevitas Wealth Management, Inc. | 9,540 | 8,980 | 8,980 | 8,980 | 8,980 | 8,440 | 8,440 | 8,460 | 8,660 | 9,640 | 9,640 |
| Affiance Financial, LLC | 8,240 | 7,760 | 7,760 | 7,860 | 7,880 | 7,940 | 8,200 | 7,900 | 8,456 | 8,723 | 8,723 |
| Affinia Financial Group, LLC | 3,280 | 3,280 | 3,280 | 3,220 | 3,220 | 3,880 | 3,940 | 4,380 | 3,881 | 3,679 | 4,708 |
| Affinity Capital Advisors, LLC | 5,360 | 5,680 | 5,300 | 5,440 | 6,120 | 6,200 | 4,180 | 4,180 | 4,267 | 4,268 | 4,305 |
| Affinity Investment Advisors, LLC | 31,220 | 29,220 | 29,300 | 25,020 | 24,860 | 24,280 | 24,200 | 23,480 | 23,310 | 23,130 | 22,654 |
| Affinity Wealth Management, LLC | 37,920 | 39,640 | 40,040 | 40,760 | 40,200 | 40,940 | 40,000 | 40,220 | 42,808 | 42,685 | 43,020 |
| AFH Wealth Management | 67,980 | 73,780 | 88,800 | 89,700 | 97,060 | 93,680 | 93,140 | 102,580 | 108,565 | 91,900 | 83,629 |
| Afi Inversiones Globales, SGIIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 464 | 0 |
| AFS Financial Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,735 | 12,151 |
| Aft, Forsyth & Sober, LLC | 0 | 6,000 | 18,000 | 18,000 | 18,200 | 18,200 | 18,400 | 18,400 | 18,400 | 18,400 | 17,700 |
| Aft, Forsyth and Company, Inc | 18,560 | 18,760 | 22,340 | 23,440 | 23,580 | 23,660 | 20,580 | 20,380 | 19,220 | 17,310 | 16,970 |
| Agate Pass Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 36,700 | 47,440 | 40,760 | 41,511 | 42,197 | 44,977 |
| Agenda Invest Ltd | 0 | 8,120 | 8,120 | 8,120 | 8,120 | 8,120 | 8,120 | 8,120 | 8,120 | 8,120 | 8,120 |
| AGF Investments America Inc. | 54,440 | 54,480 | 54,480 | 55,640 | 55,640 | 56,980 | 0 | 0 | 0 | 0 | 0 |
| AGF Investments Inc. | 901,360 | 763,800 | 670,340 | 627,640 | 414,520 | 392,280 | 0 | 0 | 473,999 | 543,595 | 717,547 |
| AGF Investments LLC | 20,380 | 20,040 | 10,360 | 10,260 | 9,640 | 7,460 | 7,520 | 3,500 | 0 | 0 | 13,853 |
| Agincourt Capital Management, L.L.C. | 29,140 | 28,940 | 28,940 | 28,940 | 28,940 | 28,940 | 28,940 | 28,940 | 28,940 | 0 | 0 |
| AgioFunds Towarzystwo Funduszy Inwestycyjnych S.A. | 2,000 | 540 | 540 | 540 | 540 | 540 | 540 | 540 | 540 | 0 | 0 |
| Agur Provident & Training Funds Management Ltd | 54,260 | 40,540 | 40,540 | 40,540 | 24,140 | 24,140 | 24,140 | 43,620 | 43,620 | 43,620 | 43,620 |
| Ahl Investment Management, Inc. | 0 | 0 | 0 | 0 | 0 | 320 | 0 | 0 | 0 | 0 | 0 |
| AHL Partners LLP | 94,360 | 8,180 | 69,380 | 106,320 | 195,380 | 130,900 | 160,040 | 267,000 | 186,655 | 248,655 | 233,094 |
| AHP Capital Management GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 750 |
| Ahrens Investment Partners, LLC | 6,120 | 6,180 | 5,680 | 7,520 | 8,080 | 8,140 | 9,120 | 8,600 | 6,401 | 4,876 | 4,966 |
| AIA Group Ltd | 0 | 71,100 | 95,080 | 104,000 | 76,540 | 69,980 | 95,080 | 91,720 | 69,539 | 42,958 | 97,595 |
| AIA Investment Management Private Limited | 69,800 | 69,800 | 69,800 | 69,800 | 69,800 | 69,800 | 69,800 | 69,800 | 0 | 0 | 0 |
| AIFM Capital AB | 0 | 0 | 0 | 500 | 1,040 | 1,440 | 1,220 | 660 | 0 | 0 | 0 |
| Aigen Investment Management, LP | 0 | 0 | 0 | 0 | 9,380 | 0 | 11,720 | 0 | 19,341 | 76,936 | 0 |
| AIM Capital | 5,700 | 5,700 | 5,700 | 5,700 | 5,220 | 5,220 | 4,920 | 4,920 | 4,920 | 4,707 | 2,859 |
| AIPM Azur International Portfolio Management AG | 740 | 740 | 740 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aire Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 9,580 | 11,180 | 11,880 | 12,095 | 9,781 | 11,456 |
| AJ Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,711 | 3,455 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AJ Wealth Strategies, LLC | 33,880 | 33,880 | 34,480 | 34,480 | 34,920 | 33,480 | 33,440 | 34,560 | 33,881 | 33,441 | 32,003 |
| AJO, LP | 2,902,440 | 226,480 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AK Financial Group | 0 | 0 | 0 | 0 | 0 | 1,540 | 1,540 | 1,540 | 1,520 | 0 | 0 |
| Alaethes Wealth LLC | 0 | 0 | 5,340 | 5,340 | 5,340 | 5,400 | 5,460 | 6,860 | 6,956 | 6,631 | 7,530 |
| Alamar Capital Management, LLC | 0 | 4,520 | 4,640 | 4,640 | 5,180 | 2,640 | 2,580 | 2,080 | 2,880 | 2,880 | 2,880 |
| Alan B. Lancz & Associates, Inc. | 0 | 0 | 0 | 0 | 0 | 31,040 | 31,440 | 27,560 | 28,650 | 28,550 | 28,570 |
| Alan N. Hoffman Investment Management | 0 | 59,000 | 57,580 | 58,000 | 58,740 | 61,500 | 63,460 | 65,520 | 66,325 | 66,480 | 68,638 |
| Alantra Asset Management SGIIC, S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,980 | 5,997 | 10,281 | 10,281 |
| Alapocas Investment Partners, Inc. | 0 | 0 | 0 | 0 | 0 | 4,180 | 3,540 | 3,540 | 3,440 | 3,440 | 3,940 |
| Alaska Permanent Fund Corporation | 0 | 0 | 0 | 0 | 0 | 1,140 | 740 | 200 | 200 | 200 | 200 |
| Alaska Retirement Management Board | 1,182,080 | 1,149,380 | 1,113,440 | 1,236,780 | 1,218,760 | 1,164,880 | 1,127,120 | 1,048,440 | 1,006,076 | 1,009,295 | 994,640 |
| Alaska Wealth Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,070 |
| Albar Capital Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,505 |
| Alberta Investment Management Corporation | 515,580 | 477,520 | 343,920 | 759,280 | 287,980 | 692,360 | 753,820 | 767,560 | 767,016 | 669,920 | 738,220 |
| Albion Financial Group | 236,500 | 240,920 | 240,920 | 234,540 | 233,160 | 241,780 | 248,240 | 257,280 | 260,920 | 263,919 | 263,406 |
| Albrech & Cie. Vermögensverwaltung AG | 8,900 | 8,900 | 8,900 | 8,900 | 3,900 | 3,900 | 3,900 | 2,840 | 2,840 | 4,005 | 4,005 |
| Alceda Fund Management S.A. | 0 | 0 | 0 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 |
| Aldebaran Financial, Inc | 0 | 0 | 0 | 0 | 1,500 | 1,500 | 1,500 | 0 | 0 | 0 | 2,398 |
| Alean (Capital) Anstalt | 19,500 | 19,500 | 19,500 | 19,500 | 18,600 | 18,600 | 12,000 | 12,000 | 12,000 | 12,000 | 10,000 |
| Alecta pensionsförsäkring, ömsesidigt | 20,966,000 | 20,966,000 | 20,966,000 | 20,896,000 | 19,582,000 | 19,186,000 | 19,286,000 | 19,286,000 | 19,286,000 | 19,786,000 | 19,516,000 |
| Alera Investment Advisors, LLC | 5,960 | 5,920 | 6,060 | 6,540 | 6,520 | 6,620 | 13,580 | 13,560 | 13,843 | 12,736 | 10,993 |
| Alerus Financial, N.A. | 192,520 | 192,060 | 191,100 | 190,960 | 185,980 | 186,800 | 157,880 | 149,040 | 108,108 | 38,265 | 123,181 |
| Alesco Advisors LLC | 0 | 0 | 2,280 | 2,980 | 2,980 | 2,980 | 2,980 | 2,980 | 3,387 | 3,005 | 3,888 |
| Aletheian Wealth Advisors LLC | 0 | 0 | 0 | 0 | 0 | 2,640 | 3,200 | 4,000 | 3,384 | 7,687 | 4,685 |
| Alexandria Capital, LLC | 8,100 | 7,780 | 8,000 | 8,020 | 8,460 | 8,460 | 8,460 | 8,460 | 8,460 | 8,460 | 8,460 |
| Alfa Capital Asset Management Co. | 50,500 | 48,740 | 49,380 | 48,300 | 95,700 | 81,160 | 81,160 | 81,160 | 81,160 | 81,160 | 81,160 |
| Alfred Berg Kapitalförvaltning AB | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 0 | 0 | 0 | 0 |
| Alfreton Capital Management Ltd | 0 | 0 | 0 | 0 | 0 | 334,040 | 460,000 | 500,000 | 500,000 | 500,000 | 500,000 |
| Algert Global LLC | 0 | 0 | 19,400 | 7,880 | 7,880 | 23,160 | 27,360 | 25,980 | 16,682 | 9,011 | 9,011 |
| Alhambra Investment Partners LLC | 10,500 | 10,500 | 20,400 | 20,340 | 19,900 | 19,880 | 20,040 | 19,920 | 19,950 | 19,759 | 19,764 |
| Alias Partners SA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,250 |
| Alicanto Capital SGR S.p.A. | 0 | 0 | 0 | 0 | 2,000 | 1,900 | 0 | 0 | 0 | 0 | 0 |
| Alight Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 40,000 | 0 | 0 | 10,000 | 0 |
| Alior Towarzystwo Funduszy Inwestycyjnych S.A. | 0 | 480 | 480 | 320 | 320 | 320 | 320 | 480 | 480 | 575 | 575 |
| Aljian Capital Management | 208,340 | 206,000 | 209,920 | 213,140 | 189,040 | 205,340 | 207,100 | 205,960 | 208,169 | 208,313 | 206,429 |
| Alkeon Capital Management LLC | 5,369,740 | 5,477,180 | 5,492,980 | 5,492,980 | 5,475,080 | 6,777,740 | 4,978,360 | 7,009,500 | 6,769,259 | 6,294,095 | 5,017,230 |
| Alkimis SGR SpA | 19,800 | 19,800 | 19,800 | 19,800 | 27,100 | 25,900 | 45,360 | 45,960 | 0 | 0 | 0 |
| All Terrain Financial Advisors LLC | 7,360 | 0 | 2,220 | 2,220 | 2,220 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,480 |
| Allegheny Financial Group Ltd. | 0 | 3,760 | 4,200 | 4,340 | 4,540 | 10,340 | 10,360 | 10,360 | 10,357 | 10,432 | 10,412 |
| Allegiant Private Advisors, LLC | 0 | 21,700 | 20,540 | 32,980 | 32,980 | 32,980 | 32,980 | 32,980 | 32,980 | 32,980 | 32,980 |
| Allen & Company LLC | 245,860 | 245,900 | 235,820 | 235,720 | 239,660 | 255,800 | 258,600 | 256,040 | 259,096 | 256,696 | 255,496 |
| Allen Capital Group, LLC | 28,740 | 29,660 | 27,700 | 27,420 | 27,460 | 27,400 | 27,460 | 32,440 | 32,617 | 4,607 | 37,350 |
| Alley Company, LLC | 93,540 | 97,060 | 96,980 | 100,940 | 100,940 | 101,240 | 99,440 | 99,860 | 100,083 | 99,718 | 101,120 |
| Alliance Wealth Advisors, LLC | 0 | 24,440 | 22,360 | 22,500 | 20,320 | 20,020 | 21,100 | 20,800 | 20,973 | 21,434 | 20,937 |
| Alliance Wealth Advisors, LLC/UT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,694 | 7,427 |
| Alliance Wealth Management Group, LLC | 0 | 0 | 0 | 1,700 | 1,700 | 1,700 | 1,700 | 0 | 0 | 0 | 0 |
| AllianceBernstein Investments Taiwan Ltd. | 0 | 0 | 0 | 95,200 | 95,200 | 121,000 | 121,000 | 117,700 | 117,700 | 88,649 | 88,649 |
| AllianceBernstein L.P. | 11,003,500 | 11,147,940 | 11,013,960 | 10,811,980 | 14,836,160 | 14,416,660 | 14,527,880 | 13,202,360 | 12,994,540 | 12,694,323 | 11,366,739 |
| AllianceBernstein Ltd. (Growth) | 0 | 0 | 0 | 0 | 0 | 0 | 16,060 | 15,920 | 34,696 | 34,696 | 34,696 |
| Allianz Global Investors Asia Pacific Limited | 390,180 | 355,320 | 351,740 | 381,040 | 382,840 | 380,000 | 362,820 | 362,600 | 308,571 | 327,166 | 283,635 |
| Allianz Global Investors GmbH | 4,503,600 | 4,180,320 | 3,778,040 | 3,346,120 | 3,352,860 | 3,862,640 | 3,835,900 | 4,249,080 | 4,250,060 | 4,330,858 | 4,675,360 |
| Allianz Global Investors Japan Co., Ltd. | 3,300 | 3,400 | 3,400 | 4,640 | 4,200 | 4,200 | 4,200 | 4,000 | 4,000 | 3,675 | 3,124 |
| Allianz Global Investors Taiwan Ltd. | 158,840 | 241,480 | 241,480 | 310,080 | 310,080 | 315,360 | 315,360 | 359,200 | 359,200 | 358,978 | 358,978 |
| Allianz Global Investors U.S. LLC_NLE | 9,152,460 | 14,063,160 | 11,791,380 | 12,489,980 | 10,950,800 | 11,427,160 | 12,269,620 | 10,009,960 | 5,660 | 0 | 0 |
| Allie Family Office LLC | 0 | 0 | 0 | 0 | 0 | 4,200 | 0 | 6,500 | 8,800 | 8,800 | 8,800 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Allied Asset Advisors, Inc. | 53,600 | 48,000 | 46,000 | 51,600 | 47,600 | 47,600 | 45,900 | 45,900 | 42,315 | 42,315 | 42,315 |
| Allied Investment Advisors, LLC | 0 | 2,300 | 2,300 | 2,380 | 2,380 | 2,380 | 2,380 | 2,540 | 2,680 | 2,534 | 2,534 |
| Allred Capital Management, LLC | 17,520 | 17,480 | 17,820 | 16,680 | 16,160 | 16,400 | 15,600 | 15,520 | 15,057 | 14,894 | 15,089 |
| Allspring Funds Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 140 | 140 | 477 | 911 | 911 |
| Allspring Global Investments, LLC | 12,872,040 | 11,851,560 | 11,478,340 | 11,586,840 | 11,718,160 | 11,604,020 | 11,604,020 | 9,734,000 | 9,352,658 | 6,920,768 | 5,123,081 |
| AllSquare Wealth Management LLC | 9,200 | 9,200 | 9,420 | 9,400 | 8,560 | 8,720 | 9,040 | 9,340 | 9,230 | 9,530 | 9,666 |
| Allstate Investments LLC | 207,860 | 162,500 | 153,320 | 142,820 | 130,940 | 461,540 | 258,440 | 242,240 | 230,576 | 256,542 | 21,146 |
| Alluvium Asset Management Pty. Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,942 | 24,942 |
| Allworth Financial, L.P. | 9,240 | 10,620 | 24,080 | 26,060 | 29,320 | 33,600 | 89,980 | 106,140 | 114,804 | 113,803 | 121,734 |
| Ally Financial Inc. | 70,000 | 120,000 | 110,000 | 20,000 | 100,000 | 120,000 | 160,000 | 180,000 | 180,000 | 196,000 | 226,000 |
| Alm. Brand Asset Management | 165,520 | 119,440 | 115,420 | 108,440 | 108,960 | 108,960 | 108,960 | 108,960 | 108,960 | 108,960 | 108,960 |
| Alma Capital Investment Management S.A. | 0 | 0 | 0 | 61,420 | 61,420 | 61,420 | 61,420 | 32,880 | 32,880 | 32,880 | 32,880 |
| Almanack Investment Partners, LLC | 21,420 | 18,400 | 20,200 | 16,320 | 20,480 | 20,800 | 21,500 | 31,040 | 28,426 | 14,317 | 13,377 |
| Alpcot Capital Management Limited | 0 | 0 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 12,000 | 12,000 | 6,000 | 0 |
| Alpen Privatbank AG | 0 | 0 | 28,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alpha Architect, LLC | 50,220 | 60,960 | 60,960 | 71,320 | 75,600 | 103,140 | 115,420 | 121,840 | 145,990 | 158,353 | 166,056 |
| Alpha Asset Management M.F.M.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 167,900 | 170,200 | 171,100 | 192,000 |
| Alpha Cubed Investments, LLC | 115,180 | 112,980 | 124,060 | 132,000 | 150,380 | 193,000 | 213,640 | 236,140 | 250,703 | 251,211 | 360,840 |
| Alpha DNA Investment Management LLC | 0 | 260 | 160 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alpha Family Trust | 0 | 0 | 203,980 | 123,560 | 123,560 | 123,560 | 123,560 | 92,540 | 92,540 | 60,020 | 60,461 |
| Alpha Investor Services Management SA | 0 | 0 | 0 | 0 | 0 | 32,400 | 32,400 | 32,400 | 32,400 | 11,155 | 11,155 |
| Alpha Omega Wealth Management, LLC | 26,980 | 25,800 | 24,360 | 24,560 | 24,000 | 23,840 | 23,840 | 23,600 | 22,166 | 22,180 | 21,878 |
| Alpha Paradigm Partners, LLC | 0 | 50,960 | 0 | 0 | 920 | 7,820 | 16,280 | 8,980 | 7,769 | 10,735 | 10,735 |
| Alpha Patrimoine S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,200 | 4,200 | 3,690 |
| Alpha Square Group S, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 97,240 | 42,620 | 37,000 | 31,000 | 0 |
| Alpha Trust Mutual Fund Management S.A. | 0 | 0 | 0 | 0 | 0 | 300 | 1,540 | 3,840 | 3,840 | 3,540 | 3,840 |
| AlphaCore Wealth Advisory | 3,200 | 2,940 | 2,400 | 2,280 | 3,120 | 3,880 | 4,700 | 6,240 | 6,803 | 7,473 | 8,101 |
| Alphacrest Capital Management LLC | 33,240 | 55,460 | 20,280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alphamark Advisors, LLC | 920 | 840 | 640 | 640 | 700 | 680 | 700 | 700 | 650 | 620 | 620 |
| AlphaSimplex Group, LLC | 19,580 | 8,180 | 9,000 | 9,000 | 9,420 | 3,900 | 3,160 | 2,140 | 0 | 0 | 0 |
| Alphastar Capital Management, LLC | 5,680 | 7,320 | 7,480 | 8,400 | 15,340 | 19,920 | 19,940 | 24,820 | 25,638 | 20,583 | 20,134 |
| Alphinity Investment Management Pty Ltd. | 852,640 | 874,860 | 1,766,140 | 1,744,040 | 1,942,700 | 2,537,400 | 2,881,940 | 1,768,000 | 1,627,436 | 0 | 0 |
| Alpine Global Management, LLC | 0 | 0 | 0 | 19,460 | 0 | 0 | 2,000 | 0 | 0 | 0 | 0 |
| Alpine Woods Capital Investors, LLC | 186,900 | 176,900 | 176,900 | 176,900 | 176,900 | 158,900 | 149,460 | 149,460 | 149,460 | 131,360 | 124,660 |
| Alps Advisors, Inc. | 5,480 | 7,120 | 7,620 | 10,380 | 9,300 | 10,880 | 10,780 | 121,300 | 109,225 | 87,500 | 66,923 |
| ALPS Family Office AG | 1,280 | 1,280 | 1,280 | 1,280 | 1,280 | 1,280 | 1,280 | 1,280 | 1,280 | 0 | 0 |
| Alta Advisers Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,800 | 15,800 | 15,800 |
| Alta Capital Management, LLC | 2,602,040 | 1,267,640 | 2,211,560 | 1,809,640 | 904,300 | 887,600 | 858,880 | 839,320 | 860,887 | 899,129 | 889,249 |
| Alta Fox Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 155,000 | 175,000 | 165,000 | 60,000 | 0 | 0 |
| Alta Park Capital, LP | 0 | 0 | 416,300 | 339,660 | 404,200 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alta Wealth Advisors LLC | 0 | 14,980 | 14,960 | 14,980 | 14,420 | 14,820 | 14,720 | 14,220 | 15,684 | 14,624 | 11,554 |
| Altarock Partners, LLC | 7,217,700 | 6,398,320 | 6,398,320 | 6,398,320 | 5,717,520 | 5,767,520 | 6,702,200 | 6,762,600 | 7,003,600 | 6,430,417 | 6,282,417 |
| Altavista Wealth Management, Inc._NLE | 86,320 | 84,940 | 82,380 | 82,800 | 76,420 | 77,420 | 0 | 0 | 0 | 0 | 0 |
| Alterity Financial Group, LLC | 0 | 0 | 36,660 | 36,660 | 36,660 | 0 | 0 | 35,380 | 36,993 | 34,708 | 34,935 |
| Altex Partners Gestion, S.G.I.I.C., S.A.U. | 0 | 25,200 | 22,220 | 22,220 | 22,220 | 14,780 | 15,960 | 6,440 | 8,204 | 5,806 | 0 |
| Altfest Personal Wealth Management | 5,300 | 5,180 | 5,240 | 5,980 | 5,980 | 7,420 | 7,320 | 7,580 | 7,431 | 7,136 | 7,192 |
| Altimeter Capital Management, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,134,900 |
| Altinvest MultiAsset Fund Management | 1,040 | 1,040 | 1,040 | 1,040 | 1,800 | 1,640 | 0 | 0 | 0 | 0 | 0 |
| Altium Wealth Management LLC | 51,600 | 53,580 | 55,960 | 57,220 | 58,160 | 59,840 | 69,300 | 73,920 | 73,920 | 73,920 | 73,920 |
| ALTKÖNIG Asset Management GmbH | 2,200 | 2,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Altman Advisors, Inc. | 4,320 | 4,320 | 4,320 | 4,320 | 4,380 | 24,260 | 31,940 | 33,420 | 33,089 | 35,107 | 44,479 |
| Altrafin Advisory AG | 29,600 | 31,900 | 31,900 | 36,000 | 36,000 | 40,800 | 40,800 | 53,500 | 53,500 | 59,200 | 59,200 |
| Altshuler Shaham Ltd. | 7,780 | 47,340 | 4,412,080 | 4,804,000 | 1,722,600 | 57,860 | 39,440 | 2,845,740 | 4,953 | 5,063 | 3,977 |
| Altus Wealth Group LLC | 0 | 8,720 | 8,580 | 8,640 | 8,780 | 8,800 | 9,540 | 8,780 | 8,780 | 11,955 | 11,881 |
| Altus Wealth Management, LLC | 3,920 | 2,680 | 2,360 | 2,280 | 2,280 | 2,280 | 2,280 | 2,280 | 2,280 | 2,280 | 2,280 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Alyeska Investment Group, L.P. | 338,380 | 1,275,260 | 731,380 | 1,168,580 | 1,073,160 | 795,080 | 282,760 | 1,191,460 | 614,628 | 443,133 | 1,748,436 |
| AM Investment Strategies, LLC | 4,900 | 5,060 | 5,100 | 5,220 | 5,220 | 6,060 | 6,000 | 4,980 | 5,380 | 5,380 | 5,540 |
| AM Squared Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 0 |
| Amalgamated Bank Institutional Asset Management & Custod | 378,380 | 376,600 | 360,260 | 1,442,240 | 1,383,380 | 1,588,360 | 1,639,920 | 1,581,760 | 1,658,338 | 1,622,216 | 1,641,042 |
| Amalgamated Financial Corp._NLE | 0 | 0 | 0 | 0 | 0 | 0 | 1,639,920 | 1,639,920 | 1,639,920 | 1,639,920 | 1,639,920 |
| Amarillo National Bank | 25,520 | 25,320 | 25,320 | 25,320 | 21,060 | 21,920 | 22,040 | 29,360 | 22,040 | 19,200 | 19,203 |
| AMB Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 96,400 | 101,780 | 103,094 | 103,216 | 140,918 |
| Ambassador Advisors, LLC | 340 | 340 | 300 | 300 | 300 | 500 | 580 | 620 | 669 | 999 | 1,937 |
| Ameliora Wealth Management Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 4,260 | 0 | 10,342 | 9,342 | 23,576 |
| America First Investment Advisors, L.L.C. | 235,580 | 221,900 | 207,980 | 205,280 | 193,660 | 192,600 | 180,620 | 179,660 | 182,075 | 187,557 | 192,375 |
| AmericaFirst Capital Management, LLC | 0 | 4,360 | 1,040 | 940 | 720 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Asset Management Inc. | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 0 | 0 |
| American Century Investment Management, Inc. | 33,743,540 | 36,192,380 | 36,243,260 | 35,317,060 | 34,682,800 | 33,686,440 | 31,958,000 | 31,549,460 | 29,915,028 | 27,128,385 | 23,768,397 |
| American Economic Planning Group, Inc. | 4,680 | 4,680 | 4,680 | 4,680 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Financial Advisors, LLC | 11,360 | 11,720 | 11,760 | 11,320 | 13,480 | 15,820 | 17,580 | 0 | 19,716 | 19,569 | 19,620 |
| American Investment Services, Inc. | 29,000 | 29,000 | 29,000 | 29,040 | 29,100 | 0 | 29,100 | 29,100 | 29,020 | 29,047 | 29,047 |
| American Money Management, LLC | 53,280 | 52,100 | 51,280 | 51,400 | 51,280 | 50,040 | 47,300 | 47,120 | 47,264 | 48,741 | 47,594 |
| American National Bank & Trust | 130,620 | 129,740 | 128,580 | 128,320 | 128,360 | 127,340 | 131,960 | 147,200 | 154,970 | 190,746 | 202,887 |
| American National Insurance Co | 459,000 | 459,000 | 458,680 | 457,980 | 457,580 | 57,900 | 45,500 | 45,500 | 45,500 | 45,500 | 45,500 |
| American National Registered Investment Advisor, Inc. | 37,240 | 37,240 | 36,240 | 35,540 | 35,400 | 35,400 | 33,960 | 33,960 | 33,960 | 33,960 | 33,960 |
| American Portfolios Advisors, Inc_NLE | 75,360 | 72,100 | 87,200 | 98,220 | 106,000 | 109,040 | 112,920 | 122,760 | 118,382 | 118,382 | 118,382 |
| American Research & Management Co. | 57,040 | 57,340 | 57,600 | 58,280 | 58,680 | 58,540 | 59,000 | 62,460 | 62,441 | 62,441 | 62,441 |
| American Trust | 0 | 0 | 0 | 0 | 0 | 0 | 8,680 | 5,000 | 5,570 | 9,830 | 9,820 |
| American Trust Investment Advisors, LLC | 12,320 | 12,460 | 12,780 | 12,940 | 12,940 | 12,940 | 11,600 | 11,720 | 11,760 | 12,295 | 11,482 |
| American Trust Retirement | 24,120 | 20,220 | 5,800 | 8,400 | 7,960 | 7,960 | 7,960 | 7,960 | 7,960 | 7,960 | 7,960 |
| Americana Partners, LLC | 5,260 | 5,320 | 4,940 | 5,840 | 12,480 | 25,340 | 33,520 | 61,380 | 61,858 | 40,691 | 41,794 |
| Ameritas Advisory Services, LLC | 0 | 0 | 0 | 0 | 0 | 35,420 | 37,320 | 39,040 | 41,237 | 49,496 | 39,559 |
| Ameritas Investment Partners, Inc. | 204,920 | 177,240 | 173,780 | 172,640 | 171,080 | 163,760 | 161,680 | 160,700 | 159,627 | 177,729 | 178,151 |
| AMF Capital AG | 3,600 | 3,600 | 3,600 | 3,600 | 3,600 | 3,600 | 3,240 | 3,240 | 3,240 | 3,240 | 3,240 |
| AMF Tjänstepension AB | 2,963,460 | 3,082,520 | 3,026,600 | 2,968,440 | 3,113,940 | 3,174,020 | 3,592,820 | 3,259,800 | 2,898,207 | 2,781,527 | 2,787,094 |
| AMG National Trust Bank | 81,920 | 77,580 | 74,180 | 70,780 | 71,520 | 69,140 | 69,040 | 1,075,760 | 74,941 | 66,369 | 66,210 |
| AMI Asset Management Corp. | 774,840 | 761,600 | 706,920 | 670,420 | 656,740 | 647,700 | 643,740 | 629,840 | 590,439 | 584,190 | 575,380 |
| AMI Investment Management, Inc. | 79,780 | 79,780 | 79,780 | 80,060 | 74,300 | 71,000 | 66,500 | 67,760 | 62,763 | 63,256 | 61,123 |
| Amica Mutual Insurance Company | 379,820 | 379,820 | 345,580 | 323,660 | 323,660 | 323,660 | 297,100 | 297,100 | 252,562 | 252,562 | 239,227 |
| Amica Retiree Medical Trust | 60,920 | 60,920 | 58,180 | 54,880 | 38,160 | 38,160 | 35,880 | 35,880 | 30,307 | 30,307 | 29,070 |
| Amiral Gestion S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,000 | 178,000 | 212,015 |
| AMP Capital Investors Limited | 2,354,540 | 2,352,640 | 2,395,400 | 2,304,780 | 2,015,860 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ampega Investment GmbH | 62,800 | 63,400 | 50,500 | 49,800 | 54,800 | 54,800 | 54,800 | 52,200 | 53,160 | 53,160 | 67,927 |
| AMPLEGEST | 47,000 | 47,000 | 41,000 | 41,000 | 41,000 | 51,140 | 53,540 | 53,540 | 53,533 | 32,522 | 32,517 |
| Amplius Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 9,820 | 9,460 | 9,000 | 11,428 | 11,341 | 11,176 |
| AMS Capital Ltda. | 73,800 | 77,500 | 200,900 | 168,400 | 104,900 | 142,800 | 75,640 | 90,260 | 0 | 0 | 0 |
| Amundi (UK) | 56,040 | 56,040 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 357,058 | 354,317 |
| Amundi Asset Management Singapore Ltd. | 16,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Amundi Asset Management US, Inc. | 3,361,820 | 4,536,060 | 6,710,180 | 8,744,180 | 8,153,280 | 8,555,380 | 8,609,780 | 8,820,600 | 8,209,267 | 10,008,830 | 6,327,956 |
| Amundi Asset Management, SAS | 16,675,420 | 15,614,880 | 15,835,160 | 13,556,820 | 11,296,260 | 9,502,820 | 6,914,320 | 6,376,300 | 24,502,914 | 23,548,466 | 20,991,844 |
| Amundi Austria GmbH | 0 | 0 | 0 | 0 | 8,460 | 0 | 0 | 0 | 0 | 0 | 0 |
| Amundi Deutschland GmbH | 1,026,320 | 2,128,980 | 1,173,220 | 1,239,940 | 1,754,320 | 1,854,540 | 2,499,420 | 2,114,140 | 2,727,263 | 3,144,432 | 3,409,901 |
| Amundi Hong Kong Limited | 50,320 | 96,880 | 96,880 | 153,040 | 153,040 | 97,920 | 97,920 | 88,000 | 88,000 | 73,357 | 73,357 |
| AMUNDI IBERIA SGIIC SA | 111,800 | 114,020 | 119,720 | 133,180 | 137,660 | 141,400 | 84,040 | 140,760 | 107,028 | 108,166 | 181,150 |
| Amundi Ireland Limited | 0 | 0 | 0 | 0 | 0 | 3,080 | 3,780 | 19,480 | 38,756 | 40,670 | 51,270 |
| Amundi Japan Ltd. | 900 | 2,280 | 3,000 | 3,000 | 3,000 | 4,140 | 4,580 | 4,580 | 4,113 | 3,178 | 3,643 |
| Analyst I.M.S., Investment Management Services Ltd. | 5,940 | 6,120 | 6,260 | 6,140 | 6,740 | 7,160 | 7,160 | 7,240 | 6,880 | 6,510 | 5,405 |
| Anavon Capital LLP | 22,880 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AnBro Capital Investments (Pty) Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 600 | 0 | 0 | 0 | 0 |
| Anchor Capital (Pty) Ltd | 37,260 | 11,060 | 11,060 | 22,480 | 22,480 | 83,020 | 73,280 | 51,280 | 41,380 | 22,480 | 17,400 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Anchor Capital Advisors LLC | 8,480 | 8,380 | 8,380 | 8,340 | 8,240 | 8,240 | 8,240 | 8,240 | 8,240 | 8,240 | 8,000 |
| Anchor Capital Management Group, Inc. | 2,580 | 11,240 | 11,020 | 11,480 | 3,960 | 2,920 | 2,400 | 2,020 | 1,806 | 1,806 | 1,806 |
| Anchor Investment Management, LLC | 25,080 | 25,980 | 30,000 | 33,660 | 34,500 | 35,820 | 38,340 | 40,960 | 43,922 | 47,811 | 67,385 |
| Ancora Advisors, L.L.C. | 91,340 | 89,560 | 87,940 | 83,340 | 87,560 | 88,580 | 89,180 | 88,880 | 91,128 | 90,100 | 92,365 |
| ANDBANK Asset Management Luxembourg SA | 5,180 | 5,180 | 5,180 | 5,260 | 5,260 | 5,260 | 5,280 | 5,280 | 4,713 | 4,713 | 3,089 |
| Andbank Asset Management S.A. | 1,340 | 1,340 | 1,340 | 940 | 940 | 800 | 800 | 4,020 | 4,480 | 5,190 | 6,675 |
| Andbank Wealth Management, SGIIC, S.A.U. | 8,200 | 8,320 | 10,460 | 11,740 | 11,740 | 11,740 | 11,720 | 11,700 | 9,088 | 18,989 | 20,045 |
| Anderson Hoagland & Company | 36,000 | 27,800 | 5,240 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Andesa Financial Management Inc. | 11,380 | 5,640 | 8,120 | 8,680 | 5,740 | 6,020 | 6,500 | 6,840 | 9,467 | 7,165 | 7,165 |
| Andra AP-Fonden | 44,640 | 58,320 | 80,720 | 81,080 | 89,140 | 74,820 | 74,820 | 43,720 | 61,506 | 58,940 | 35,251 |
| Andrew Hill Investment Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,820 | 0 | 0 | 0 |
| Anfield Capital Management, LLC | 0 | 0 | 2,040 | 2,200 | 2,200 | 2,200 | 0 | 0 | 0 | 0 | 0 |
| Angeles Investment Advisors, LLC | 5,240 | 4,940 | 4,140 | 4,540 | 6,520 | 11,680 | 1,800 | 3,200 | 0 | 4,577 | 4,470 |
| Angeles Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 11,180 | 11,080 | 11,934 | 13,043 | 13,902 |
| ANIMA Asset Management Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,300 | 7,300 |
| Anima SGR S.p.A. | 1,263,400 | 1,389,620 | 1,636,660 | 1,349,800 | 1,435,820 | 1,493,340 | 1,632,860 | 1,661,160 | 1,675,247 | 1,576,829 | 1,744,143 |
| Annandale Capital, LLC | 0 | 0 | 0 | 10,960 | 11,000 | 16,560 | 20,860 | 48,880 | 51,978 | 59,198 | 69,278 |
| Annex Wealth Management, LLC | 8,160 | 8,420 | 8,600 | 9,780 | 9,480 | 10,200 | 11,080 | 11,220 | 10,943 | 10,124 | 54,052 |
| Anomaly Capital Management, LP | 0 | 0 | 0 | 0 | 0 | 281,200 | 844,800 | 0 | 0 | 0 | 436,702 |
| Anson Funds Management LP. | 0 | 0 | 0 | 12,400 | 0 | 0 | 0 | 16,000 | 21,000 | 21,000 | 0 |
| Ante Asset Management AG | 0 | 0 | 5,400 | 5,400 | 5,400 | 4,200 | 3,360 | 0 | 0 | 0 | 0 |
| antea Vermögensverwaltung GmbH | 74,900 | 74,900 | 74,900 | 74,900 | 76,960 | 41,500 | 39,440 | 39,440 | 30,900 | 30,900 | 30,900 |
| Antonetti Capital Management, LLC | 0 | 0 | 0 | 1,080 | 1,080 | 980 | 920 | 920 | 820 | 820 | 560 |
| AO Asset Management, LP | 0 | 294,000 | 400,000 | 369,000 | 345,000 | 263,000 | 75,140 | 55,140 | 55,140 | 55,140 | 55,140 |
| AOT Invest LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,080 | 13,778 | 14,811 | 14,811 |
| Apeiron RIA LLC | 0 | 0 | 0 | 0 | 0 | 2,760 | 2,740 | 0 | 2,665 | 2,818 | 2,830 |
| Apella Wealth | 0 | 0 | 0 | 2,140 | 2,080 | 2,080 | 3,460 | 4,380 | 4,186 | 3,846 | 3,846 |
| Aperio Group, LLC | 6,820,060 | 6,950,220 | 7,175,900 | 7,356,560 | 7,557,160 | 7,552,860 | 8,097,440 | 8,226,720 | 8,296,318 | 8,640,221 | 9,470,019 |
| Apertura Capital, LLC | 120,000 | 120,000 | 120,000 | 120,000 | 120,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aperture Investors, LLC | 0 | 18,980 | 10,840 | 0 | 0 | 0 | 33,540 | 0 | 0 | 0 | 0 |
| Apex Investment Consulting SA (Pty) Ltd | 105,900 | 111,900 | 127,900 | 123,900 | 122,360 | 101,700 | 95,880 | 111,580 | 108,950 | 100,315 | 100,390 |
| Apexium Financial, LP | 0 | 2,480 | 2,480 | 2,480 | 2,480 | 2,480 | 2,480 | 4,520 | 26,178 | 28,243 | 26,923 |
| APG Asset Management N.V. | 9,396,960 | 7,750,500 | 6,735,300 | 6,487,280 | 6,002,140 | 5,657,960 | 5,032,660 | 4,097,820 | 4,547,541 | 6,786,513 | 6,365,512 |
| Aphilion | 28,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 |
| Apo Asset Management GmbH | 108,000 | 108,000 | 119,840 | 78,000 | 86,400 | 86,400 | 78,400 | 73,200 | 73,071 | 81,330 | 78,417 |
| Apogem Capital LLC | 0 | 4,280 | 6,460 | 6,460 | 6,460 | 6,040 | 4,620 | 4,680 | 6,396 | 0 | 0 |
| Apollon Wealth Management, LLC | 5,240 | 19,080 | 29,980 | 31,180 | 56,240 | 105,840 | 99,400 | 101,020 | 107,005 | 103,699 | 98,750 |
| Appleton Partners, Inc. | 82,140 | 82,260 | 79,640 | 77,920 | 75,520 | 71,640 | 70,900 | 71,900 | 71,032 | 70,017 | 69,992 |
| Applied Finance Advisors, LLC | 63,420 | 69,200 | 75,800 | 75,800 | 75,800 | 68,420 | 66,420 | 61,420 | 61,420 | 67,420 | 71,420 |
| Applied Finance Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150,810 | 152,623 |
| Applied Research Investments, LLC | 0 | 0 | 0 | 48,260 | 52,300 | 61,500 | 11,620 | 11,580 | 2,873 | 2,873 | 2,873 |
| Apricus Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 6,220 | 6,340 | 6,340 | 6,340 | 5,975 | 5,975 |
| Apriem Advisors | 157,760 | 148,540 | 154,700 | 153,880 | 153,480 | 149,280 | 148,680 | 147,580 | 145,749 | 143,663 | 142,128 |
| Aprio Wealth Management, LLC | 0 | 2,420 | 2,420 | 1,700 | 1,820 | 1,800 | 2,180 | 2,640 | 3,200 | 3,184 | 4,000 |
| Aptus Capital Advisors, LLC | 15,760 | 23,800 | 26,780 | 30,340 | 30,820 | 33,360 | 59,380 | 59,500 | 77,767 | 82,165 | 96,243 |
| AQA Capital Limited | 10,760 | 10,160 | 10,160 | 10,160 | 10,160 | 10,160 | 960 | 1,200 | 1,200 | 1,200 | 5,800 |
| AQR Capital Management, LLC | 11,038,220 | 9,502,740 | 8,882,280 | 7,570,180 | 7,147,460 | 6,510,640 | 6,237,200 | 5,754,580 | 5,424,804 | 5,648,623 | 5,653,756 |
| Aquamarine Capital Management, LLC | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 |
| Aquamarine Zurich AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 800 | 16,000 | 16,000 |
| Aquatic Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 4,000 | 0 | 8,000 | 78,800 | 107,600 | 0 |
| Aquila AG | 0 | 3,700 | 3,700 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 |
| Aquila Asset Management ZH AG | 56,000 | 23,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arab Bank (Switzerland) Ltd. | 0 | 0 | 0 | 1,320 | 1,320 | 1,320 | 1,320 | 1,320 | 1,320 | 1,320 | 1,320 |
| Arabesque Asset Management Ltd | 0 | 0 | 0 | 25,940 | 20,900 | 26,960 | 32,640 | 18,700 | 0 | 8,599 | 0 |
| Araceli de Frutos Casado Eafi | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 700 | 399 | 399 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Aramea Asset Management AG | 21,800 | 19,800 | 13,120 | 13,120 | 9,120 | 9,120 | 9,120 | 9,560 | 13,660 | 16,856 | 18,696 |
| Aravt Global LLC | 300,840 | 305,720 | 165,400 | 166,600 | 211,820 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arax Advisory Partners | 8,480 | 8,640 | 8,640 | 7,820 | 6,040 | 6,720 | 6,540 | 10,720 | 10,526 | 10,578 | 10,640 |
| Arbor Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 22,680 | 15,900 | 15,920 | 16,675 | 15,752 | 15,529 |
| Arbor Investment Advisors LLC | 6,280 | 6,280 | 6,280 | 6,280 | 5,920 | 5,920 | 6,520 | 6,520 | 0 | 2,435 | 2,435 |
| Arbor Trust Wealth Advisors, LLC | 25,680 | 25,680 | 25,360 | 24,420 | 24,480 | 24,720 | 28,980 | 27,140 | 26,918 | 27,078 | 27,728 |
| Arbor Wealth Management, LLC | 203,040 | 177,320 | 228,620 | 252,180 | 300,160 | 313,280 | 313,280 | 313,280 | 313,280 | 313,280 | 313,280 |
| Arbrook Investors Limited | 121,500 | 107,500 | 107,500 | 103,460 | 103,460 | 96,820 | 94,400 | 94,400 | 94,400 | 135,158 | 135,158 |
| ARCA Fondi SGR S.p.A | 560,880 | 360,980 | 364,080 | 722,240 | 738,680 | 706,300 | 728,780 | 545,340 | 550,211 | 527,021 | 551,554 |
| Arcadia Investment Advisors LLC | 0 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arcadia Investment Management Corp. | 96,740 | 91,780 | 93,580 | 92,860 | 92,900 | 94,040 | 93,220 | 94,520 | 91,888 | 94,223 | 91,164 |
| Archer Investment Corporation | 21,620 | 21,620 | 22,120 | 22,240 | 22,240 | 22,260 | 22,720 | 22,720 | 22,680 | 22,720 | 22,345 |
| Archetype Wealth Partners, LLC | 10,180 | 8,360 | 8,280 | 8,480 | 8,380 | 8,380 | 8,640 | 10,360 | 8,960 | 9,052 | 9,323 |
| Archford Capital Strategies, LLC | 36,740 | 37,300 | 34,600 | 32,540 | 32,080 | 31,260 | 32,260 | 32,380 | 32,178 | 31,465 | 34,625 |
| Architas Multi-Manager Europe Limited | 4,740 | 4,740 | 2,920 | 2,920 | 2,680 | 2,680 | 2,680 | 2,680 | 2,680 | 2,680 | 1,980 |
| Archon Partners LLC | 319,100 | 319,100 | 319,100 | 319,100 | 319,100 | 319,100 | 319,100 | 319,100 | 319,100 | 316,240 | 316,240 |
| ArchPoint Investors, LLC | 1,332,820 | 1,208,940 | 1,114,800 | 904,200 | 808,440 | 622,760 | 622,760 | 687,060 | 687,060 | 650,500 | 650,500 |
| Archvest Wealth Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 3,420 | 3,780 | 0 | 4,140 | 4,607 | 5,240 |
| ArcInvest AG | 740 | 740 | 740 | 740 | 740 | 740 | 740 | 740 | 740 | 0 | 0 |
| Arcus Capital Partners, LLC | 0 | 8,220 | 8,700 | 8,620 | 4,920 | 1,860 | 6,400 | 0 | 0 | 120 | 8,584 |
| Arden Trust Co | 4,140 | 3,920 | 3,040 | 3,040 | 3,080 | 3,040 | 0 | 2,420 | 0 | 8,000 | 4,985 |
| Ardent Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 3,340 | 3,360 | 3,180 | 25,761 | 25,721 | 25,540 |
| Ardevora Asset Management LLP_NLE | 692,100 | 654,440 | 530,660 | 616,560 | 560,280 | 536,280 | 503,600 | 521,660 | 481,880 | 1,564,053 | 1,480,062 |
| Ardmore Road Asset Management LP | 0 | 0 | 0 | 0 | 0 | 81,960 | 0 | 0 | 0 | 250,000 | 0 |
| Arete Wealth Advisors, LLC | 47,920 | 21,360 | 21,780 | 21,760 | 21,900 | 25,740 | 28,080 | 26,360 | 57,297 | 60,291 | 64,234 |
| Arfina Capital SA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,600 | 3,600 | 4,500 | 4,500 |
| Argent Advisors Inc. | 12,120 | 8,300 | 6,840 | 6,880 | 9,180 | 8,880 | 9,020 | 9,680 | 10,670 | 11,389 | 11,989 |
| Argent Capital Management, LLC | 1,337,120 | 1,254,260 | 1,222,840 | 1,200,360 | 1,186,900 | 1,179,040 | 1,166,760 | 871,440 | 867,033 | 858,554 | 846,596 |
| Argent Trust Company | 253,180 | 241,580 | 238,180 | 238,320 | 233,820 | 232,880 | 233,520 | 232,520 | 232,803 | 225,662 | 227,659 |
| Argent Wealth Management, LLC_NLE | 8,060 | 8,060 | 8,060 | 8,060 | 8,060 | 8,060 | 8,060 | 0 | 0 | 0 | 0 |
| ARGI Investment Services, LLC | 12,080 | 13,420 | 14,120 | 16,620 | 17,560 | 19,380 | 20,660 | 21,840 | 25,707 | 23,974 | 23,974 |
| Argonaut Capital Partners LLP | 50,500 | 47,900 | 44,900 | 44,400 | 83,100 | 76,300 | 59,400 | 48,500 | 39,100 | 40,475 | 33,975 |
| Argonautica Private Wealth Management Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 79,914 | 72,542 |
| Argus Investors' Counsel, Inc. | 77,220 | 65,480 | 57,340 | 51,340 | 29,340 | 28,600 | 27,320 | 27,920 | 25,054 | 28,439 | 28,342 |
| Aries Wealth Management, LLC | 23,800 | 23,920 | 24,840 | 25,120 | 25,600 | 25,760 | 25,760 | 26,740 | 27,438 | 27,878 | 27,848 |
| Arista Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,234 | 2,834 |
| Aristides Capital, L.L.C. | 47,160 | 47,160 | 47,160 | 47,160 | 47,160 | 47,160 | 47,160 | 47,160 | 47,160 | 47,160 | 47,160 |
| Aristotle Atlantic Partners, LLC | 515,020 | 471,460 | 640,580 | 650,040 | 656,720 | 687,260 | 699,360 | 724,000 | 769,470 | 779,274 | 790,588 |
| Aristotle Capital Management, LLC | 0 | 0 | 0 | 74,420 | 74,420 | 90,020 | 117,180 | 129,440 | 129,440 | 150,864 | 135,960 |
| Arizona State Retirement System | 1,840,580 | 1,734,000 | 1,694,460 | 1,685,180 | 1,677,340 | 1,649,220 | 1,650,840 | 1,650,220 | 1,635,107 | 1,633,740 | 1,630,885 |
| Arjuna Capital | 92,040 | 110,680 | 99,340 | 104,020 | 109,220 | 111,980 | 116,720 | 120,500 | 124,118 | 127,545 | 99,130 |
| ARK Investment Management LLC | 0 | 1,882,200 | 60 | 60 | 20 | 20 | 0 | 0 | 0 | 0 | 0 |
| Arkadios Wealth Advisors LLC | 29,240 | 20,140 | 27,620 | 39,120 | 39,300 | 43,320 | 41,840 | 49,760 | 59,140 | 59,582 | 60,674 |
| Arkéa Asset Management SA | 0 | 0 | 0 | 0 | 0 | 9,000 | 13,000 | 17,760 | 13,738 | 27,551 | 20,000 |
| Arkfeld Wealth Strategies, LLC | 12,660 | 12,160 | 11,660 | 11,700 | 12,440 | 12,440 | 12,440 | 12,080 | 12,100 | 12,100 | 12,060 |
| Arlington Financial Advisors, LLC | 27,180 | 27,240 | 27,020 | 25,220 | 25,120 | 24,600 | 25,160 | 25,740 | 25,212 | 25,595 | 29,263 |
| Arlington Partners, L.L.C. | 24,760 | 25,660 | 26,780 | 22,400 | 27,640 | 29,840 | 29,240 | 31,420 | 31,964 | 32,838 | 37,088 |
| Armbruster Capital Management, Inc. | 3,160 | 0 | 2,000 | 2,000 | 2,000 | 2,120 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 |
| Armistice Capital LLC | 0 | 0 | 0 | 0 | 220,000 | 240,000 | 300,000 | 140,000 | 468,000 | 976,000 | 800,000 |
| ARMSTRONG ADVISORY GROUP, INC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,837 | 4,605 |
| Armstrong Shaw Associates, Inc. | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 |
| Arnhold LLC | 186,980 | 184,960 | 184,960 | 175,920 | 160,560 | 148,200 | 179,920 | 265,640 | 269,930 | 331,501 | 365,532 |
| Arquigest Sgiic SA | 12,300 | 12,320 | 9,120 | 7,400 | 7,020 | 7,920 | 5,120 | 5,100 | 5,099 | 4,387 | 6,556 |
| Arrow Capital Management Inc. | 1,900 | 4,600 | 44,300 | 64,300 | 46,800 | 61,300 | 5,400 | 0 | 0 | 17,600 | 0 |
| Arrow Investment Advisors, LLC | 1,300 | 0 | 0 | 0 | 980 | 700 | 620 | 0 | 0 | 22 | 20 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Arrowgrass Capital Partners (US) LP | 20 | 20 | 20 | 20 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arrowroot Family Office LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,718 |
| Arrowstreet Capital, Limited Partnership | 6,215,640 | 8,828,760 | 7,558,600 | 9,685,460 | 8,498,220 | 9,286,120 | 10,923,360 | 16,314,000 | 13,982,253 | 12,978,143 | 15,467,485 |
| ARS Investment Partners LLC | 357,060 | 355,840 | 347,760 | 349,280 | 334,720 | 332,880 | 331,660 | 331,840 | 334,713 | 321,767 | 322,490 |
| ARS Wealth Advisors | 25,200 | 27,040 | 25,140 | 25,120 | 26,280 | 26,720 | 24,480 | 28,560 | 28,408 | 26,793 | 26,885 |
| Artemis Investment Management LLP | 0 | 0 | 0 | 191,940 | 182,920 | 437,040 | 647,220 | 714,540 | 649,306 | 611,148 | 439,639 |
| Artemis Wealth Advisors LLC | 280 | 168,280 | 160,780 | 168,280 | 168,280 | 168,280 | 8,280 | 280 | 280 | 280 | 280 |
| Arthedge Capital Management, LLC | 0 | 32,600 | 32,600 | 22,600 | 9,000 | 9,000 | 0 | 0 | 0 | 0 | 0 |
| Arthur M. Cohen & Associates, LLC | 10,940 | 10,940 | 10,340 | 10,440 | 12,700 | 12,500 | 149,600 | 11,640 | 12,285 | 10,945 | 10,945 |
| Artico Partners AG | 4,900 | 4,380 | 4,380 | 4,380 | 4,380 | 4,180 | 3,880 | 3,880 | 1,437 | 1,437 | 1,437 |
| Artisan Partners Limited Partnership | 19,053,260 | 18,849,640 | 18,600,940 | 18,544,840 | 18,301,560 | 17,148,300 | 16,860,280 | 17,148,600 | 17,665,733 | 13,969,220 | 13,497,633 |
| Arvest Wealth Management | 0 | 0 | 0 | 0 | 1,880 | 3,120 | 3,920 | 2,960 | 2,922 | 3,549 | 4,257 |
| Asahi Life Asset Management Co., Ltd. | 125,680 | 144,300 | 114,080 | 171,260 | 223,840 | 237,080 | 183,060 | 123,500 | 100,439 | 102,409 | 98,519 |
| ASB Consultores, LLC | 0 | 0 | 0 | 0 | 0 | 13,060 | 15,720 | 10,400 | 12,376 | 10,519 | 7,639 |
| Ascendant Advisors, LLC_NLE | 5,900 | 5,900 | 5,900 | 5,900 | 5,900 | 5,900 | 5,900 | 0 | 0 | 0 | 0 |
| Ascendant Capital Management, LLC._NLE | 32,000 | 30,000 | 26,000 | 24,000 | 22,000 | 20,000 | 20,000 | 18,000 | 15,000 | 15,000 | 15,000 |
| Ascent Wealth Partners, LLC | 53,540 | 52,980 | 52,680 | 50,820 | 50,700 | 43,940 | 50,740 | 52,980 | 45,266 | 44,455 | 45,395 |
| Asesores y Gestores Financieros Fondos, SGIIC, S.A. | 2,560 | 2,560 | 2,560 | 2,560 | 2,560 | 2,560 | 1,800 | 2,560 | 2,559 | 3,450 | 3,369 |
| Ashburton (Jersey) Ltd. | 11,700 | 500 | 380 | 360 | 360 | 260 | 260 | 200 | 3,900 | 3,116 | 13,826 |
| Ashburton Fund Managers (Proprietary) Limited | 13,300 | 7,600 | 5,600 | 5,040 | 4,700 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 |
| Ashfield Capital Partners, LLC | 239,820 | 234,080 | 229,720 | 216,780 | 215,800 | 211,740 | 209,160 | 208,340 | 207,618 | 207,618 | 207,618 |
| Ashford Capital Management, Inc. | 9,200 | 10,200 | 10,200 | 8,760 | 9,760 | 8,840 | 7,820 | 7,820 | 7,820 | 7,663 | 7,663 |
| Ashton Thomas Private Wealth, LLC | 36,480 | 38,660 | 37,400 | 33,760 | 35,180 | 61,200 | 69,640 | 63,940 | 69,090 | 61,086 | 72,079 |
| Asio Capital LLC | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,700 | 2,700 | 2,700 | 2,660 | 2,070 | 1,970 |
| Aspen Grove Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,844 | 29,425 |
| Aspen Investment Management Inc. | 13,300 | 17,420 | 16,680 | 16,680 | 17,180 | 16,900 | 11,860 | 6,500 | 6,512 | 5,817 | 5,821 |
| Aspen Wealth Strategies, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,073 | 15,733 |
| Aspire Capital Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 2,020 | 3,240 | 4,346 | 4,844 | 5,226 |
| Aspire Private Capital, LLC | 3,520 | 3,620 | 6,700 | 8,880 | 8,580 | 9,180 | 9,640 | 10,080 | 11,008 | 11,893 | 15,038 |
| Aspire Wealth Management Corporation | 0 | 0 | 0 | 0 | 0 | 1,960 | 1,900 | 1,900 | 1,900 | 1,952 | 1,952 |
| Aspiriant, LLC | 89,240 | 83,000 | 82,980 | 83,580 | 83,220 | 84,060 | 83,020 | 84,660 | 83,924 | 82,758 | 83,680 |
| ASR Vermogensbeheer N.V. | 576,280 | 594,360 | 601,480 | 601,480 | 601,480 | 1,207,500 | 1,374,180 | 1,386,440 | 1,355,165 | 840,042 | 896,765 |
| Assella GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 2,000 | 3,000 | 3,000 | 3,000 | 8,200 |
| Assenagon Asset Management S.A. | 7,220,100 | 8,688,360 | 8,458,640 | 6,786,260 | 6,710,900 | 9,316,120 | 12,855,160 | 8,525,640 | 3,978,810 | 10,067,079 | 9,214,831 |
| Asset Advisors Investment Management, LLC | 118,440 | 119,800 | 115,960 | 120,760 | 122,080 | 122,580 | 124,580 | 120,100 | 117,200 | 114,270 | 114,410 |
| Asset Allocation & Management Company, LLC | 7,080 | 6,780 | 6,780 | 6,780 | 6,780 | 6,780 | 6,780 | 6,780 | 6,787 | 6,780 | 6,780 |
| Asset Dedication, LLC | 23,000 | 22,020 | 16,100 | 23,040 | 22,840 | 23,360 | 22,440 | 23,420 | 23,456 | 24,847 | 28,890 |
| Asset Management Corporation | 16,120 | 16,120 | 15,600 | 0 | 16,600 | 16,600 | 16,900 | 16,900 | 16,876 | 14,251 | 10,141 |
| Asset Management Group of Bank of Hawaii | 110,960 | 105,340 | 89,720 | 87,200 | 86,860 | 82,340 | 78,640 | 78,220 | 72,015 | 65,455 | 56,853 |
| Asset Management Group, Inc. | 4,660 | 6,240 | 6,240 | 6,240 | 8,220 | 7,940 | 8,720 | 10,140 | 10,371 | 10,903 | 10,903 |
| Asset Management One Co., Ltd. | 67,540 | 67,540 | 67,540 | 67,540 | 67,540 | 67,540 | 288,120 | 306,300 | 245,432 | 243,432 | 217,274 |
| Asset Management One International Ltd | 16,880 | 16,880 | 16,880 | 16,880 | 16,880 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asset Management One USA Inc. | 3,300,840 | 3,258,120 | 3,201,560 | 3,112,620 | 2,959,980 | 2,951,320 | 2,821,000 | 2,797,420 | 2,682,140 | 2,540,171 | 2,590,717 |
| Asset Management Resources, LLC | 0 | 0 | 0 | 0 | 0 | 6,160 | 6,640 | 6,680 | 7,428 | 8,325 | 4,315 |
| Asset Planning Corporation | 0 | 260 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asset Planning Services, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 36,400 | 39,400 | 39,350 | 39,800 | 40,690 |
| Asset Plus Fund Management Company Limited | 1,760 | 2,980 | 1,460 | 10,660 | 13,580 | 4,380 | 3,060 | 7,480 | 4,420 | 4,420 | 0 |
| Assetmark, Inc. | 293,960 | 296,100 | 295,720 | 337,700 | 1,106,060 | 1,362,820 | 1,499,340 | 1,622,740 | 2,041,251 | 1,964,954 | 1,938,559 |
| AssetMix Solutions (Pty) Ltd | 1,240 | 1,380 | 1,380 | 1,800 | 1,800 | 1,800 | 1,920 | 2,000 | 2,000 | 2,000 | 1,900 |
| Associated Investment Management, LLC | 741,400 | 740,900 | 740,900 | 684,640 | 684,600 | 677,420 | 677,620 | 686,060 | 691,371 | 698,823 | 701,902 |
| Asteria Investment Managers | 0 | 0 | 2,780 | 0 | 0 | 4,240 | 4,260 | 13,800 | 0 | 0 | 0 |
| Astoria Portfolio Advisors LLC | 0 | 0 | 0 | 0 | 0 | 4,000 | 4,400 | 8,940 | 10,245 | 11,331 | 9,323 |
| AT Capital Management | 46,200 | 46,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atalanta Sosnoff Capital, LLC | 1,458,040 | 1,453,600 | 1,630,880 | 1,930,520 | 1,928,700 | 1,839,300 | 1,863,660 | 1,649,660 | 1,502,838 | 1,228,565 | 1,246,113 |
| Ategra Capital Management LLC | 5,180 | 5,180 | 5,360 | 5,280 | 5,200 | 5,200 | 5,660 | 5,340 | 10,736 | 11,492 | 11,517 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)
**Quarterly Institutional Holdings**
Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Athanor Capital, LP | 790,680 | 964,780 | 696,140 | 551,860 | 190,780 | 0 | 0 | 0 | 0 | 0 | 0 |
| Athena Investment Management | 0 | 0 | 0 | 0 | 0 | 0 | 2,560 | 3,700 | 3,484 | 3,798 | 3,906 |
| Ativo Capital Management, LLC | 32,920 | 32,660 | 31,900 | 31,120 | 18,880 | 18,640 | 16,640 | 16,640 | 0 | 0 | 0 |
| Atlanta Capital Management Company, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41,620 | 41,620 | 0 |
| Atlanta Financial Associates, LLC_NLE | 3,240 | 3,240 | 3,240 | 3,240 | 3,240 | 3,240 | 3,240 | 3,240 | 3,240 | 3,240 | 0 |
| Atlantic Trust, LLC | 40,560 | 42,760 | 44,340 | 86,260 | 52,540 | 42,180 | 15,480 | 43,080 | 48,354 | 50,056 | 46,694 |
| Atlantic Union Bankshares Corporation | 75,680 | 75,740 | 74,760 | 85,600 | 93,900 | 98,000 | 102,880 | 106,220 | 104,588 | 103,805 | 98,929 |
| Atlas Brown Investment Advisors, Inc. | 10,200 | 10,300 | 10,260 | 10,260 | 10,260 | 10,860 | 11,020 | 11,020 | 11,020 | 10,540 | 10,800 |
| Atlas Capital Advisors LLC | 36,160 | 37,800 | 37,720 | 38,260 | 36,940 | 36,000 | 35,940 | 38,780 | 38,917 | 36,760 | 36,760 |
| Atlas Private Wealth Advisors | 2,880 | 2,760 | 2,800 | 2,880 | 2,840 | 3,080 | 2,820 | 2,900 | 2,260 | 0 | 2,260 |
| Atlas Private Wealth Management, LLC | 41,060 | 39,600 | 39,140 | 39,080 | 37,020 | 36,280 | 33,640 | 34,140 | 34,663 | 36,763 | 38,671 |
| Atmos Capital | 0 | 0 | 0 | 567,000 | 797,000 | 893,000 | 745,040 | 574,640 | 527,562 | 893,191 | 0 |
| Atom Investors LP | 0 | 6,860 | 0 | 10,380 | 0 | 0 | 16,440 | 0 | 0 | 0 | 2,143 |
| Atomi Financial Group, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,094 |
| Atomos Investments Limited | 0 | 0 | 0 | 0 | 0 | 1,640 | 1,100 | 1,100 | 1,283 | 1,466 | 1,283 |
| ATON Asset Management | 5,460 | 4,840 | 7,900 | 7,000 | 5,280 | 6,600 | 6,600 | 6,600 | 6,600 | 6,600 | 6,600 |
| AtonRa Partners S.A. (Asset Management) | 0 | 7,120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atreides Management, LP | 0 | 0 | 0 | 614,180 | 485,060 | 942,300 | 1,938,760 | 296,540 | 0 | 0 | 0 |
| Atria Wealth Solutions, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 229,840 | 309,500 | 350,432 | 343,319 | 349,314 |
| Atrium Portfolio Managers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,375 | 12,375 |
| Attica Wealth Management M.F.M.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 420 | 420 | 420 | 420 |
| Atticus Wealth Management, LLC | 19,100 | 19,200 | 17,820 | 17,660 | 16,440 | 16,060 | 18,160 | 18,720 | 936 | 19,063 | 16,166 |
| Attitude Gestión, S.G.I.I.C. S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,999 | 11,966 | 0 |
| Atwater Malick, LLC | 75,540 | 76,300 | 71,540 | 73,800 | 74,000 | 71,140 | 72,400 | 74,120 | 75,443 | 77,934 | 80,510 |
| Atwood & Palmer Inc. | 23,140 | 23,140 | 23,140 | 22,520 | 22,520 | 22,640 | 22,640 | 23,360 | 22,360 | 22,360 | 22,360 |
| AUA Capital Management, LLC | 4,960 | 4,960 | 4,960 | 4,960 | 4,960 | 4,960 | 4,960 | 4,880 | 4,395 | 4,395 | 4,395 |
| Aubrey Capital Management Ltd. | 0 | 60,000 | 76,000 | 76,000 | 72,000 | 70,000 | 56,000 | 40,000 | 28,200 | 0 | 0 |
| Audent Global Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 57,640 | 47,640 | 40,300 | 40,736 | 37,932 | 43,037 |
| Aufman Associates Inc. | 0 | 0 | 1,980 | 1,980 | 1,940 | 1,940 | 1,860 | 1,860 | 0 | 0 | 0 |
| augmentum finanz GmbH | 14,000 | 12,000 | 8,000 | 8,000 | 8,000 | 8,000 | 0 | 0 | 0 | 0 | 10,000 |
| Augustine Asset Management, Inc. | 0 | 0 | 0 | 0 | 0 | 1,480 | 0 | 1,840 | 2,226 | 0 | 2,234 |
| Augustus Capital Asset Management SGIIC SA | 0 | 0 | 280 | 520 | 260 | 300 | 360 | 620 | 567 | 625 | 625 |
| Aureus Asset Management, LLC | 499,780 | 506,800 | 519,980 | 527,320 | 530,060 | 527,620 | 516,640 | 514,940 | 504,881 | 502,851 | 500,808 |
| Aureus Group BV | 0 | 0 | 0 | 13,820 | 20,780 | 33,580 | 35,020 | 35,020 | 36,660 | 36,660 | 38,121 |
| Auriga Global Investors Sociedad de Valores, S.A. | 17,680 | 1,240 | 1,240 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 |
| Auris Gestion Privée | 3,240 | 3,440 | 3,440 | 3,440 | 2,580 | 2,580 | 3,060 | 3,100 | 3,100 | 5,100 | 5,156 |
| Aurora Investment Managers, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 26,540 | 28,200 | 28,304 | 29,894 | 30,050 |
| Aurora Private Wealth, Inc. | 5,020 | 5,220 | 5,200 | 5,140 | 3,780 | 3,220 | 4,160 | 4,200 | 3,990 | 3,820 | 3,820 |
| Aurum Trust & Finance SA | 0 | 0 | 6,000 | 6,000 | 6,000 | 6,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 |
| Ausdal Financial Partners, Inc. | 21,920 | 22,520 | 23,300 | 23,060 | 23,040 | 23,560 | 20,300 | 21,000 | 21,841 | 21,926 | 22,312 |
| Austin Asset Management Co Inc | 0 | 0 | 0 | 0 | 0 | 3,500 | 3,420 | 3,120 | 3,380 | 3,380 | 3,586 |
| Austin Atlantic Asset Management Co | 26,200 | 26,200 | 26,200 | 26,200 | 26,200 | 0 | 0 | 0 | 0 | 0 | 0 |
| Austin Private Wealth, LLC | 11,540 | 11,540 | 11,240 | 11,200 | 13,200 | 11,140 | 11,140 | 12,800 | 12,803 | 14,853 | 14,714 |
| Australian Ethical Investment Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 242,757 | 242,757 |
| AustralianSuper | 5,540,660 | 5,347,420 | 4,846,600 | 4,846,600 | 4,749,560 | 4,611,360 | 4,051,360 | 5,138,780 | 4,823,493 | 3,527,464 | 5,603,023 |
| Autumn Glory Partners, LLC | 0 | 0 | 0 | 0 | 0 | 29,940 | 15,140 | 3,180 | 16,069 | 15,849 | 0 |
| Autus Asset Management, L.L.C._NLE | 19,760 | 16,820 | 16,180 | 14,760 | 14,000 | 15,480 | 9,040 | 7,320 | 6,920 | 6,487 | 0 |
| Autus Fund Managers (Pty) Ltd. | 12,320 | 12,320 | 12,320 | 10,460 | 12,220 | 6,400 | 9,900 | 9,900 | 9,900 | 11,460 | 12,085 |
| Auxano Advisors LLC | 31,840 | 32,760 | 33,000 | 33,360 | 33,640 | 33,960 | 34,260 | 36,260 | 40,403 | 40,587 | 38,970 |
| Auxier Asset Management LLC | 86,140 | 86,100 | 86,020 | 86,020 | 85,380 | 85,260 | 85,180 | 85,520 | 85,480 | 85,480 | 87,940 |
| Avaii Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 4,480 | 5,880 | 3,200 | 4,438 | 5,784 | 7,484 |
| Avalon Capital Management | 50,560 | 50,940 | 47,640 | 51,440 | 64,820 | 64,460 | 233,760 | 225,100 | 213,500 | 231,260 | 200,900 |
| Avalon Global Asset Management LLC | 58,400 | 58,400 | 58,400 | 58,400 | 58,400 | 58,400 | 52,000 | 52,000 | 52,000 | 52,000 | 52,000 |
| Avalon Investment & Advisory_NLE | 413,000 | 426,840 | 422,860 | 357,000 | 350,380 | 312,160 | 537,920 | 529,800 | 541,104 | 807,786 | 932,361 |
| Avalon Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 101,833 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Avantax Advisory Services, Inc. | 212,380 | 96,420 | 93,160 | 103,280 | 111,480 | 119,640 | 135,000 | 151,840 | 169,654 | 172,146 | 177,362 |
| Avantax Planning Partners, Inc | 41,340 | 32,220 | 31,640 | 30,000 | 29,800 | 30,500 | 31,320 | 36,140 | 36,463 | 35,561 | 33,419 |
| Avantis Investors | 53,640 | 60,680 | 90,940 | 126,540 | 141,960 | 163,060 | 186,880 | 233,580 | 5,580 | 10,980 | 16,200 |
| Avellemy Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 94,520 | 75,162 | 79,061 | 63,970 |
| Aveo Capital Partners, LLC | 6,060 | 0 | 7,040 | 7,000 | 8,240 | 9,060 | 8,820 | 9,680 | 11,117 | 12,496 | 10,810 |
| Avestar Capital, LLC | 14,280 | 15,300 | 15,440 | 15,440 | 15,700 | 17,300 | 21,140 | 22,780 | 22,446 | 54,153 | 51,113 |
| Aviance Capital Partners, LLC | 82,000 | 83,260 | 80,120 | 83,240 | 83,620 | 85,000 | 85,580 | 98,260 | 97,545 | 95,886 | 103,382 |
| Avidian Wealth Solutions, LLC | 29,240 | 32,060 | 32,480 | 32,680 | 35,540 | 39,180 | 42,320 | 53,060 | 60,150 | 63,077 | 64,563 |
| Avin Asset Gestao de Recursos Ltda | 0 | 320 | 0 | 0 | 0 | 0 | 0 | 0 | 700 | 700 | 0 |
| Avion Wealth, LLC | 40 | 1,260 | 420 | 40 | 40 | 40 | 40 | 220 | 1,680 | 1,680 | 1,918 |
| Avior Wealth Management, LLC | 62,420 | 55,940 | 55,080 | 54,040 | 52,740 | 58,020 | 62,320 | 64,420 | 55,399 | 58,219 | 66,355 |
| Avitas Wealth Management, LLC | 67,480 | 53,720 | 82,600 | 85,520 | 85,340 | 87,560 | 151,660 | 106,940 | 91,060 | 111,154 | 121,385 |
| Avity Investment Management Inc. | 198,620 | 190,260 | 161,600 | 146,080 | 133,500 | 131,180 | 120,140 | 121,100 | 123,135 | 123,807 | 126,205 |
| Aviva Investors Asia Pte Ltd. | 34,020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aviva Investors Global Services Limited | 2,918,580 | 2,979,580 | 2,963,560 | 2,895,900 | 2,718,720 | 2,845,400 | 2,948,300 | 3,150,680 | 3,204,370 | 3,663,256 | 3,561,694 |
| Aviva Investors London Ltd | 1,698,500 | 1,714,920 | 1,518,240 | 1,295,280 | 1,365,400 | 1,357,480 | 0 | 0 | 0 | 0 | 0 |
| Aviva Investors UK Fund Services Limited | 0 | 0 | 0 | 0 | 0 | 9,160 | 10,080 | 12,980 | 19,807 | 20,729 | 21,208 |
| Avondale Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 140 | 0 | 0 | 0 | 0 |
| Avory & Company, LLC | 0 | 92,080 | 164,160 | 109,140 | 111,520 | 43,160 | 19,280 | 0 | 0 | 0 | 0 |
| AWM Capital, LLC | 0 | 0 | 0 | 0 | 1,680 | 1,680 | 1,640 | 0 | 3,037 | 2,937 | 3,031 |
| AXA Investment Managers - Real Assets | 1,040 | 1,040 | 1,040 | 1,040 | 1,040 | 1,040 | 0 | 0 | 0 | 0 | 0 |
| AXA Investment Managers Asia (Singapore) Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 242,000 | 242,000 | 242,000 | 242,000 |
| AXA Investment Managers Deutschland GmbH | 0 | 0 | 0 | 0 | 0 | 160 | 160 | 160 | 0 | 0 | 0 |
| AXA Investment Managers Paris | 834,020 | 1,035,620 | 974,380 | 938,180 | 978,920 | 965,400 | 991,500 | 937,040 | 1,019,340 | 1,344,370 | 947,697 |
| AXA Investment Managers UK Ltd. | 316,360 | 254,840 | 256,980 | 233,120 | 249,040 | 228,360 | 3,732,120 | 3,358,960 | 3,438,183 | 3,007,214 | 2,908,181 |
| AXA Investment Managers US Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 88,420 | 80,420 | 88,420 | 82,820 | 82,820 |
| AXA Rosenberg Investment Management LLC_NLE | 3,914,600 | 3,927,180 | 3,710,820 | 3,834,620 | 3,866,620 | 3,869,320 | 3,869,320 | 3,869,320 | 3,869,320 | 3,869,320 | 3,869,320 |
| AXA-SPDB Investment Managers Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 10,000 | 8,000 | 6,800 | 0 | 0 |
| Axim Planning & Wealth | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 660 | 1,189 | 0 | 0 |
| Axiom Asset Management | 0 | 2,680 | 3,180 | 3,120 | 3,120 | 3,120 | 3,120 | 3,120 | 3,120 | 3,120 | 3,400 |
| Axiom Financial Strategies Group, LLC | 0 | 0 | 2,340 | 2,340 | 2,340 | 2,360 | 2,160 | 2,160 | 2,160 | 0 | 0 |
| Axiom Investment Management, LLC | 48,100 | 48,100 | 55,540 | 47,320 | 35,260 | 34,720 | 13,640 | 10,780 | 10,058 | 6,438 | 6,438 |
| Axiom Investors | 1,379,380 | 1,374,660 | 1,365,020 | 1,608,720 | 1,714,600 | 1,582,980 | 1,571,560 | 1,023,060 | 1,300,219 | 1,114,493 | 814,318 |
| Axis Asset Management Company Limited | 73,880 | 90,460 | 120,140 | 114,880 | 128,720 | 136,820 | 136,700 | 131,960 | 130,960 | 130,960 | 133,806 |
| AXQ Capital, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,680 | 0 |
| AXS Investments LLC | 0 | 75,080 | 74,140 | 108,800 | 4,920 | 111,340 | 85,320 | 70,160 | 68,829 | 67,479 | 68,994 |
| Axxcess Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 92,840 | 97,760 | 92,700 | 93,793 | 103,468 | 106,754 |
| Axxion S.A. | 80,200 | 73,200 | 69,200 | 69,200 | 67,200 | 78,400 | 83,200 | 87,980 | 94,140 | 95,703 | 95,342 |
| Ayalon Insurance Company Ltd | 0 | 10,000 | 10,000 | 16,340 | 19,540 | 25,460 | 34,780 | 31,940 | 31,940 | 26,040 | 26,040 |
| Ayco Asset Management | 748,020 | 737,460 | 731,660 | 730,900 | 660,860 | 695,400 | 663,280 | 695,380 | 607,465 | 649,730 | 768,602 |
| Ayrshire Capital Management, LLC | 14,320 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AZ Swiss & Partners S.A. | 0 | 0 | 0 | 0 | 0 | 6,400 | 6,400 | 6,400 | 6,400 | 6,400 | 6,400 |
| AZA Capital Management | 0 | 2,380 | 2,380 | 2,440 | 0 | 2,420 | 2,340 | 2,500 | 2,578 | 2,782 | 3,330 |
| azemos vermögensmanagement gmbh | 6,400 | 6,400 | 6,400 | 6,400 | 6,400 | 6,400 | 6,400 | 6,400 | 6,400 | 6,400 | 6,400 |
| Azimut Capital Management Sgr SpA | 690,220 | 510,020 | 521,760 | 779,760 | 703,960 | 662,580 | 1,070,680 | 1,428,660 | 1,452,530 | 1,402,990 | 326,210 |
| Azimut Investments S.A. | 0 | 0 | 1,040 | 1,040 | 1,040 | 1,040 | 1,040 | 1,040 | 1,040 | 1,040 | 0 |
| Azimuth Capital Investment Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 242,360 | 242,516 | 183,111 | 182,870 |
| Azimuth Capital Management LLC | 311,780 | 315,360 | 275,500 | 280,540 | 262,080 | 260,220 | 231,880 | 231,880 | 231,880 | 231,880 | 231,880 |
| Azzad Asset Management, Inc. | 87,860 | 87,020 | 84,840 | 84,900 | 86,920 | 86,080 | 92,300 | 170,780 | 101,414 | 99,914 | 100,901 |
| B & T Capital Management DBA Alpha Capital Management | 78,920 | 79,460 | 80,720 | 78,200 | 73,500 | 72,800 | 71,320 | 73,640 | 74,754 | 74,013 | 74,013 |
| B&C Financial Advisors | 37,800 | 37,520 | 34,820 | 33,340 | 30,940 | 30,640 | 31,480 | 31,100 | 34,864 | 37,799 | 38,797 |
| B&D White Capital Company, LLC | 0 | 180 | 0 | 0 | 7,200 | 8,700 | 9,740 | 17,680 | 0 | 3,422 | 0 |
| B. Metzler seel. Sohn & Co AG | 0 | 3,173,460 | 2,148,400 | 2,148,400 | 2,148,400 | 2,975,080 | 2,928,680 | 2,795,920 | 2,615,067 | 2,594,412 | 2,971,150 |
| B. Riley Wealth Advisors, Inc. | 148,060 | 132,200 | 257,900 | 260,640 | 266,540 | 269,860 | 248,820 | 213,780 | 285,307 | 260,745 | 213,482 |
| B. Riley Wealth Management, Inc | 113,780 | 105,900 | 107,740 | 124,180 | 123,940 | 134,760 | 136,740 | 122,920 | 122,920 | 122,920 | 122,920 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| B.O.S.S. Retirement Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36,087 | 39,954 |
| Baader Bank AG | 35,540 | 43,660 | 46,500 | 76,700 | 58,660 | 516,700 | 444,220 | 564,600 | 498,431 | 0 | 592,964 |
| Baden- Württembergische Bank | 238,000 | 238,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Badgley Phelps Wealth Managers | 262,960 | 259,680 | 249,200 | 262,620 | 260,560 | 261,920 | 259,980 | 259,880 | 262,823 | 263,597 | 265,350 |
| Bahl & Gaynor, Inc. | 52,860 | 50,160 | 50,420 | 49,840 | 49,900 | 49,840 | 50,360 | 48,240 | 47,060 | 50,080 | 51,320 |
| Bailard, Inc. | 444,280 | 443,640 | 536,820 | 526,800 | 531,280 | 526,740 | 544,140 | 539,620 | 537,102 | 530,115 | 538,614 |
| Baillie Gifford & Co. | 3,829,120 | 4,347,740 | 3,204,960 | 1,213,140 | 1,137,380 | 1,054,900 | 1,054,900 | 1,123,640 | 1,123,740 | 1,222,486 | 1,128,816 |
| Baillie Gifford Overseas Ltd. | 222,880 | 369,560 | 510,320 | 73,400 | 60,960 | 19,760 | 28,640 | 30,820 | 25,943 | 66,236 | 56,514 |
| Bain Capital Public Equity, LP | 0 | 0 | 909,320 | 640,160 | 574,640 | 498,940 | 606,040 | 614,040 | 143,424 | 0 | 0 |
| Bainco International Investors, LLC_NLE | 11,420 | 12,360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Baird Investment Management | 1,468,080 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Baird Trust Company LLC | 40,000 | 46,320 | 47,360 | 52,740 | 52,780 | 53,540 | 53,760 | 54,140 | 106,330 | 124,806 | 131,131 |
| Baker Avenue Asset Management, LP | 68,660 | 77,700 | 191,020 | 198,520 | 190,900 | 208,040 | 210,620 | 213,760 | 198,361 | 191,391 | 207,325 |
| Baker Boyer Investment Management & Trust Services | 0 | 0 | 0 | 12,160 | 12,160 | 12,220 | 12,160 | 12,160 | 12,707 | 12,707 | 4,347 |
| Baker Ellis Asset Management LLC | 22,820 | 22,240 | 22,860 | 22,860 | 22,740 | 22,740 | 22,740 | 22,760 | 22,724 | 25,549 | 24,557 |
| Baker Tilly Wealth Management, LLC | 0 | 39,740 | 53,960 | 57,880 | 73,560 | 84,920 | 71,020 | 78,800 | 80,868 | 86,975 | 96,636 |
| Balasa Dinverno & Foltz, L.L.C._NLE | 71,020 | 80,060 | 89,260 | 91,120 | 92,660 | 95,360 | 96,160 | 93,000 | 89,149 | 89,149 | 89,149 |
| Balboa Wealth Partners, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,833 | 11,685 | 12,528 |
| Baldrige Asset Management, LLC | 0 | 0 | 0 | 1,700 | 1,640 | 1,540 | 1,080 | 1,080 | 1,080 | 1,080 | 1,588 |
| Baldwin Brothers, LLC. | 337,400 | 339,860 | 339,640 | 338,180 | 330,640 | 335,120 | 339,020 | 335,580 | 333,282 | 386,700 | 384,484 |
| Baldwin Investment Management, LLC | 32,800 | 33,140 | 33,140 | 31,840 | 31,000 | 31,120 | 31,800 | 33,840 | 33,285 | 33,010 | 31,585 |
| Balentine LLC | 9,040 | 9,740 | 11,500 | 13,140 | 17,660 | 27,220 | 48,000 | 51,260 | 45,847 | 35,627 | 39,225 |
| Ballast Advisors LLC | 11,940 | 12,020 | 12,020 | 12,020 | 11,820 | 11,860 | 11,840 | 13,380 | 13,615 | 13,554 | 13,723 |
| Ballast, Inc. | 3,140 | 0 | 2,040 | 2,040 | 2,040 | 1,900 | 3,400 | 3,400 | 3,400 | 3,846 | 4,471 |
| Ballentine Partners, LLC | 87,920 | 72,080 | 71,640 | 70,880 | 73,020 | 74,020 | 75,220 | 82,340 | 99,480 | 107,280 | 122,693 |
| Ballew Advisors, Inc | 0 | 0 | 0 | 8,020 | 0 | 1,680 | 2,360 | 2,240 | 2,145 | 0 | 2,145 |
| Bâloise Asset Management | 47,120 | 49,940 | 52,640 | 54,260 | 54,260 | 52,780 | 51,000 | 44,780 | 44,807 | 45,626 | 53,431 |
| Baltimore-Washington Financial Advisors, Inc. | 67,180 | 70,980 | 73,520 | 74,060 | 73,020 | 75,140 | 72,920 | 74,900 | 73,608 | 74,137 | 73,997 |
| Balyasny Asset Management LP | 1,151,120 | 2,508,380 | 82,580 | 240,200 | 852,200 | 17,060 | 606,280 | 35,200 | 5,567 | 18,773 | 148,258 |
| Banca Aletti & C. (Suisse) SA | 0 | 0 | 0 | 0 | 0 | 2,720 | 2,720 | 2,720 | 2,720 | 8,688 | 8,688 |
| Banca Credinvest SA | 50,000 | 50,000 | 50,000 | 50,000 | 48,000 | 42,000 | 38,000 | 36,000 | 36,000 | 36,000 | 45,000 |
| Banca del Sempione SA | 0 | 0 | 2,000 | 2,000 | 2,780 | 2,780 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 |
| Banca Finnat Euramerica S.p.A. | 14,000 | 13,900 | 13,900 | 14,000 | 14,000 | 14,000 | 15,900 | 16,000 | 16,000 | 16,000 | 16,000 |
| Banca March, S.A. | 9,480 | 9,760 | 9,760 | 900 | 900 | 900 | 900 | 900 | 900 | 7,999 | 7,999 |
| Banca Popolare di Sondrio (Suisse) S.A. | 4,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 7,000 | 6,700 |
| Banchile Administradora General de Fondos S.A. | 16,200 | 16,200 | 16,200 | 16,200 | 16,200 | 0 | 0 | 0 | 0 | 0 | 0 |
| Banco Bilbao Vizcaya Argentaria S.A.(Asset Management). | 1,280,340 | 1,214,480 | 1,177,840 | 1,233,820 | 1,160,220 | 1,321,820 | 1,555,740 | 1,836,340 | 1,450,005 | 1,482,771 | 1,455,236 |
| Banco BTG Pactual SA | 0 | 0 | 0 | 3,160 | 2,800 | 2,800 | 22,260 | 21,460 | 21,478 | 26,467 | 11,796 |
| Banco Santander International SA | 0 | 47,220 | 47,220 | 44,000 | 43,500 | 43,760 | 28,380 | 20,320 | 19,502 | 19,691 | 19,209 |
| Banco Santander SA | 245,900 | 220,120 | 261,580 | 313,900 | 346,140 | 454,020 | 585,540 | 520,460 | 524,354 | 523,448 | 519,850 |
| Bancreek Capital Management LP | 0 | 0 | 0 | 0 | 0 | 32,760 | 47,440 | 51,020 | 47,387 | 62,691 | 47,425 |
| Bandera Partners LLC | 176,300 | 176,300 | 176,300 | 176,300 | 176,300 | 176,300 | 176,300 | 176,300 | 176,300 | 176,300 | 176,300 |
| Bangor Savings Bank | 28,080 | 28,580 | 33,640 | 32,960 | 33,340 | 33,100 | 0 | 33,320 | 36,120 | 34,130 | 33,594 |
| Bank Hapoalim B.M. | 10,300 | 9,500 | 10,800 | 15,620 | 16,300 | 15,760 | 14,540 | 13,360 | 13,200 | 10,395 | 8,955 |
| Bank J. Safra Sarasin AG (Asset Management) | 277,920 | 281,840 | 267,640 | 247,560 | 266,540 | 279,280 | 304,840 | 251,560 | 173,719 | 169,066 | 155,357 |
| Bank Julius Bär & Co. AG | 6,188,280 | 6,517,660 | 6,075,780 | 6,109,460 | 6,374,780 | 6,448,580 | 6,156,200 | 6,138,840 | 5,991,304 | 5,861,104 | 6,539,236 |
| Bank of China Investment Management Co., Ltd. | 1,200 | 1,200 | 1,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bank of Communications Schroder Fund Management Co., Ltd | 8,200 | 4,800 | 4,800 | 4,500 | 4,500 | 4,500 | 4,500 | 2,680 | 2,680 | 2,680 | 2,680 |
| Bank Of Edwardsville | 17,460 | 17,460 | 17,460 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bank of Marin | 18,980 | 19,920 | 21,560 | 21,460 | 21,480 | 21,760 | 21,760 | 22,780 | 21,499 | 19,680 | 16,493 |
| Bank of Montreal Europe PLC | 600,000 | 0 | 0 | 0 | 0 | 320 | 9,940 | 0 | 0 | 0 | 0 |
| Bank of New Hampshire | 0 | 0 | 0 | 64,140 | 64,140 | 63,000 | 63,380 | 61,120 | 60,498 | 59,092 | 57,835 |
| Bank of Nova Scotia | 2,258,200 | 3,228,680 | 4,746,580 | 3,332,140 | 3,495,560 | 3,412,040 | 4,113,460 | 2,773,840 | 1,068,296 | 1,457,714 | 2,087,098 |
| Bank of Oklahoma, N.A. | 361,420 | 378,740 | 347,800 | 347,800 | 415,020 | 450,340 | 463,720 | 483,500 | 490,946 | 474,761 | 425,032 |
| Bank of Singapore Limited | 0 | 0 | 0 | 0 | 74,760 | 73,540 | 73,540 | 65,780 | 65,780 | 444,502 | 478,362 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank of Stockton Trust & Investment Group | 45,420 | 42,440 | 41,120 | 40,540 | 40,920 | 41,120 | 38,600 | 39,100 | 38,022 | 37,332 | 33,011 |
| Bank of the Ozarks | 32,960 | 33,000 | 32,660 | 31,960 | 31,040 | 31,220 | 32,220 | 32,640 | 33,008 | 31,610 | 30,799 |
| Bank of the West_NLE | 301,620 | 307,360 | 304,940 | 298,780 | 296,480 | 317,320 | 309,500 | 300,160 | 295,093 | 267,991 | 267,991 |
| Bank Pictet & Cie (Asia) Ltd. | 36,440 | 43,140 | 44,660 | 47,040 | 44,420 | 56,940 | 57,680 | 50,620 | 48,295 | 49,408 | 48,648 |
| Bank Vontobel AG | 0 | 377,320 | 376,580 | 375,480 | 352,860 | 341,040 | 358,540 | 368,440 | 431,663 | 439,971 | 394,311 |
| Bank Vontobel AG (Private Banking) | 28,180 | 33,620 | 36,460 | 69,840 | 49,860 | 46,060 | 50,960 | 54,420 | 32,360 | 130,640 | 186,183 |
| Bankhaus Bauer AG | 5,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bankhaus C.L. Seeliger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,420 | 13,420 |
| Bankhaus Carl Spängler & Co. AG | 940 | 940 | 0 | 0 | 71,600 | 75,940 | 80,400 | 0 | 76,052 | 4,600 | 15,100 |
| Bankinter Gestión de Activos, SGIIC S.A. | 43,560 | 35,340 | 98,840 | 109,540 | 132,920 | 159,160 | 151,120 | 153,420 | 94,588 | 95,477 | 179,413 |
| Banor Capital Limited | 17,000 | 12,020 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 10,000 | 10,000 | 10,000 |
| Banque Cantonale Vaudoise | 365,640 | 359,480 | 364,340 | 214,340 | 268,060 | 257,400 | 265,120 | 238,620 | 242,630 | 264,974 | 254,028 |
| Banque de Luxembourg Investments | 1,176,600 | 1,212,600 | 1,164,600 | 1,170,600 | 1,168,600 | 1,170,900 | 1,166,100 | 1,200,600 | 1,200,600 | 1,076,460 | 746,220 |
| Banque Degroof Petercam Luxembourg S.A. | 0 | 0 | 0 | 0 | 0 | 1,840 | 0 | 0 | 0 | 13,960 | 13,960 |
| Banque Degroof Petercam N.V. | 3,360 | 3,360 | 2,560 | 2,560 | 2,560 | 2,160 | 2,160 | 2,160 | 2,160 | 2,160 | 2,160 |
| Banque Eric Sturdza SA | 61,800 | 53,000 | 37,000 | 35,000 | 35,000 | 35,700 | 35,700 | 44,200 | 35,600 | 30,400 | 43,500 |
| Banque et Caisse d'Epargne de l'Etat Luxembourg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,290 |
| Banque Lombard Odier & Cie SA | 43,040 | 0 | 37,700 | 30,080 | 0 | 46,340 | 0 | 53,200 | 51,754 | 53,865 | 53,140 |
| Banque Pictet & Cie S.A. | 3,518,680 | 3,427,260 | 3,309,320 | 3,265,480 | 3,223,520 | 3,474,740 | 3,365,980 | 3,452,320 | 3,389,519 | 3,389,616 | 3,332,864 |
| Banque SYZ S.A. | 38,160 | 40,460 | 40,880 | 37,040 | 32,540 | 34,620 | 36,060 | 29,700 | 37,100 | 28,480 | 28,425 |
| BANTLEON AG | 4,720 | 10,900 | 8,600 | 3,660 | 4,700 | 4,700 | 6,000 | 6,000 | 6,520 | 6,289 | 5,344 |
| Bantleon Invest AG | 18,380 | 18,380 | 46,520 | 67,320 | 95,080 | 107,540 | 45,780 | 47,100 | 18,200 | 18,200 | 18,200 |
| Bar Harbor Trust Services_NLE | 16,460 | 16,980 | 17,500 | 17,720 | 18,400 | 18,340 | 15,320 | 0 | 0 | 0 | 0 |
| Bar Harbor Wealth Management | 120,020 | 119,580 | 114,500 | 109,040 | 106,560 | 103,160 | 96,140 | 106,520 | 104,588 | 101,346 | 101,768 |
| Barber Financial Group, Inc. | 5,660 | 5,860 | 5,240 | 5,240 | 5,260 | 4,220 | 4,680 | 4,980 | 4,724 | 5,331 | 5,202 |
| Barclays Bank (Suisse) S.A. | 321,440 | 362,040 | 427,340 | 458,520 | 490,200 | 538,200 | 614,740 | 606,060 | 533,428 | 569,336 | 557,813 |
| Barclays Bank PLC | 13,359,720 | 14,068,540 | 17,882,780 | 18,116,580 | 20,321,980 | 16,023,560 | 11,547,360 | 9,217,420 | 10,561,882 | 11,208,673 | 9,365,458 |
| Barclays Capital | 268,360 | 51,140 | 507,440 | 1,778,940 | 3,897,980 | 5,561,760 | 979,740 | 1,393,400 | 2,943,847 | 3,152,387 | 1,378,547 |
| Barclays Capital Inc. | 445,100 | 608,120 | 562,260 | 225,660 | 635,040 | 244,780 | 233,920 | 122,860 | 5,123 | 3,379 | 1,176 |
| Barclays Capital Luxembourg S.a r.l. | 0 | 0 | 0 | 0 | 3,000,000 | 3,000,000 | 3,000,000 | 3,000,000 | 4,208,470 | 2,372,122 | 1,533,031 |
| Barclays Wealth | 397,760 | 405,420 | 405,400 | 447,080 | 463,180 | 467,240 | 462,000 | 451,100 | 441,677 | 423,960 | 444,735 |
| Barclays Wealth Managers España, S.A., S.G.I.I.C. | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 2,960 | 2,960 | 2,960 | 2,960 | 3,400 |
| Barclays Wealth Trustees (U.S.) N.A. | 8,380 | 0 | 0 | 1,820 | 1,680 | 1,680 | 11,500 | 12,880 | 15,440 | 15,576 | 14,043 |
| Bard Financial Services, Inc. | 0 | 56,800 | 58,600 | 59,300 | 59,800 | 59,800 | 60,300 | 64,100 | 64,445 | 66,800 | 72,680 |
| Barden Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 7,720 | 0 | 1,960 | 0 | 0 | 9,358 |
| Bardin Hill Investment Partners LP | 64,360 | 50,240 | 50,240 | 47,380 | 41,700 | 41,700 | 38,140 | 37,640 | 30,900 | 734 | 677 |
| Baring Asset Management Ltd. | 1,240 | 1,240 | 1,240 | 1,240 | 1,240 | 7,900 | 5,360 | 7,240 | 10,410 | 6,267 | 6,267 |
| Barings LLC | 285,440 | 39,660 | 39,380 | 35,580 | 32,460 | 30,260 | 31,280 | 33,500 | 13,490 | 12,017 | 10,010 |
| Barnes Pettey Financial Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 4,720 | 5,520 | 5,860 | 5,817 | 5,755 | 5,588 |
| Barnett & Company Inc. | 1,220 | 1,280 | 1,160 | 1,060 | 340 | 520 | 0 | 0 | 2,700 | 2,700 | 2,280 |
| Barometer Capital Management Inc. | 0 | 12,800 | 36,100 | 40,780 | 77,760 | 67,640 | 36,140 | 22,840 | 0 | 0 | 0 |
| Baron Capital Management, Inc. | 53,980 | 187,760 | 254,640 | 253,720 | 261,200 | 292,920 | 292,960 | 300,460 | 273,084 | 37,561 | 27,808 |
| Baron Financial Group LLC | 640 | 640 | 460 | 460 | 360 | 360 | 260 | 260 | 0 | 0 | 0 |
| Baron Silver Stevens Financial Advisors, LLC | 0 | 4,820 | 4,880 | 5,280 | 5,780 | 5,960 | 10,140 | 11,840 | 11,840 | 11,060 | 11,440 |
| Baron Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,806 | 7,037 |
| Barrett & Company, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,717 | 19,717 | 19,717 |
| Barrett Asset Management, LLC_NLE | 248,700 | 241,660 | 235,500 | 232,300 | 228,120 | 281,140 | 275,340 | 275,340 | 275,340 | 275,340 | 275,340 |
| Barrier Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 94,320 | 82,860 | 77,600 | 50,200 | 55,437 | 59,137 |
| Barrow Hanley Global Investors | 352,400 | 364,800 | 383,700 | 406,040 | 405,640 | 403,640 | 511,540 | 95,600 | 94,391 | 1,081 | 2,151 |
| Barry Investment Advisors, LLC | 0 | 0 | 0 | 0 | 1,520 | 1,640 | 1,760 | 0 | 0 | 0 | 0 |
| Bartizan Capital (Pty) Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,085 | 1,085 | 1,355 |
| Bartlett Wealth Management | 467,320 | 462,700 | 449,880 | 439,620 | 429,640 | 426,420 | 419,700 | 453,220 | 415,873 | 423,730 | 419,122 |
| Barton Investment Management, LLC | 36,440 | 35,560 | 25,840 | 25,480 | 20,680 | 22,080 | 21,200 | 21,000 | 21,000 | 20,810 | 19,130 |
| Basellandschaftliche Kantonalbank | 137,140 | 128,080 | 124,280 | 122,240 | 117,420 | 179,220 | 182,100 | 189,020 | 168,756 | 156,119 | 187,570 |
| Baskin Financial Services, Inc. | 10,580 | 10,440 | 14,960 | 14,880 | 15,160 | 15,160 | 15,100 | 15,100 | 15,040 | 14,598 | 14,438 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bassett Hargrove Investment Counsel, LLC | 0 | 0 | 0 | 19,160 | 19,160 | 19,540 | 19,340 | 19,340 | 18,980 | 18,535 | 18,405 |
| Basso Capital Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25,770 | 27,375 |
| Bath Savings Trust Co. | 209,960 | 204,540 | 205,440 | 202,900 | 206,180 | 203,320 | 200,300 | 202,320 | 203,434 | 203,291 | 203,616 |
| Baumann and Partners S.A. | 980 | 6,280 | 6,280 | 46,880 | 46,880 | 48,040 | 46,880 | 48,740 | 48,740 | 53,380 | 8,340 |
| Baxter Investment Management | 116,800 | 117,800 | 117,860 | 117,080 | 115,960 | 116,720 | 118,500 | 120,940 | 120,398 | 120,305 | 120,031 |
| Bay Colony Advisors | 5,660 | 5,720 | 6,160 | 7,060 | 8,640 | 8,660 | 11,860 | 18,940 | 18,388 | 19,764 | 21,181 |
| Bay Harbor Wealth Management, LLC | 2,180 | 1,960 | 1,140 | 1,180 | 1,180 | 1,260 | 1,180 | 1,260 | 1,234 | 1,310 | 1,606 |
| Bay Point Wealth | 0 | 2,480 | 2,480 | 2,520 | 2,580 | 2,640 | 2,620 | 2,620 | 2,677 | 2,397 | 2,397 |
| Bay Rivers Group Wealth Partners | 24,740 | 24,820 | 25,440 | 25,620 | 26,420 | 26,780 | 28,360 | 27,980 | 27,481 | 27,376 | 26,891 |
| Bayerische Vermögen AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,200 | 1,200 | 2,120 | 2,120 |
| BayernInvest Kapitalanlagegesellschaft mbH | 23,000 | 25,700 | 25,800 | 13,800 | 15,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bayesian Capital Management, LP | 9,400 | 0 | 0 | 57,920 | 48,620 | 28,760 | 34,680 | 14,280 | 0 | 0 | 44,400 |
| Baystate Wealth Management LLC | 7,860 | 7,740 | 7,520 | 7,520 | 7,440 | 7,480 | 8,240 | 10,860 | 10,595 | 10,830 | 8,371 |
| BBJS Financial Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,325 | 20,875 |
| BBR Partners LLC | 111,820 | 74,680 | 72,680 | 70,500 | 75,520 | 69,180 | 101,980 | 101,420 | 98,206 | 82,908 | 85,413 |
| BBVA Asset Management México, SA de CV | 164,060 | 165,800 | 226,340 | 255,260 | 264,100 | 250,100 | 270,700 | 298,000 | 334,746 | 301,497 | 230,517 |
| BBVA Asset Management, S.A., S.G.I.I.C. | 492,000 | 382,300 | 386,420 | 409,500 | 416,540 | 425,020 | 627,980 | 673,240 | 669,935 | 578,826 | 864,209 |
| BBVA USA_NLE | 336,340 | 292,540 | 274,440 | 223,440 | 214,380 | 214,380 | 214,380 | 214,380 | 214,380 | 214,380 | 214,380 |
| BCC Risparmio&Previdenza S.G.R.p.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62,000 | 62,000 | 62,000 | 62,000 |
| Bci Asset Management Administradora General de Fondos S.A | 9,120 | 7,820 | 5,180 | 7,760 | 9,220 | 15,400 | 11,120 | 11,120 | 9,091 | 9,091 | 8,090 |
| BCR Wealth Strategies, LLC | 0 | 0 | 0 | 0 | 0 | 400 | 400 | 0 | 0 | 0 | 0 |
| BCS Wealth Management | 64,560 | 64,440 | 64,720 | 37,580 | 37,520 | 37,760 | 37,760 | 37,760 | 37,760 | 37,760 | 37,760 |
| BCS Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 1,800 | 1,480 | 0 | 2,700 | 3,200 | 0 |
| BDL Capital Management | 0 | 5,180 | 5,180 | 8,360 | 25,400 | 23,100 | 23,100 | 29,080 | 29,080 | 41,267 | 44,100 |
| BDO Wealth Advisors, LLC | 30,060 | 29,400 | 38,140 | 38,900 | 39,840 | 41,480 | 41,960 | 49,800 | 53,186 | 54,841 | 55,916 |
| BEA Union Investment Management Limited | 33,200 | 33,200 | 33,600 | 34,540 | 34,540 | 33,540 | 37,440 | 21,440 | 32,440 | 39,500 | 39,500 |
| Beach Investment Counsel, Inc. | 165,160 | 201,580 | 175,840 | 172,300 | 182,000 | 188,920 | 80,240 | 60,060 | 51,754 | 8,120 | 7,020 |
| Beacon Bridge Wealth Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,394 | 4,465 |
| Beacon Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 60 | 0 | 0 |
| Beacon Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 3,660 | 3,660 | 296 | 9,600 | 10,110 |
| Beacon Financial Advisory LLC | 6,000 | 6,160 | 7,020 | 7,020 | 7,040 | 7,420 | 7,540 | 8,000 | 5,751 | 5,463 | 5,469 |
| Beacon Financial Group | 28,340 | 24,600 | 24,600 | 7,260 | 7,560 | 26,360 | 26,820 | 26,360 | 26,473 | 16,831 | 14,758 |
| Beacon Investment Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,900 | 8,820 |
| Beacon Investment Advisory Services, Inc. | 203,640 | 205,900 | 217,120 | 222,720 | 225,060 | 226,660 | 228,200 | 229,320 | 230,752 | 234,266 | 228,194 |
| Beacon Pointe Advisors LLC | 45,220 | 75,960 | 62,700 | 147,740 | 343,280 | 182,520 | 606,020 | 519,580 | 512,996 | 480,309 | 481,784 |
| Beacon Pointe Wealth Advisors, LLC | 21,860 | 21,860 | 21,860 | 21,860 | 21,860 | 0 | 0 | 0 | 0 | 0 | 0 |
| Beaird Harris Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 6,060 | 2,080 | 1,100 | 1,300 | 2,686 | 1,201 |
| BEAM Wealth Advisors, Inc | 0 | 0 | 0 | 0 | 1,540 | 0 | 0 | 0 | 0 | 0 | 0 |
| Beaton Management Company, Inc. | 11,580 | 11,780 | 11,880 | 12,380 | 0 | 0 | 0 | 14,920 | 15,170 | 15,120 | 14,840 |
| Beaumont Asset Management, LLC | 33,200 | 33,360 | 35,040 | 36,360 | 37,700 | 38,000 | 40,280 | 40,760 | 41,241 | 41,531 | 35,825 |
| Beaumont Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 121 |
| Beaumont Capital N.V. | 2,400 | 2,200 | 2,200 | 2,200 | 2,200 | 2,200 | 2,200 | 2,200 | 0 | 0 | 0 |
| Beaumont Financial Partners, LLC | 306,500 | 271,200 | 273,600 | 280,900 | 271,800 | 266,960 | 267,960 | 271,040 | 270,699 | 247,687 | 242,181 |
| Beauregard Capital Limited | 13,000 | 13,000 | 13,000 | 13,000 | 13,000 | 13,000 | 13,000 | 0 | 0 | 0 | 0 |
| Beck Bode, LLC | 5,460 | 5,460 | 4,260 | 4,260 | 4,260 | 4,260 | 15,060 | 14,640 | 12,762 | 5,882 | 2,698 |
| Beck Capital Management, LLC | 0 | 0 | 31,360 | 31,100 | 33,380 | 44,240 | 0 | 38,220 | 36,087 | 0 | 0 |
| Beck, Mack & Oliver LLC | 726,940 | 682,520 | 618,820 | 628,660 | 623,180 | 611,700 | 581,360 | 566,180 | 549,338 | 547,143 | 546,178 |
| Becker Capital Management, Inc. | 42,320 | 51,840 | 174,040 | 178,680 | 234,340 | 229,240 | 258,680 | 278,320 | 301,750 | 347,565 | 325,029 |
| Beddow Capital Management Inc. | 0 | 0 | 0 | 0 | 0 | 1,440 | 1,440 | 0 | 0 | 2,440 | 2,475 |
| Bedel Financial Consulting, Inc. | 18,420 | 18,420 | 18,480 | 18,420 | 18,480 | 18,640 | 18,540 | 18,540 | 19,136 | 19,086 | 18,655 |
| Bedell Frazier Investment Counselling LLC | 85,600 | 80,880 | 80,920 | 83,180 | 61,600 | 66,540 | 69,160 | 71,900 | 95,771 | 96,902 | 96,878 |
| Beech Hill Advisors, Inc. | 75,580 | 75,580 | 74,840 | 73,280 | 73,140 | 72,740 | 72,360 | 69,480 | 69,280 | 67,630 | 66,730 |
| Beecher Investors, Inc. | 0 | 0 | 0 | 0 | 0 | 26,200 | 26,200 | 26,200 | 26,200 | 26,200 | 26,200 |
| Beese Fulmer Private Wealth Management | 124,660 | 124,200 | 122,820 | 122,260 | 122,600 | 124,840 | 125,980 | 125,760 | 128,529 | 131,449 | 138,174 |
| Beirne Wealth Consulting Services, LLC | 8,100 | 8,080 | 6,660 | 7,660 | 7,660 | 7,660 | 7,660 | 4,660 | 4,480 | 4,480 | 3,980 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bel Air Investment Advisors, LLC | 1,080,140 | 1,087,000 | 1,352,080 | 1,219,000 | 1,219,000 | 1,219,000 | 1,219,000 | 1,219,000 | 1,219,000 | 1,219,000 | 1,219,000 |
| Belfius Asset Management S.A | 0 | 0 | 42,840 | 45,840 | 45,840 | 50,240 | 50,240 | 50,240 | 50,240 | 50,240 | 12,851 |
| Bell & Brown Wealth Advisors, LLC | 62,740 | 62,740 | 62,740 | 62,740 | 58,400 | 58,160 | 58,300 | 65,440 | 56,900 | 59,518 | 60,939 |
| Bell Asset Management Limited | 225,960 | 236,120 | 204,160 | 193,480 | 203,520 | 205,280 | 204,760 | 232,560 | 248,396 | 290,419 | 319,682 |
| Bell Bank | 11,020 | 11,140 | 11,120 | 11,260 | 11,580 | 12,060 | 12,680 | 15,280 | 16,630 | 16,543 | 17,613 |
| Bell Investment Advisors, Inc. | 0 | 0 | 0 | 0 | 3,900 | 4,220 | 4,220 | 8,740 | 8,527 | 8,216 | 8,287 |
| Bell Rock Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 4,020 | 0 | 5,220 | 5,220 | 5,220 |
| Bellatrix Asset Management | 46,000 | 26,000 | 26,000 | 34,000 | 34,000 | 33,500 | 33,500 | 29,000 | 29,000 | 29,000 | 29,000 |
| Bellecapital International Ltd. | 118,880 | 121,240 | 134,500 | 108,580 | 109,640 | 109,020 | 6,400 | 6,640 | 132,823 | 132,319 | 138,393 |
| Bellevue Asset Management (Deutschland) GmbH | 37,480 | 45,780 | 54,080 | 54,080 | 54,080 | 73,300 | 87,860 | 87,860 | 59,360 | 3,010 | 3,010 |
| Bellevue Asset Management LLC | 10,560 | 9,880 | 9,880 | 9,880 | 9,940 | 9,900 | 9,800 | 9,700 | 9,720 | 9,642 | 9,655 |
| Bellwether Wealth | 0 | 2,000 | 2,000 | 2,080 | 2,020 | 2,020 | 2,020 | 2,000 | 2,210 | 2,000 | 2,093 |
| Belmont Capital Group | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 420 | 780 | 692 | 692 |
| Belpointe Asset Management LLC | 70,060 | 69,720 | 72,440 | 71,200 | 73,860 | 76,380 | 90,040 | 127,720 | 133,933 | 113,611 | 112,066 |
| Belvedere Investimentos | 0 | 0 | 0 | 0 | 100,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Belvedere Trading, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 69,240 | 27,827 | 44,912 | 44,800 |
| Belvoir Capital AG | 18,800 | 18,800 | 14,400 | 14,400 | 12,400 | 14,200 | 14,200 | 8,200 | 8,200 | 8,200 | 0 |
| Benchmark Financial Wealth Advisors, LLC | 14,860 | 14,700 | 12,560 | 12,560 | 12,580 | 12,680 | 12,660 | 13,700 | 13,372 | 13,545 | 13,221 |
| Benchmark Investment Advisors LLC | 0 | 0 | 0 | 0 | 0 | 26,380 | 26,700 | 25,220 | 25,730 | 25,710 | 25,348 |
| Benedetti, Gucer & Associates | 0 | 0 | 0 | 0 | 0 | 0 | 3,620 | 3,660 | 3,978 | 3,338 | 4,668 |
| Benedict Financial Advisors, Inc | 0 | 0 | 23,700 | 23,440 | 23,620 | 23,420 | 23,060 | 22,480 | 22,416 | 21,687 | 19,411 |
| Benefit Financial Services Group, LLC | 11,840 | 12,040 | 12,380 | 0 | 10,960 | 10,400 | 10,760 | 11,020 | 3,100 | 8,075 | 13,022 |
| Benin Management Corporation | 4,920 | 4,920 | 4,920 | 4,920 | 4,920 | 4,920 | 4,920 | 4,920 | 4,920 | 5,283 | 4,288 |
| Benjamin Edwards, Inc | 0 | 0 | 0 | 0 | 380 | 15,080 | 21,260 | 26,060 | 28,148 | 31,149 | 36,439 |
| Benjamin F. Edwards & Company, Inc. | 52,540 | 50,700 | 54,260 | 49,600 | 47,820 | 42,740 | 50,680 | 82,760 | 63,682 | 57,046 | 69,272 |
| Bensler, LLC | 0 | 0 | 0 | 0 | 0 | 46,860 | 52,580 | 53,880 | 55,866 | 57,931 | 60,866 |
| Benson Investment Management Company, Inc. | 2,060 | 2,060 | 2,060 | 2,060 | 2,160 | 2,160 | 2,160 | 2,160 | 2,060 | 0 | 2,060 |
| Berenberg Bank (Asset Management) | 67,260 | 183,620 | 219,620 | 215,560 | 217,220 | 261,300 | 242,140 | 138,040 | 103,506 | 74,147 | 41,209 |
| Berenberg Lux Invest S.A. | 66,880 | 42,800 | 42,800 | 42,800 | 42,800 | 42,800 | 42,800 | 42,800 | 0 | 0 | 0 |
| BerganKDV Wealth Management, LLC | 2,760 | 3,000 | 2,820 | 2,820 | 6,660 | 7,100 | 6,980 | 12,180 | 13,425 | 12,912 | 12,815 |
| Berger Financial Group, Inc. | 0 | 61,180 | 60,640 | 61,460 | 60,500 | 62,660 | 59,680 | 62,580 | 65,201 | 65,790 | 21,708 |
| Berger, van Berchem & Cie S.A. | 8,400 | 8,400 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 9,600 | 9,600 | 7,270 | 7,270 |
| Bergos Berenberg AG | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 0 | 0 | 0 |
| Berjaya Mutual Sdn Bhd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 340 | 340 | 385 | 385 |
| Berkeley Capital Partners, LLC | 6,380 | 7,180 | 7,540 | 7,580 | 7,660 | 7,680 | 7,760 | 7,300 | 7,209 | 7,127 | 7,127 |
| Berkshire Asset Management, LLC | 12,660 | 16,520 | 14,700 | 13,240 | 13,480 | 15,340 | 17,280 | 17,780 | 18,198 | 19,045 | 19,774 |
| Berkshire Bank | 103,480 | 102,040 | 98,240 | 93,220 | 91,980 | 91,040 | 88,400 | 88,120 | 88,840 | 83,411 | 81,212 |
| Berkshire Capital Holdings, Inc. | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 10 |
| Berman Capital Advisors, LLC | 23,400 | 27,060 | 30,620 | 34,460 | 39,480 | 39,480 | 39,480 | 39,480 | 39,480 | 39,480 | 39,480 |
| Bernardo Wealth Planning LLC | 7,720 | 7,720 | 0 | 0 | 0 | 1,860 | 2,060 | 2,100 | 0 | 0 | 0 |
| Berner Kantonalbank AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 73,860 | 73,860 |
| Bernicke Wealth Management, Ltd | 13,020 | 13,020 | 13,020 | 13,020 | 13,020 | 13,020 | 13,020 | 0 | 0 | 0 | 0 |
| Bessemer Trust Company, N.A. (US) | 958,300 | 959,620 | 971,780 | 1,056,860 | 1,057,400 | 1,107,400 | 1,179,020 | 1,044,640 | 1,053,120 | 1,043,779 | 1,037,195 |
| Bestinver Gestión S.A., S.G.I.I.C. | 0 | 0 | 0 | 0 | 0 | 0 | 11,500 | 10,460 | 51,616 | 51,018 | 16,781 |
| BetaShares Capital Ltd. | 402,920 | 365,940 | 409,140 | 430,480 | 476,860 | 496,420 | 505,560 | 530,560 | 542,390 | 678,629 | 688,410 |
| Bethmann Bank A.G. | 0 | 0 | 73,600 | 72,840 | 58,960 | 69,520 | 63,900 | 50,700 | 45,900 | 45,900 | 45,144 |
| Better Money Decisions, LLC | 0 | 0 | 3,560 | 3,560 | 3,560 | 2,980 | 2,480 | 2,820 | 2,960 | 3,174 | 3,174 |
| BetterWealth, LLC | 0 | 0 | 0 | 0 | 0 | 5,540 | 5,540 | 5,540 | 5,540 | 5,540 | 5,240 |
| Beverly Hills Private Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,029 | 7,846 |
| BFAM Partners (Cayman) Limited | 152,280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BG Fund Management Luxembourg S.A. | 233,440 | 126,560 | 65,020 | 39,040 | 44,200 | 61,040 | 143,640 | 91,100 | 79,514 | 79,343 | 166,243 |
| Bhk Investment Advisors, LLC | 0 | 2,660 | 2,660 | 2,160 | 2,160 | 2,420 | 2,420 | 3,360 | 3,360 | 3,360 | 2,880 |
| BI Asset Management Fondsmæglerselskab A/S | 682,500 | 710,260 | 694,600 | 786,960 | 817,380 | 829,580 | 921,200 | 1,011,840 | 775,752 | 1,332,233 | 1,095,490 |
| Bickling Financial Services, Inc. | 0 | 3,860 | 5,800 | 6,160 | 5,540 | 5,700 | 5,420 | 5,380 | 5,586 | 5,432 | 5,432 |
| Biechele Royce Advisors, Inc. | 0 | 0 | 0 | 0 | 2,440 | 2,440 | 2,440 | 2,500 | 2,500 | 2,980 | 3,218 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bienville Capital Management, LLC | 28,560 | 28,560 | 28,560 | 42,560 | 45,560 | 45,560 | 49,660 | 48,760 | 47,560 | 47,560 | 47,560 |
| Bigelow Investment Advisors, LLC | 15,080 | 14,460 | 14,580 | 14,620 | 14,240 | 14,100 | 14,760 | 14,860 | 15,453 | 15,967 | 15,374 |
| BigSur Wealth Management, LLC | 500 | 500 | 900 | 500 | 500 | 500 | 500 | 1,040 | 1,040 | 1,040 | 1,040 |
| Bill & Melinda Gates Foundation Trust | 862,140 | 431,080 | 431,080 | 431,080 | 431,080 | 431,080 | 0 | 0 | 0 | 0 | 0 |
| Bill Few Associates, Inc. | 0 | 0 | 0 | 0 | 0 | 8,460 | 8,760 | 8,900 | 9,050 | 9,050 | 8,970 |
| Biltmore Capital Advisors LLC | 0 | 0 | 0 | 1,680 | 5,120 | 2,280 | 2,280 | 2,280 | 2,280 | 2,280 | 2,280 |
| Biltmore Family Office, LLC | 25,940 | 23,420 | 18,760 | 19,040 | 25,780 | 26,520 | 21,980 | 21,940 | 24,255 | 32,083 | 28,107 |
| Biltmore Wealth Management, LLC | 0 | 0 | 2,020 | 2,020 | 2,020 | 2,020 | 2,020 | 2,020 | 0 | 0 | 2,020 |
| BIMB Investment Management Berhad | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 300 | 260 | 260 |
| Bingham, Osborn & Scarborough, LLC | 21,820 | 15,980 | 16,760 | 17,400 | 15,540 | 0 | 0 | 0 | 0 | 0 | 0 |
| Biondo Investment Advisors, LLC | 223,660 | 219,240 | 200,420 | 197,920 | 196,180 | 195,040 | 189,140 | 9,740 | 190,850 | 188,650 | 193,035 |
| BIP Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,830 |
| Birch Capital Management, LLC | 2,680 | 2,680 | 2,680 | 2,680 | 2,680 | 2,660 | 2,620 | 2,620 | 2,620 | 3,920 | 3,920 |
| Birch Hill Investment Advisors LLC | 702,500 | 692,380 | 650,420 | 633,720 | 619,120 | 596,380 | 565,440 | 561,720 | 554,907 | 559,360 | 537,163 |
| Birchcreek Wealth Management, LLC | 0 | 2,500 | 2,220 | 2,220 | 2,220 | 2,220 | 2,380 | 3,660 | 4,604 | 6,600 | 8,953 |
| Birinyi Associates, Inc. | 206,260 | 199,900 | 192,920 | 189,920 | 193,820 | 190,320 | 190,520 | 187,720 | 185,270 | 178,720 | 167,020 |
| Bishop Rock Capital, L.P. | 215,340 | 180,120 | 144,480 | 133,000 | 132,080 | 131,880 | 114,740 | 50,480 | 87,306 | 55,532 | 6,675 |
| Bishop Street Capital Management Corp | 99,580 | 102,940 | 112,800 | 102,040 | 99,500 | 101,180 | 103,340 | 104,760 | 105,339 | 90,920 | 105,810 |
| Bison Wealth, LLC | 8,240 | 13,020 | 12,960 | 10,440 | 10,540 | 9,100 | 10,260 | 9,340 | 21,264 | 18,193 | 18,790 |
| BIT Capital GmbH | 0 | 0 | 0 | 12,500 | 7,740 | 116,320 | 8,320 | 274,740 | 0 | 0 | 166,167 |
| Bivin & Associates, Inc | 0 | 0 | 0 | 0 | 0 | 480 | 480 | 260 | 260 | 260 | 260 |
| BKS Asset Management | 15,160 | 10,100 | 600 | 800 | 800 | 4,960 | 4,960 | 4,960 | 4,960 | 4,960 | 4,960 |
| Black Creek Investment Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,000 | 15,000 | 15,000 | 7,500 |
| Black Diamond Financial, LLC | 0 | 2,660 | 2,660 | 2,660 | 2,660 | 4,860 | 4,020 | 4,260 | 3,660 | 3,660 | 3,665 |
| Black Swift Group, LLC | 66,000 | 0 | 0 | 20,000 | 0 | 0 | 7,000 | 7,000 | 14,950 | 11,250 | 9,500 |
| BlackDiamond Wealth Management Inc. | 0 | 0 | 0 | 0 | 0 | 5,600 | 5,840 | 6,220 | 6,450 | 8,099 | 7,715 |
| Blackhawk Capital Partners, L.L.C. | 35,120 | 36,600 | 36,500 | 38,340 | 37,380 | 38,020 | 36,340 | 32,640 | 32,124 | 32,070 | 30,773 |
| Blackhill Capital, Inc. | 15,420 | 15,980 | 15,980 | 15,980 | 15,980 | 15,980 | 15,980 | 15,980 | 15,980 | 15,980 | 15,980 |
| BlackRock (Luxembourg) S.A. | 0 | 0 | 3,720 | 1,360 | 1,380 | 480 | 420 | 180 | 1,339 | 0 | 0 |
| BlackRock (Netherlands) B.V. | 1,175,620 | 16,750,280 | 16,239,680 | 15,394,520 | 14,393,940 | 13,690,560 | 13,099,020 | 11,948,420 | 11,673,912 | 10,974,685 | 13,063,962 |
| BlackRock (Singapore) Limited | 284,460 | 297,720 | 326,460 | 343,680 | 401,360 | 229,880 | 173,200 | 230,480 | 357,112 | 287,215 | 388,636 |
| BlackRock Advisors (UK) Limited | 2,672,440 | 2,584,680 | 2,540,840 | 2,514,620 | 2,574,820 | 3,888,540 | 1,535,380 | 1,569,740 | 1,601,379 | 1,639,343 | 2,055,567 |
| BlackRock Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,993,840 | 1,755,160 | 1,605,270 | 1,445,789 | 1,139,593 |
| BlackRock Asset Management Canada Limited | 5,649,980 | 5,510,620 | 5,515,760 | 5,850,520 | 5,762,280 | 5,727,260 | 6,031,440 | 6,130,060 | 6,028,666 | 5,943,535 | 5,957,541 |
| BlackRock Asset Management Deutschland AG | 1,403,880 | 1,155,440 | 1,182,000 | 1,201,400 | 1,316,460 | 1,277,840 | 1,201,500 | 1,206,780 | 1,225,157 | 1,451,854 | 1,453,822 |
| BlackRock Asset Management Ireland Limited | 25,134,780 | 25,886,500 | 26,160,980 | 26,410,740 | 27,572,200 | 28,912,400 | 30,303,980 | 30,397,880 | 31,431,073 | 32,440,443 | 32,812,683 |
| BlackRock Asset Management North Asia Limited | 104,580 | 100,820 | 132,800 | 93,960 | 84,160 | 93,020 | 91,540 | 92,140 | 305,056 | 307,854 | 334,738 |
| BlackRock Financial Management, Inc. | 25,184,060 | 25,535,340 | 26,588,380 | 25,742,500 | 25,162,700 | 23,727,060 | 22,842,540 | 22,564,580 | 21,308,262 | 22,001,846 | 23,029,725 |
| BlackRock Fund Advisors | 307,880 | 293,260 | 13,960 | 207,380 | 232,380 | 256,380 | 235,980 | 245,180 | 261,285 | 398,961 | 383,468 |
| BlackRock Institutional Trust Company, N.A. | 268,953,620 | 266,627,480 | 265,169,380 | 258,363,700 | 259,721,800 | 262,865,220 | 263,337,140 | 261,796,300 | 261,128,738 | 266,421,733 | 266,120,869 |
| BlackRock International Ltd. | 1,296,360 | 204,620 | 242,760 | 273,300 | 277,900 | 213,300 | 111,360 | 178,020 | 138,294 | 147,436 | 180,233 |
| BlackRock Investment Management (Australia) Ltd. | 3,001,860 | 3,018,100 | 3,120,260 | 3,645,980 | 4,240,560 | 4,278,340 | 4,159,420 | 4,520,020 | 4,713,105 | 4,722,283 | 4,775,151 |
| BlackRock Investment Management (UK) Ltd. | 42,831,800 | 29,476,020 | 30,922,740 | 31,725,560 | 32,383,040 | 31,823,140 | 32,834,140 | 33,826,380 | 30,885,895 | 30,121,544 | 29,340,952 |
| BlackRock Investment Management, LLC | 25,574,780 | 25,193,960 | 21,899,020 | 22,221,760 | 22,445,540 | 21,407,440 | 22,539,120 | 23,141,320 | 22,837,494 | 19,061,313 | 20,101,476 |
| BlackRock Japan Co., Ltd. | 4,572,800 | 4,404,840 | 4,115,500 | 3,834,020 | 3,809,020 | 3,755,460 | 7,782,320 | 9,924,420 | 9,824,689 | 12,063,544 | 13,651,253 |
| Blacksheep Fund Management Limited | 654,960 | 654,960 | 751,160 | 1,134,160 | 1,211,560 | 1,211,560 | 1,211,560 | 1,034,560 | 869,670 | 771,110 | 462,220 |
| Blackston Financial Advisory Group, LLC | 0 | 0 | 0 | 0 | 0 | 1,940 | 1,800 | 0 | 0 | 0 | 0 |
| Blackstone Alternative Asset Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 265,000 |
| Blackstone Alternative Investment Advisors LLC | 4,000 | 2,000 | 4,000 | 0 | 76,000 | 0 | 0 | 28,000 | 44,300 | 137,700 | 28,900 |
| Blackstone Alternative Solutions L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 350,000 |
| Blankinship & Foster, LLC. | 7,900 | 7,900 | 7,900 | 7,900 | 7,900 | 7,900 | 7,960 | 7,960 | 7,960 | 8,320 | 8,320 |
| BLB&B Advisors, LLC | 103,900 | 121,420 | 129,200 | 130,460 | 131,680 | 127,180 | 127,260 | 123,060 | 131,481 | 128,707 | 133,923 |
| Bleakley Financial Group LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 138,397 | 140,220 |
| Blodgett Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 43,260 | 44,900 | 43,960 | 44,370 | 44,445 | 44,345 |
| Blue Barn Wealth, LLC | 0 | 0 | 0 | 0 | 1,900 | 1,900 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Blue Bell Private Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 2,700 | 2,520 | 2,520 | 2,526 | 2,526 | 2,531 |
| Blue Box Wealth Management SA | 0 | 0 | 0 | 0 | 0 | 0 | 212,000 | 246,000 | 177,000 | 186,300 | 158,900 |
| Blue Chip Partners, Inc. | 12,580 | 12,800 | 12,580 | 12,180 | 12,320 | 12,300 | 13,300 | 13,120 | 13,284 | 12,702 | 13,201 |
| Blue Chip Wealth Management, Inc. | 14,960 | 14,960 | 14,960 | 14,960 | 14,960 | 14,960 | 14,960 | 14,960 | 0 | 0 | 0 |
| Blue Colibri Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 140 | 158 | 158 | 121 |
| Blue Door Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 60,740 | 56,540 | 42,540 | 50,540 | 38,540 | 49,660 |
| Blue Edge Capital, LLC | 42,160 | 42,720 | 43,640 | 43,560 | 43,560 | 42,960 | 43,100 | 42,760 | 42,880 | 42,939 | 42,939 |
| Blue Fin Capital, Inc. | 104,680 | 105,980 | 107,760 | 108,800 | 109,620 | 107,980 | 108,280 | 107,420 | 108,570 | 105,476 | 105,086 |
| Blue Grotto Capital, LLC | 0 | 0 | 0 | 0 | 91,200 | 149,400 | 275,360 | 0 | 0 | 0 | 0 |
| Blue Investment Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,491 | 2,000 |
| Blue Lakes Advisors | 13,400 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000 | 5,000 | 5,000 | 5,000 |
| Blue Ocean Capital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,100 | 4,100 |
| Blue Ridge Wealth Planners | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 0 |
| Blue Rock Advisors, LLC | 18,900 | 60,000 | 0 | 44,340 | 30,240 | 0 | 0 | 0 | 0 | 0 | 0 |
| Blue Rock Financial Group | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 0 | 0 | 0 |
| Blue Rock RiversEdge | 0 | 0 | 0 | 2,320 | 2,560 | 4,220 | 4,380 | 4,720 | 4,240 | 3,680 | 6,180 |
| Blue Square Asset Management, LLC | 23,560 | 21,140 | 22,200 | 23,920 | 24,360 | 24,600 | 24,080 | 16,520 | 0 | 0 | 4,788 |
| Blue Water Life Science Advisors, LP. | 0 | 6,100 | 6,100 | 6,100 | 6,100 | 0 | 0 | 0 | 0 | 0 | 0 |
| Blue Whale Capital LLP | 305,900 | 341,100 | 322,500 | 373,600 | 462,500 | 510,500 | 693,500 | 9,520 | 0 | 0 | 0 |
| Blue Zone Wealth Advisors, LLC | 48,400 | 48,460 | 48,560 | 48,500 | 48,600 | 48,980 | 49,700 | 55,260 | 54,235 | 54,760 | 60,333 |
| BlueAlpha Investment Management (Pty) Ltd. | 0 | 0 | 4,340 | 5,720 | 24,840 | 27,920 | 25,960 | 25,960 | 25,722 | 19,120 | 0 |
| BlueCrest Capital Management LLP | 0 | 0 | 0 | 20,000 | 0 | 0 | 3,000 | 0 | 51,137 | 85,959 | 187,545 |
| Bluefin Trading, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 69,927 | 15,138 | 0 |
| Blueprint Investment Partners LLC | 4,640 | 7,240 | 8,540 | 7,400 | 15,720 | 23,300 | 21,900 | 0 | 0 | 2,816 | 5,924 |
| Blueshift Asset Management, LLC | 0 | 0 | 3,320 | 25,040 | 27,240 | 3,880 | 0 | 0 | 3,451 | 4,507 | 0 |
| BlueSky Wealth Advisors, LLC | 4,160 | 3,460 | 3,460 | 3,400 | 3,180 | 3,040 | 3,480 | 3,340 | 4,019 | 4,019 | 8,479 |
| Bluesphere Advisors LLC | 0 | 33,140 | 36,360 | 38,080 | 37,120 | 37,960 | 39,080 | 39,880 | 38,807 | 36,344 | 34,054 |
| BlueSpruce Investments, LP | 0 | 0 | 0 | 0 | 0 | 0 | 4,600,240 | 4,094,160 | 2,264,678 | 0 | 0 |
| Blume Capital Management, Inc. | 11,540 | 11,300 | 10,980 | 10,600 | 10,600 | 10,600 | 10,540 | 10,580 | 10,580 | 10,640 | 10,640 |
| BMO Asset Management Inc. | 2,837,560 | 2,759,720 | 2,990,580 | 2,668,160 | 2,670,480 | 2,747,560 | 2,936,240 | 3,120,020 | 2,987,755 | 3,203,150 | 3,139,061 |
| BMO Asset Management U.S. | 959,240 | 847,200 | 857,220 | 870,240 | 857,780 | 0 | 0 | 0 | 36,483 | 26,003 | 18,186 |
| BMO Capital Markets (US) | 3,635,020 | 5,536,440 | 6,483,560 | 9,559,740 | 8,855,640 | 8,409,040 | 5,696,580 | 7,390,800 | 5,197,138 | 6,324,452 | 6,216,509 |
| BMO Family Office, LLC | 4,494,280 | 4,539,800 | 4,508,380 | 4,510,640 | 4,516,000 | 4,550,300 | 4,549,820 | 4,533,440 | 4,525,842 | 4,533,227 | 4,538,468 |
| BMO Harris Bank N.A. | 1,255,480 | 1,265,520 | 1,263,300 | 2,040 | 2,040 | 2,040 | 1,259,320 | 1,203,360 | 1,201,545 | 1,574 | 1,329,770 |
| BMO Nesbitt Burns Inc. | 1,598,400 | 1,661,640 | 1,680,480 | 2,912,000 | 1,622,060 | 622,280 | 208,000 | 58,000 | 403,433 | 1,243,233 | 905,278 |
| BMO Private Investment Counsel Inc. | 57,740 | 53,520 | 50,640 | 52,880 | 50,800 | 47,640 | 47,420 | 68,600 | 73,057 | 91,191 | 105,417 |
| BN & Partners Deutschland AG | 7,100 | 8,800 | 8,800 | 10,200 | 10,200 | 9,600 | 8,100 | 8,100 | 8,100 | 8,100 | 8,100 |
| BNP Paribas (Suisse) S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,620 | 5,620 | 0 | 0 |
| BNP Paribas Asset Management Belgium S.A. | 187,200 | 190,420 | 193,760 | 132,460 | 131,920 | 63,020 | 0 | 251,120 | 0 | 16,019 | 16,019 |
| BNP Paribas Asset Management France SAS | 973,180 | 1,065,760 | 944,500 | 1,203,240 | 1,245,720 | 1,549,360 | 2,557,040 | 2,744,040 | 2,695,648 | 2,844,713 | 2,465,250 |
| BNP Paribas Asset Management UK Limited | 471,520 | 495,880 | 519,340 | 387,840 | 399,300 | 396,760 | 407,260 | 409,300 | 391,854 | 428,088 | 343,566 |
| BNP Paribas Asset Management USA, Inc. | 1,686,220 | 1,947,160 | 2,037,280 | 2,097,080 | 2,136,300 | 2,158,040 | 2,034,960 | 2,087,560 | 2,642,837 | 2,617,444 | 3,016,851 |
| BNP Paribas Investment Partners España SA SGIIC | 0 | 0 | 0 | 0 | 0 | 0 | 4,920 | 5,180 | 6,736 | 6,720 | 6,720 |
| BNP Paribas Luxembourg | 104,180 | 214,040 | 115,480 | 115,480 | 115,480 | 167,780 | 167,780 | 167,780 | 167,780 | 167,780 | 167,780 |
| BNP Paribas Real Estate | 9,200 | 9,200 | 9,200 | 9,200 | 9,200 | 9,200 | 9,200 | 9,200 | 9,200 | 9,200 | 9,200 |
| BNP Paribas Securities Corp. North America | 5,780,660 | 5,780,660 | 2,634,000 | 2,491,460 | 1,932,000 | 3,029,280 | 4,444,380 | 4,888,880 | 0 | 5,442,355 | 3,663,823 |
| BNY Mellon Asset Management | 20,457,760 | 19,542,300 | 19,454,540 | 18,956,280 | 18,273,060 | 18,128,540 | 17,237,500 | 17,317,960 | 17,720,800 | 17,673,327 | 17,639,804 |
| BNY Mellon Serviços Financeiros DTVM S.A. | 55,980 | 13,200 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 0 | 0 | 0 | 0 |
| BNY Wealth | 9,357,180 | 9,192,640 | 8,926,780 | 8,807,340 | 8,894,160 | 9,446,020 | 9,404,200 | 8,529,320 | 8,367,225 | 7,029,820 | 7,457,995 |
| Boardman Bay Capital Management LLC | 0 | 24,000 | 8,000 | 0 | 4,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOCI-Prudential Asset Management Ltd. | 229,900 | 229,900 | 217,000 | 217,000 | 215,240 | 215,240 | 201,880 | 201,880 | 212,594 | 212,594 | 218,981 |
| boerse.de Vermögensverwaltung GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52,217 |
| BofA Global Research (US) | 42,628,680 | 38,507,420 | 42,963,500 | 37,955,600 | 36,272,500 | 38,713,780 | 41,700,580 | 44,660,880 | 41,945,135 | 38,579,335 | 41,457,567 |
| Bogart Wealth, LLC | 19,600 | 24,200 | 31,920 | 36,560 | 36,760 | 44,140 | 47,040 | 52,220 | 58,561 | 66,084 | 67,899 |
| Boit C F David | 0 | 0 | 0 | 27,520 | 32,520 | 32,520 | 30,520 | 30,520 | 30,520 | 30,622 | 30,722 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BOK Financial Private Wealth, Inc. | 106,900 | 103,460 | 103,640 | 109,060 | 112,360 | 114,680 | 117,900 | 89,340 | 88,816 | 88,599 | 57,310 |
| Boltwood Capital Management | 30,060 | 29,140 | 28,000 | 26,780 | 26,580 | 26,660 | 25,920 | 24,720 | 24,085 | 23,490 | 23,517 |
| Bond & Devick Wealth Partners | 0 | 15,680 | 15,980 | 15,980 | 15,900 | 15,300 | 14,480 | 13,880 | 14,130 | 14,030 | 14,250 |
| Boothbay Fund Management, LLC | 390,340 | 70,480 | 259,060 | 230,920 | 133,840 | 122,220 | 133,340 | 0 | 7,879 | 2,620 | 9,298 |
| Boothe Investment Group, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,680 | 48,781 | 49,069 | 50,118 |
| Bordeaux Wealth Advisors, LLC | 0 | 13,340 | 13,240 | 14,540 | 12,740 | 13,460 | 15,420 | 15,060 | 97,982 | 97,860 | 98,402 |
| Border to Coast Pensions Partnership Ltd | 0 | 0 | 0 | 51,420 | 50,420 | 50,420 | 48,240 | 57,280 | 1,145,960 | 1,095,960 | 1,264,626 |
| Bordier & Cie | 7,800 | 7,800 | 5,800 | 6,040 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 7,940 | 7,940 |
| Borletti Private Equity | 74,000 | 80,000 | 70,000 | 94,000 | 90,000 | 80,000 | 90,000 | 70,000 | 55,000 | 60,000 | 65,000 |
| Bornite Capital Management LP | 0 | 0 | 0 | 0 | 100,000 | 0 | 120,000 | 0 | 0 | 0 | 0 |
| Bosera Asset Management Co., Ltd. | 64,080 | 71,160 | 71,160 | 161,400 | 161,400 | 153,700 | 153,700 | 166,240 | 166,240 | 244,144 | 244,144 |
| Boston Advisors, LLC | 247,320 | 247,320 | 247,320 | 94,600 | 82,800 | 69,020 | 69,940 | 104,000 | 108,919 | 109,262 | 76,247 |
| Boston Common Asset Management, LLC | 28,780 | 27,640 | 27,060 | 26,340 | 25,900 | 22,600 | 24,580 | 23,620 | 23,740 | 23,740 | 21,137 |
| Boston Family Office, LLC | 51,200 | 49,780 | 49,660 | 49,940 | 50,480 | 51,260 | 53,360 | 55,640 | 57,777 | 59,565 | 59,685 |
| Boston Financial Management LLC | 127,580 | 117,260 | 111,720 | 109,000 | 108,000 | 103,180 | 98,880 | 101,160 | 141,920 | 145,882 | 142,330 |
| Boston Management and Research | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,487,450 | 6,484,371 |
| Boston Partners | 6,571,120 | 6,634,960 | 6,351,540 | 6,275,880 | 6,334,700 | 6,071,500 | 7,686,400 | 12,710,980 | 7,649,245 | 7,957,728 | 10,139,633 |
| Boston Research and Management, Inc. | 61,740 | 61,380 | 59,920 | 57,980 | 57,140 | 52,780 | 50,600 | 51,640 | 53,085 | 53,025 | 54,675 |
| Boston Trust Walden Company | 514,660 | 516,540 | 508,780 | 508,040 | 1,437,740 | 1,448,720 | 1,479,160 | 1,544,740 | 1,539,350 | 1,613,351 | 1,612,864 |
| Bouchey Financial Group Ltd | 10,520 | 10,520 | 10,520 | 10,520 | 10,520 | 9,520 | 9,480 | 9,480 | 9,700 | 10,400 | 10,620 |
| Boulder Hill Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,000 | 0 |
| Boulder Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 840 | 840 |
| Bourgeon Capital Management, LLC | 119,080 | 117,580 | 108,660 | 95,680 | 94,340 | 93,780 | 95,200 | 96,040 | 96,160 | 115,602 | 119,767 |
| Bourne Lent Asset Management Inc. | 131,120 | 141,260 | 141,260 | 139,520 | 139,520 | 139,480 | 125,340 | 125,320 | 124,940 | 122,050 | 120,880 |
| Bouvel Investment Partners, LLC | 0 | 41,800 | 43,520 | 44,540 | 45,280 | 45,340 | 46,020 | 36,280 | 37,186 | 37,141 | 37,024 |
| Bovay & Partenaires SA | 0 | 0 | 0 | 0 | 0 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 |
| Bowen, Hanes & Company, Inc. | 10,580 | 10,400 | 10,100 | 10,380 | 10,360 | 10,360 | 10,960 | 11,000 | 10,995 | 12,575 | 10,995 |
| Bowie Capital Management, LLC | 314,000 | 264,000 | 284,000 | 328,000 | 335,060 | 371,620 | 350,160 | 369,860 | 410,929 | 447,189 | 439,074 |
| BOWMAN & CO S.C. | 0 | 0 | 0 | 0 | 0 | 5,300 | 5,440 | 5,960 | 0 | 6,102 | 7,320 |
| Boxwood Ventures Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34,740 | 34,740 | 24,869 |
| Boyar Asset Management Inc. | 0 | 2,400 | 2,460 | 2,460 | 2,460 | 2,460 | 2,460 | 2,800 | 5,799 | 4,604 | 9,621 |
| Boyce & Associates Wealth Consulting, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 6,440 | 6,440 | 6,440 | 6,350 | 4,230 |
| Boyd Watterson Asset Management, LLC | 54,160 | 51,020 | 49,660 | 50,000 | 50,620 | 53,940 | 56,280 | 56,480 | 60,680 | 61,346 | 61,253 |
| BP Investment Management Limited | 385,920 | 230,600 | 192,160 | 131,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BPI Gestão de Activos - S.G.F.I.M., S.A. | 920 | 0 | 0 | 0 | 0 | 0 | 0 | 30,500 | 27,520 | 11,487 | 16,337 |
| Bradley & Co. Private Wealth Management, LLC | 0 | 0 | 15,660 | 15,200 | 14,740 | 14,700 | 14,400 | 14,400 | 14,400 | 16,046 | 16,301 |
| Bradley, Foster & Sargent, Inc. | 1,125,180 | 1,123,440 | 1,101,440 | 1,104,200 | 1,101,060 | 1,116,080 | 1,118,540 | 1,068,560 | 1,070,639 | 1,067,231 | 1,073,816 |
| Brady Family Wealth LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41,115 | 41,324 |
| Bragg Financial Advisors, Inc. | 53,280 | 52,920 | 52,540 | 52,120 | 51,680 | 51,680 | 54,940 | 55,260 | 55,274 | 56,474 | 56,188 |
| Brainard Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,840 | 9,881 |
| Bramshill Investments, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 0 | 564 | 564 |
| Brand Asset Management Group, Inc. | 0 | 0 | 1,300 | 1,720 | 1,920 | 1,700 | 1,700 | 2,320 | 0 | 0 | 0 |
| Brandes Investment Partners, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 216,922 | 295,699 | 330,216 |
| Brandywine Global Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 564,789 |
| Brandywine Oak Private Wealth LLC | 27,040 | 27,500 | 26,200 | 34,700 | 37,860 | 37,600 | 37,460 | 37,760 | 37,042 | 35,690 | 35,290 |
| Brasada Capital Management, LP | 163,480 | 162,820 | 165,060 | 167,920 | 166,160 | 167,640 | 170,360 | 169,140 | 165,649 | 158,454 | 64,630 |
| Braun-Bostich & Associates Inc | 4,740 | 0 | 0 | 0 | 0 | 40,940 | 0 | 0 | 2,320 | 2,685 | 2,439 |
| Brave Asset Management, Inc. | 11,740 | 11,740 | 11,740 | 12,240 | 12,480 | 12,560 | 12,620 | 12,620 | 12,620 | 13,620 | 13,552 |
| Brave Warrior Advisors, LLC | 1,574,600 | 1,330,920 | 13,820 | 11,280 | 11,300 | 11,300 | 6,660 | 5,600 | 5,600 | 13,157 | 23,088 |
| Bray Capital Advisors, LLC | 78,920 | 82,060 | 81,680 | 82,020 | 81,460 | 81,340 | 81,180 | 81,660 | 81,420 | 80,565 | 80,851 |
| Breakline Capital L L C | 0 | 39,220 | 76,480 | 0 | 39,220 | 0 | 0 | 0 | 0 | 0 | 0 |
| Breakwater Capital Group | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,187 | 4,705 |
| Bredin Investment LLC | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bremer Landesbank Kreditanstalt Oldenburg - Girozentrale | 8,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bremer Trust, N.A. | 51,920 | 51,460 | 50,700 | 51,220 | 51,420 | 42,740 | 20,880 | 19,920 | 16,362 | 23,347 | 22,253 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bresser Asset Management | 0 | 0 | 0 | 0 | 0 | 5,180 | 2,340 | 0 | 0 | 0 | 0 |
| Brevan Howard Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30,000 | 0 | 15,000 |
| Brick & Kyle, Associates | 66,640 | 67,460 | 67,260 | 66,700 | 67,160 | 67,080 | 66,700 | 66,300 | 66,709 | 66,259 | 65,969 |
| Brickley Wealth Management | 0 | 0 | 0 | 1,960 | 2,000 | 2,300 | 2,200 | 2,180 | 0 | 0 | 0 |
| Bridge Advisory LLC | 0 | 6,480 | 5,620 | 5,740 | 5,740 | 5,740 | 5,360 | 5,240 | 5,106 | 4,965 | 5,632 |
| Bridge Creek Capital Management LLC | 8,540 | 8,520 | 8,000 | 7,860 | 7,740 | 6,980 | 8,800 | 7,000 | 5,060 | 5,060 | 5,460 |
| Bridgecreek Investment Management, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 1,480 | 0 | 0 | 0 | 0 |
| Bridgefront Capital, LLC | 0 | 0 | 7,440 | 0 | 0 | 0 | 1,620 | 0 | 0 | 13,729 | 2,875 |
| Bridger Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 6,880 | 0 | 0 | 0 | 13,900 |
| Bridges Investment Management Inc | 1,171,680 | 1,178,540 | 1,176,740 | 916,460 | 799,520 | 796,780 | 804,400 | 821,700 | 792,136 | 813,273 | 818,423 |
| Bridgewater Advisors Inc. | 0 | 0 | 41,820 | 42,940 | 44,700 | 43,680 | 43,740 | 43,480 | 67,503 | 42,640 | 41,325 |
| Bridgewater Associates, LP | 0 | 96,600 | 8,420 | 8,400 | 98,940 | 9,380 | 35,460 | 983,960 | 1,465,694 | 743,738 | 2,308,292 |
| Bridgeway Capital Management, LLC | 122,800 | 108,800 | 86,600 | 76,200 | 68,200 | 63,400 | 60,400 | 92,400 | 76,950 | 59,298 | 49,946 |
| Bridgeworth Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 4,160 | 4,360 | 4,382 | 4,356 | 4,559 |
| Briggs Adviory Group, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,340 | 8,340 | 0 | 2,200 |
| Bright Rock Capital Management LLC | 138,000 | 118,000 | 118,000 | 118,000 | 118,000 | 118,000 | 118,000 | 118,000 | 90,000 | 120,000 | 180,000 |
| BrightGate Capital SGIIC, S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,020 | 4,480 | 5,190 | 5,190 |
| Brighton Jones LLC | 66,700 | 73,760 | 40,940 | 48,400 | 78,520 | 76,340 | 76,300 | 77,520 | 76,672 | 75,307 | 83,680 |
| Brightworth, LLC_NLE | 127,620 | 126,540 | 128,640 | 131,620 | 132,280 | 134,000 | 136,740 | 147,140 | 158,749 | 158,749 | 158,749 |
| Brinker Capital Inc._NLE | 152,360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brinker Capital Investments, LLC | 169,600 | 258,100 | 154,320 | 179,520 | 179,420 | 266,620 | 262,100 | 258,140 | 253,163 | 248,081 | 248,081 |
| Brio Consultants, LLC | 3,160 | 3,900 | 3,900 | 8,300 | 8,360 | 7,460 | 8,020 | 7,500 | 6,300 | 6,300 | 6,652 |
| Bristlecone Advisors, LLC | 103,700 | 102,800 | 100,500 | 102,700 | 104,060 | 93,740 | 94,820 | 106,040 | 107,909 | 108,419 | 114,164 |
| British Columbia Investment Management Corp. | 1,251,000 | 1,225,320 | 1,195,540 | 1,322,060 | 1,298,680 | 1,599,240 | 1,106,760 | 875,140 | 772,034 | 708,010 | 710,012 |
| BRL Trust DTVM S.A. | 13,780 | 13,780 | 7,780 | 7,780 | 7,780 | 7,780 | 7,780 | 7,780 | 0 | 0 | 0 |
| Broad Run Investment Management, LLC | 13,760 | 13,760 | 13,760 | 13,740 | 13,740 | 13,020 | 12,380 | 12,120 | 11,691 | 11,691 | 11,691 |
| Broadlake Financial Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,527 | 16,352 |
| Broadleaf Partners, LLC | 3,520 | 3,940 | 3,940 | 3,940 | 3,940 | 3,940 | 3,820 | 3,820 | 3,820 | 3,147 | 3,920 |
| Brockenbrough | 214,380 | 214,640 | 214,600 | 215,400 | 203,300 | 208,660 | 192,620 | 160,400 | 153,422 | 152,350 | 167,189 |
| Bronte Capital Management Pty Ltd. | 943,960 | 251,720 | 969,860 | 983,520 | 983,520 | 977,840 | 1,074,560 | 1,101,820 | 1,101,820 | 1,104,656 | 1,076,673 |
| Brookfield BHS Advisors LLC | 0 | 56,000 | 22,000 | 0 | 0 | 4,320 | 9,120 | 15,880 | 32,224 | 0 | 35,601 |
| Brooklyn FI, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,261 | 2,261 | 0 |
| Brooks Moore & Associates, Inc. | 24,440 | 26,320 | 27,380 | 26,300 | 26,300 | 26,000 | 26,800 | 27,060 | 26,930 | 27,028 | 22,787 |
| Brookstone Capital Management, LLC | 30,020 | 30,000 | 35,460 | 80,200 | 84,940 | 93,520 | 93,980 | 93,220 | 107,968 | 113,101 | 167,142 |
| Brooktree Capital Management, Inc. | 0 | 0 | 0 | 0 | 2,500 | 2,500 | 0 | 0 | 0 | 0 | 0 |
| Brouwer & Janachowski, LLC | 0 | 0 | 0 | 0 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 |
| Brown Advisory | 6,521,000 | 6,751,300 | 7,027,280 | 7,165,360 | 7,576,900 | 8,150,160 | 7,939,800 | 7,492,820 | 8,368,823 | 8,298,545 | 7,859,970 |
| Brown Advisory Securities, LLC | 143,320 | 163,860 | 164,780 | 164,360 | 51,360 | 26,360 | 21,360 | 16,640 | 5,886 | 0 | 0 |
| Brown Brothers Harriman & Company | 682,980 | 656,120 | 617,400 | 619,020 | 593,560 | 609,280 | 575,740 | 584,340 | 603,907 | 591,422 | 532,401 |
| Brown Capital Management, LLC | 62,540 | 61,840 | 56,800 | 56,280 | 55,020 | 54,260 | 54,140 | 54,140 | 57,955 | 55,242 | 55,486 |
| Brown Miller Wealth Management, LLC | 0 | 25,100 | 25,560 | 25,420 | 25,560 | 26,040 | 27,980 | 27,040 | 27,302 | 28,187 | 28,446 |
| Brown, Lisle/Cummings, Inc. | 0 | 0 | 0 | 0 | 0 | 34,500 | 37,240 | 37,840 | 38,465 | 40,210 | 40,930 |
| Brown, Shipley & Company Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61,322 |
| Bruderman Asset Management, LLC | 88,140 | 91,320 | 94,460 | 95,700 | 99,320 | 26,420 | 16,500 | 16,380 | 16,380 | 16,380 | 16,380 |
| Bruno Walter Finance SA | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 |
| BRW Finanz AG | 118,240 | 118,240 | 118,240 | 118,240 | 110,780 | 110,780 | 120,300 | 132,640 | 127,820 | 150,947 | 148,412 |
| Brx Global LP | 0 | 69,800 | 69,800 | 69,800 | 69,800 | 69,800 | 79,540 | 85,940 | 85,940 | 62,115 | 62,115 |
| Bryn Mawr Capital Management, LLC | 7,260 | 8,060 | 8,020 | 7,980 | 8,820 | 8,620 | 9,220 | 10,120 | 10,139 | 191,308 | 189,652 |
| Bryn Mawr Trust Company | 91,800 | 90,140 | 82,240 | 88,480 | 84,140 | 79,780 | 76,920 | 76,220 | 78,115 | 75,323 | 74,618 |
| BSN Capital Partners Ltd | 0 | 0 | 0 | 0 | 2,577,860 | 1,850,160 | 0 | 0 | 0 | 476,000 | 476,000 |
| BSW Wealth Partners | 17,260 | 19,040 | 15,420 | 18,500 | 22,340 | 24,240 | 25,800 | 26,840 | 27,201 | 28,192 | 27,992 |
| BT Wealth Management, LLC | 3,980 | 3,980 | 3,080 | 4,780 | 4,560 | 5,360 | 5,600 | 4,440 | 4,440 | 4,440 | 4,440 |
| BTC Capital Management, Inc. | 163,900 | 169,460 | 178,840 | 151,320 | 145,000 | 146,600 | 158,280 | 168,540 | 160,839 | 153,390 | 159,665 |
| BTG Pactual Asset Management US, LLC | 33,140 | 23,560 | 65,460 | 79,320 | 37,680 | 34,560 | 32,480 | 40,480 | 19,438 | 22,553 | 7,049 |
| BTG Pactual Europe SA | 25,500 | 25,500 | 25,500 | 17,500 | 13,100 | 14,100 | 15,900 | 15,900 | 15,900 | 16,100 | 14,600 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BTG Pactual Serviços Financeiros S/A DTVM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 510 |
| BTG Pactual WM Gestão de Recursos Ltda. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,980 | 24,980 | 0 | 7,400 |
| BTR Capital Management, Inc. | 246,620 | 241,380 | 240,980 | 233,460 | 230,200 | 226,300 | 226,500 | 226,920 | 225,420 | 225,420 | 225,420 |
| Buck Wealth Strategies, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42,111 | 42,111 | 52,316 |
| Buckhead Capital Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,000 | 10,895 | 17,825 | 33,049 |
| Buckingham Capital Management, Inc. (OH) | 0 | 2,600 | 2,300 | 2,300 | 2,220 | 2,620 | 2,860 | 2,840 | 2,810 | 2,810 | 3,199 |
| Buckingham Strategic Partners, LLC | 0 | 0 | 0 | 0 | 0 | 10,980 | 14,100 | 17,880 | 22,132 | 16,927 | 15,290 |
| Buckingham Strategic Wealth, LLC | 259,880 | 284,980 | 280,860 | 279,880 | 280,540 | 276,780 | 276,220 | 275,100 | 281,056 | 275,325 | 275,325 |
| Buckley Wealth Management, LLC | 106,460 | 103,920 | 102,460 | 97,640 | 95,940 | 91,320 | 94,660 | 96,240 | 94,337 | 94,731 | 90,907 |
| Budros, Ruhlin & Roe, Inc._NLE | 14,140 | 12,440 | 12,960 | 12,920 | 13,000 | 9,180 | 10,780 | 11,060 | 10,670 | 10,670 | 10,670 |
| Buffington Mohr McNeal | 27,260 | 29,260 | 28,500 | 27,580 | 26,380 | 29,440 | 27,660 | 27,000 | 26,447 | 26,167 | 26,207 |
| Builder Investment Group, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,500 | 3,500 |
| Bull Street Advisors, LLC | 15,320 | 15,240 | 15,380 | 15,200 | 15,120 | 14,980 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 |
| Bulltick Wealth Management, LLC | 0 | 139,060 | 114,180 | 121,880 | 110,060 | 109,720 | 108,040 | 128,940 | 139,832 | 152,249 | 140,844 |
| Burgundy Asset Management Ltd. | 6,610,640 | 4,353,740 | 4,027,700 | 3,876,940 | 3,776,260 | 3,410,520 | 3,357,480 | 3,326,300 | 3,239,315 | 3,205,061 | 3,163,195 |
| Burke & Herbert Bank & Trust Co. | 18,260 | 17,700 | 17,880 | 17,880 | 17,920 | 17,800 | 16,680 | 15,980 | 15,520 | 15,520 | 15,520 |
| Burleson & Company, LLC | 134,020 | 138,260 | 10,440 | 32,020 | 32,180 | 44,880 | 109,880 | 144,820 | 144,846 | 123,539 | 123,539 |
| Burns Matteson Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 4,560 | 3,760 | 5,340 | 2,570 | 0 | 0 |
| Burt Wealth Advisors, Inc. | 5,280 | 5,280 | 5,420 | 5,420 | 5,420 | 5,420 | 5,420 | 5,420 | 5,620 | 5,620 | 5,663 |
| Busey Wealth Management, Inc. | 121,140 | 114,260 | 111,320 | 108,360 | 209,060 | 207,660 | 205,300 | 200,240 | 193,690 | 191,742 | 194,565 |
| Büttner, Kolberg & Partner- Vermögensverwalter- GmbH | 30,000 | 30,000 | 30,000 | 20,000 | 20,000 | 20,000 | 17,000 | 24,000 | 24,000 | 25,000 | 30,000 |
| Buttonwood Financial Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 47,100 | 49,400 | 54,920 | 56,800 | 57,822 | 60,609 |
| Buy & Hold Capital, SGIIC S.A. | 8,520 | 41,700 | 57,880 | 80,280 | 81,080 | 73,160 | 61,720 | 61,720 | 52,930 | 52,930 | 17,193 |
| BW Gestão de Investimentos Ltda. | 0 | 17,240 | 39,000 | 66,640 | 68,300 | 58,100 | 87,420 | 113,400 | 85,216 | 85,216 | 71,109 |
| BWCP LP | 0 | 0 | 0 | 0 | 0 | 0 | 56,740 | 63,740 | 0 | 0 | 0 |
| Byrne Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 32,000 | 34,460 | 36,980 | 36,899 | 37,138 | 34,894 |
| BZ Bank AG (Asset Management) | 0 | 0 | 0 | 4,000 | 4,000 | 5,000 | 5,000 | 5,000 | 5,500 | 5,500 | 5,500 |
| C WorldWide Asset Management Fondsmaeglerselskab A/S | 17,380 | 17,380 | 17,380 | 17,380 | 17,380 | 17,380 | 17,380 | 17,380 | 17,380 | 1,380 | 0 |
| C. M. Bidwell & Associates, Ltd. | 10,460 | 9,640 | 10,140 | 10,880 | 10,660 | 10,280 | 10,180 | 9,240 | 9,107 | 8,564 | 7,533 |
| C.S. McKee | 222,400 | 222,400 | 0 | 68,180 | 68,980 | 68,880 | 62,840 | 64,100 | 48,370 | 49,940 | 60,360 |
| C2C Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 9,600 | 0 | 9,300 | 6,908 | 6,747 | 9,594 |
| CA Indosuez (Switzerland) S.A. | 87,240 | 86,160 | 76,980 | 88,120 | 89,060 | 96,360 | 101,800 | 102,700 | 81,867 | 82,661 | 78,213 |
| CA Indosuez Gestion | 13,460 | 18,840 | 18,840 | 26,600 | 26,600 | 13,680 | 13,680 | 13,080 | 13,080 | 9,141 | 9,141 |
| CA Indosuez Wealth (Europe) S.A. | 292,420 | 262,300 | 263,120 | 256,420 | 60,280 | 61,020 | 63,800 | 57,200 | 26,493 | 45,168 | 48,611 |
| CaaS Capital Management LP | 65,400 | 0 | 0 | 0 | 0 | 0 | 0 | 21,060 | 52,554 | 62,072 | 0 |
| Cable Hill Partners, LLC | 7,820 | 6,780 | 6,920 | 9,520 | 11,200 | 11,800 | 12,720 | 13,840 | 13,873 | 15,554 | 14,731 |
| Cabot Wealth Management, Inc. | 24,480 | 25,480 | 30,380 | 30,400 | 30,500 | 27,000 | 26,540 | 25,580 | 25,940 | 19,670 | 18,548 |
| Cadence Bank | 29,720 | 34,920 | 28,920 | 28,920 | 28,920 | 29,300 | 29,020 | 29,220 | 72,758 | 72,976 | 74,050 |
| Cadence Bank, N.A._NLE | 42,480 | 41,820 | 44,000 | 44,080 | 45,220 | 44,740 | 0 | 0 | 0 | 0 | 0 |
| Cadent Capital Advisors, LLC | 0 | 2,700 | 4,700 | 4,620 | 4,540 | 4,500 | 4,560 | 4,540 | 4,559 | 4,020 | 4,022 |
| Cadian Capital Management LP | 435,000 | 1,000,000 | 913,000 | 720,080 | 722,500 | 481,960 | 608,960 | 658,960 | 678,000 | 1,407,318 | 1,102,318 |
| Cadinha & Co., L.L.C. | 21,280 | 18,060 | 12,400 | 149,840 | 150,900 | 140,620 | 128,400 | 19,100 | 17,380 | 23,370 | 23,840 |
| Cadiz Asset Management (Pty) Ltd | 7,520 | 6,460 | 2,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Caerus Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 69,320 | 68,540 | 68,540 | 68,580 | 68,798 | 68,801 |
| Cahaba Wealth Management, Inc. | 0 | 0 | 2,200 | 0 | 2,960 | 3,040 | 2,920 | 2,880 | 3,632 | 3,855 | 3,071 |
| Cahill Financial Advisors, Inc. | 0 | 0 | 2,220 | 1,940 | 2,180 | 2,020 | 1,440 | 0 | 0 | 0 | 0 |
| Cahill Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,600 | 0 | 0 | 0 | 0 |
| Cairn Investment Group, Inc. | 28,320 | 27,420 | 26,680 | 25,620 | 25,180 | 24,860 | 25,660 | 25,420 | 25,100 | 25,720 | 12,440 |
| Caisse de Depot et Placement du Quebec | 876,520 | 493,540 | 520,300 | 1,796,840 | 2,129,880 | 2,704,420 | 2,097,240 | 2,595,700 | 3,405,599 | 3,658,504 | 5,228,932 |
| Caixabank Asset Management SGIIC, S.A.U. | 368,800 | 373,060 | 394,280 | 378,020 | 378,200 | 345,020 | 277,040 | 315,320 | 316,126 | 315,299 | 459,823 |
| Caja España Fondos, S.A., S.G.I.I.C. | 0 | 0 | 1,760 | 1,760 | 1,760 | 0 | 1,760 | 0 | 1,160 | 1,157 | 2,316 |
| Caja Ingenieros Gestión, SGIIC, SAU | 151,560 | 167,220 | 166,800 | 175,180 | 170,240 | 157,460 | 129,400 | 145,920 | 142,295 | 54,213 | 169,382 |
| Calamos Advisors LLC | 2,774,760 | 2,822,620 | 2,774,600 | 2,971,780 | 3,046,180 | 3,081,000 | 3,534,080 | 3,530,120 | 3,641,420 | 3,436,643 | 3,288,010 |
| Caldwell Sutter Capital, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 260 | 460 |
| Calibrium AG | 395,920 | 324,740 | 391,540 | 391,540 | 382,180 | 364,940 | 330,360 | 380,080 | 380,080 | 437,171 | 416,189 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| California Capital Management | 139,840 | 115,280 | 91,740 | 92,760 | 92,340 | 88,320 | 84,720 | 82,840 | 81,082 | 81,231 | 90,295 |
| California First Leasing Corp | 0 | 0 | 0 | 0 | 0 | 87,300 | 105,100 | 105,100 | 105,100 | 105,100 | 105,100 |
| California Public Employees' Retirement System | 14,956,500 | 15,386,840 | 14,907,760 | 14,648,000 | 14,562,360 | 14,090,040 | 13,261,680 | 12,761,660 | 15,006,235 | 14,912,041 | 13,049,555 |
| California State Teachers Retirement System | 12,928,900 | 12,023,000 | 13,262,060 | 13,075,660 | 10,791,520 | 10,840,660 | 10,229,120 | 10,233,580 | 10,123,486 | 10,242,291 | 10,117,908 |
| Callahan Advisors, LLC | 15,060 | 16,160 | 15,700 | 15,700 | 15,620 | 15,720 | 15,800 | 16,500 | 16,860 | 17,100 | 18,500 |
| Callan Capital, LLC | 7,040 | 4,540 | 4,540 | 4,460 | 4,460 | 8,060 | 7,120 | 9,120 | 8,820 | 13,442 | 13,713 |
| Callan Family Office, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,640 | 4,872 |
| Callan LLC | 996,880 | 996,880 | 996,880 | 996,880 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Calton & Associates, Inc. | 14,760 | 11,420 | 8,500 | 8,060 | 8,260 | 8,720 | 8,580 | 6,200 | 4,680 | 4,972 | 2,385 |
| Calvert Research and Management | 1,275,800 | 1,375,200 | 1,463,200 | 1,500,300 | 1,547,860 | 1,576,960 | 1,566,500 | 1,478,640 | 1,519,637 | 1,627,901 | 1,633,090 |
| Camarda Wealth Advisory Group | 0 | 0 | 0 | 2,360 | 2,360 | 2,760 | 9,640 | 6,620 | 10,171 | 13,126 | 17,830 |
| Cambiar Investors LLC | 612,300 | 621,440 | 609,200 | 629,160 | 614,760 | 554,560 | 562,080 | 590,060 | 462,279 | 504,868 | 561,715 |
| Cambridge Advisors Inc. | 10,040 | 10,040 | 10,040 | 10,040 | 10,040 | 10,040 | 10,380 | 10,060 | 10,072 | 9,722 | 9,882 |
| Cambridge Investment Research Advisors, Inc. | 846,220 | 799,300 | 811,060 | 844,080 | 821,700 | 873,200 | 952,460 | 1,007,640 | 1,022,349 | 977,956 | 939,575 |
| Cambridge Trust Company | 434,260 | 432,900 | 439,800 | 438,320 | 440,140 | 475,320 | 480,720 | 464,800 | 454,190 | 438,265 | 473,788 |
| Camden Capital, LLC | 29,060 | 30,340 | 30,540 | 32,820 | 36,760 | 18,400 | 22,500 | 24,320 | 17,818 | 16,060 | 18,534 |
| Camden National Bank | 9,480 | 8,720 | 8,660 | 7,240 | 6,960 | 7,120 | 7,180 | 7,240 | 6,362 | 6,162 | 6,398 |
| Camelot Portfolios, LLC | 5,160 | 5,140 | 7,740 | 10,840 | 4,740 | 3,740 | 0 | 0 | 0 | 3,445 | 3,445 |
| Campbell Newman Asset Management, Inc. | 52,540 | 50,740 | 48,720 | 45,880 | 45,820 | 45,700 | 45,660 | 45,540 | 45,520 | 45,386 | 37,055 |
| Campbell Wealth Management, Inc. | 0 | 0 | 0 | 0 | 1,520 | 1,800 | 1,800 | 2,260 | 2,180 | 0 | 0 |
| Campion Asset Management, LLC | 0 | 0 | 3,500 | 2,000 | 2,000 | 2,000 | 2,000 | 3,420 | 4,295 | 3,995 | 3,995 |
| Canaccord Genuity Wealth Management | 12,680 | 11,660 | 11,660 | 54,380 | 53,680 | 61,680 | 57,420 | 47,500 | 11,500 | 11,500 | 11,500 |
| Canada Life Asset Management Limited | 5,933,080 | 7,032,500 | 5,814,940 | 6,628,740 | 6,497,440 | 6,862,000 | 6,873,580 | 6,795,260 | 6,659,429 | 6,478,515 | 6,412,230 |
| Canada Life Assurance Company | 0 | 0 | 0 | 0 | 0 | 420 | 420 | 360 | 360 | 371 | 371 |
| Canada Life Investment Management Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30,140 | 3,631 | 3,521 | 3,022 |
| Canal Capital Management, LLC | 37,640 | 38,260 | 37,320 | 38,480 | 39,040 | 39,820 | 38,280 | 39,760 | 44,631 | 44,717 | 48,273 |
| Canandaigua National Bank & Trust Company | 46,240 | 44,540 | 40,920 | 40,200 | 39,400 | 44,620 | 30,800 | 29,480 | 29,315 | 28,947 | 28,401 |
| Candace Shira Associates, LLC | 0 | 0 | 0 | 0 | 0 | 16,460 | 16,560 | 16,520 | 16,520 | 16,920 | 16,920 |
| Candlestick Capital Management LP | 508,060 | 1,587,040 | 2,208,880 | 1,239,040 | 1,281,380 | 69,920 | 0 | 300,000 | 0 | 0 | 0 |
| Candriam Belgium S.A. | 3,463,900 | 3,500,360 | 3,500,360 | 3,626,480 | 3,712,220 | 3,872,500 | 3,714,200 | 3,554,140 | 4,145,274 | 4,147,775 | 3,762,130 |
| Candriam Luxembourg S.A. | 1,329,820 | 1,491,580 | 1,497,800 | 1,591,060 | 1,757,440 | 2,069,060 | 2,524,460 | 2,473,780 | 2,467,106 | 2,610,778 | 3,040,754 |
| Candriam S.A. (France) | 262,260 | 151,500 | 137,040 | 186,920 | 264,860 | 280,860 | 280,860 | 280,860 | 396,181 | 396,181 | 352,825 |
| Cannell & Co. NLE | 160,860 | 172,340 | 166,680 | 164,480 | 163,480 | 165,080 | 163,240 | 159,300 | 157,538 | 154,942 | 147,546 |
| Cannell & Spears LLC | 371,360 | 359,640 | 358,120 | 355,420 | 356,000 | 359,060 | 359,180 | 361,440 | 363,723 | 366,878 | 376,411 |
| Canoe Financial LP | 54,320 | 54,320 | 54,320 | 54,320 | 54,320 | 0 | 0 | 0 | 0 | 0 | 1,248,676 |
| Canopy Wealth Management | 0 | 0 | 1,940 | 2,080 | 2,860 | 2,860 | 6,120 | 10,600 | 11,499 | 12,990 | 13,557 |
| Canso Investment Counsel Ltd. | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 100 | 100 | 0 | 0 |
| Cantab Asset Management Ltd | 2,660 | 2,660 | 3,760 | 4,020 | 4,020 | 4,260 | 3,360 | 7,880 | 12,646 | 13,972 | 14,616 |
| Cantillon Capital Management LLC | 6,708,460 | 6,680,080 | 6,432,060 | 6,344,620 | 6,239,780 | 5,807,460 | 5,972,220 | 5,946,000 | 5,889,126 | 5,775,976 | 4,121,329 |
| Canton Hathaway, LLC | 5,560 | 5,960 | 7,300 | 6,740 | 7,940 | 7,940 | 5,880 | 6,480 | 6,640 | 6,440 | 6,440 |
| Cantor Fitzgerald Asset Management | 6,500 | 7,320 | 6,620 | 7,600 | 6,400 | 4,580 | 5,940 | 5,420 | 5,497 | 6,503 | 10,264 |
| Cantor Fitzgerald Investment Advisors, L.P. | 0 | 2,400 | 2,400 | 2,400 | 2,660 | 2,660 | 2,660 | 2,660 | 2,660 | 2,660 | 2,660 |
| Cantor Fitzgerald, L.P | 0 | 0 | 0 | 0 | 0 | 0 | 2,080 | 830,740 | 277,478 | 288,146 | 275,200 |
| Canvas Capital S.A. | 0 | 0 | 0 | 8,080 | 5,120 | 0 | 0 | 0 | 0 | 0 | 0 |
| Canvas Wealth Advisors, LLC | 0 | 0 | 68,080 | 85,080 | 95,320 | 102,320 | 112,700 | 126,220 | 136,241 | 131,180 | 117,194 |
| Cap West Equities | 0 | 0 | 0 | 0 | 0 | 0 | 232,400 | 232,400 | 232,400 | 225,200 | 193,600 |
| Capanum GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36,000 | 39,000 | 39,000 |
| Capasso Planning Partners LLC | 0 | 0 | 0 | 0 | 0 | 2,400 | 3,080 | 2,540 | 2,711 | 2,925 | 2,020 |
| Cape Ann Savings Bank | 39,200 | 39,520 | 39,680 | 39,220 | 39,140 | 38,980 | 37,620 | 37,560 | 37,715 | 37,241 | 37,002 |
| Cape Cod Five Cents Savings Bank | 15,100 | 15,100 | 14,460 | 14,060 | 12,560 | 12,800 | 12,900 | 13,360 | 12,740 | 12,336 | 12,261 |
| Cape Investment Advisory, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,086 |
| Capital Advantage, Inc | 6,960 | 6,940 | 6,480 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Advisors Wealth Management, LLC | 0 | 0 | 5,620 | 5,620 | 5,700 | 12,580 | 16,540 | 20,820 | 26,355 | 28,061 | 29,164 |
| Capital Advisors, Inc. (OK) | 21,640 | 23,220 | 22,800 | 19,840 | 20,080 | 20,660 | 21,100 | 24,040 | 25,160 | 27,890 | 21,850 |
| Capital Advisors, LLC | 2,220 | 2,220 | 2,220 | 2,220 | 2,220 | 2,140 | 2,140 | 1,900 | 1,848 | 1,848 | 1,848 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Capital Advisors, Ltd., LLC | 780 | 780 | 1,060 | 2,780 | 3,540 | 4,340 | 4,380 | 3,760 | 3,665 | 4,040 | 1,894 |
| Capital Analysts, LLC | 9,440 | 3,200 | 12,520 | 14,160 | 11,800 | 10,520 | 14,200 | 14,740 | 11,110 | 30,438 | 29,921 |
| Capital Bank and Trust Company | 3,064,640 | 2,956,380 | 2,958,440 | 1,231,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital City Trust Company | 65,200 | 63,360 | 64,760 | 64,580 | 62,800 | 63,540 | 63,600 | 64,580 | 64,584 | 62,851 | 63,494 |
| Capital Counsel LLC | 16,620 | 16,620 | 16,640 | 16,640 | 16,640 | 17,020 | 15,840 | 15,740 | 15,115 | 15,275 | 15,271 |
| Capital CS Group LLC | 0 | 0 | 5,140 | 0 | 5,260 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Directions, LLC | 2,600 | 2,600 | 2,600 | 3,100 | 3,680 | 0 | 3,100 | 2,360 | 2,538 | 2,642 | 2,642 |
| Capital Fund Management S.A. | 1,202,740 | 359,500 | 0 | 350,840 | 346,160 | 282,260 | 506,700 | 409,220 | 1,377,678 | 1,482,363 | 858,826 |
| Capital Group Investment Management Pte.Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48,620 | 39,914 |
| Capital Group Private Client Services, Inc. | 0 | 0 | 0 | 0 | 1,229,020 | 1,212,920 | 1,221,880 | 1,200,960 | 1,207,867 | 1,201,059 | 1,381,950 |
| Capital Insight Partners, LLC | 74,960 | 62,200 | 61,200 | 60,900 | 55,200 | 54,800 | 53,980 | 53,660 | 49,691 | 50,296 | 51,143 |
| Capital International Investors | 35,498,640 | 34,855,140 | 34,756,700 | 35,701,040 | 35,223,600 | 33,893,940 | 30,689,300 | 31,005,120 | 32,304,046 | 29,512,311 | 35,086,225 |
| Capital International K.K. | 114,000 | 54,000 | 54,000 | 54,000 | 54,000 | 50,000 | 50,000 | 50,000 | 50,000 | 153,401 | 153,401 |
| Capital International Ltd. | 301,600 | 288,540 | 302,220 | 311,840 | 307,520 | 303,780 | 302,240 | 301,620 | 282,723 | 189,992 | 185,771 |
| Capital International Sarl | 93,100 | 91,840 | 90,480 | 92,280 | 85,000 | 202,880 | 221,020 | 200,400 | 186,442 | 148,155 | 255,832 |
| Capital International, Inc. | 727,800 | 727,280 | 697,040 | 697,220 | 629,640 | 637,860 | 522,400 | 516,060 | 298,143 | 212,831 | 261,492 |
| Capital Investment Advisors, LLC | 339,740 | 340,580 | 340,200 | 339,620 | 336,900 | 338,360 | 341,920 | 349,740 | 353,451 | 351,373 | 341,300 |
| Capital Investment Advisory Services, LLC | 17,120 | 17,800 | 17,940 | 17,720 | 17,740 | 17,940 | 20,680 | 22,580 | 23,688 | 21,739 | 21,497 |
| Capital Investment Counsel, Inc. | 27,780 | 26,380 | 27,540 | 27,620 | 27,420 | 27,420 | 25,420 | 32,240 | 25,550 | 30,464 | 27,899 |
| Capital Investment Services of America, Inc. | 95,320 | 95,340 | 88,820 | 83,620 | 77,660 | 70,160 | 70,160 | 66,260 | 65,595 | 65,250 | 62,900 |
| Capital Investment Trust Corporation | 60,620 | 49,620 | 49,580 | 43,400 | 43,400 | 58,260 | 58,960 | 73,940 | 72,668 | 44,813 | 63,119 |
| Capital Management Associates, Inc. (NY) | 17,000 | 17,000 | 17,000 | 17,000 | 17,000 | 17,000 | 17,000 | 14,000 | 14,000 | 12,000 | 12,000 |
| Capital Market Strategies LLC | 0 | 0 | 0 | 0 | 0 | 10,100 | 10,820 | 10,780 | 10,909 | 10,383 | 10,411 |
| Capital Markets Trading UK LLP | 3,040 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,028 | 6,669 | 15,988 |
| Capital One Asset Management, LLC | 10,860 | 10,860 | 10,860 | 10,860 | 10,860 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital One Financial Corp | 9,860 | 4,420 | 4,140 | 6,400 | 6,460 | 6,760 | 0 | 0 | 0 | 0 | 0 |
| Capital One Investing Inc. NLE | 9,840 | 9,840 | 9,840 | 9,840 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Planning Advisors, LLC | 92,420 | 84,520 | 76,060 | 72,880 | 75,060 | 77,000 | 77,500 | 76,760 | 76,846 | 83,653 | 80,163 |
| Capital Research Global Investors | 66,660,280 | 75,408,560 | 80,004,020 | 76,626,060 | 75,389,300 | 65,098,620 | 59,032,260 | 56,612,300 | 52,362,543 | 34,471,975 | 42,796,777 |
| Capital Square, LLC | 3,540 | 3,540 | 3,540 | 3,500 | 3,500 | 3,500 | 3,520 | 3,320 | 3,280 | 3,120 | 3,120 |
| Capital Wealth Advisors, Inc | 29,240 | 30,040 | 30,240 | 31,580 | 31,960 | 29,660 | 30,340 | 30,820 | 29,435 | 31,985 | 38,533 |
| Capital Wealth Alliance, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,300 | 3,743 | 3,682 | 4,686 |
| Capital Wealth Investments | 0 | 0 | 0 | 0 | 0 | 7,300 | 9,240 | 9,980 | 10,205 | 10,311 | 10,589 |
| Capital Wealth Planning, LLC | 11,860 | 2,420 | 3,480 | 6,580 | 2,620 | 56,740 | 28,360 | 9,000 | 9,918 | 12,449 | 5,268 |
| Capital World Investors | 35,214,160 | 35,172,600 | 36,037,120 | 41,178,720 | 41,285,240 | 41,336,840 | 41,329,660 | 40,903,900 | 39,720,310 | 32,746,023 | 34,576,141 |
| Capitolis Advisors, LLC | 0 | 1,270,880 | 1,378,280 | 1,625,940 | 2,210,520 | 3,186,660 | 563,820 | 1,880 | 0 | 0 | 0 |
| Capricorn Fund Managers Ltd | 0 | 0 | 0 | 0 | 0 | 31,400 | 17,980 | 0 | 35,200 | 0 | 38,926 |
| Capstone Financial Advisors, Inc. | 0 | 0 | 4,760 | 6,120 | 5,760 | 4,340 | 4,560 | 4,520 | 7,974 | 7,461 | 7,222 |
| Capstone Investment Advisors, LLC | 0 | 29,480 | 27,060 | 287,480 | 244,440 | 164,900 | 271,940 | 248,320 | 362,397 | 160,527 | 31,962 |
| Capstone Triton Financial Group, LLC | 2,420 | 2,580 | 2,080 | 2,820 | 2,820 | 2,540 | 2,120 | 0 | 0 | 0 | 0 |
| Capstone Wealth Management Group, LLC | 0 | 0 | 0 | 0 | 0 | 7,900 | 8,000 | 9,140 | 9,765 | 10,335 | 10,304 |
| CAPTRUST Financial Advisors | 400,400 | 441,680 | 588,800 | 619,760 | 677,800 | 1,044,100 | 1,214,220 | 1,152,140 | 1,741,894 | 1,544,752 | 1,658,032 |
| Capula Investment Management LLP | 43,900 | 67,600 | 83,880 | 29,700 | 169,900 | 117,480 | 54,960 | 150,320 | 402,254 | 43,609 | 10,704 |
| Capwealth Advisors, LLC | 4,940 | 0 | 0 | 0 | 0 | 0 | 0 | 2,180 | 0 | 0 | 0 |
| Cardan Capital Partners, LLC | 12,200 | 11,920 | 12,020 | 12,480 | 12,380 | 12,380 | 12,380 | 12,380 | 12,380 | 12,380 | 12,380 |
| Cardano Asset Management NV | 662,380 | 670,640 | 666,260 | 656,600 | 596,980 | 558,580 | 732,540 | 744,220 | 738,656 | 1,152,108 | 1,172,037 |
| Carderock Capital Management, Inc. | 87,340 | 87,000 | 74,600 | 73,660 | 79,420 | 83,880 | 74,560 | 91,360 | 81,509 | 93,859 | 91,610 |
| Cardiff Park Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 32,820 | 32,980 | 31,600 | 31,440 | 31,420 | 31,840 |
| Cardinal Capital Management Inc | 69,980 | 70,200 | 69,860 | 65,300 | 63,920 | 62,700 | 63,480 | 63,780 | 64,356 | 63,901 | 64,342 |
| Cardinal Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 380 | 0 | 0 | 0 |
| Carl P. Sherr & Co., LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,872 | 2,860 | 2,860 |
| Carlson Capital Management, LLC | 9,360 | 9,320 | 8,980 | 9,380 | 9,460 | 9,580 | 10,000 | 11,180 | 11,607 | 11,291 | 10,866 |
| Carlson Investments | 132,480 | 137,380 | 125,180 | 125,280 | 126,200 | 129,240 | 129,900 | 129,600 | 128,672 | 122,919 | 112,702 |
| Carlton Hofferkamp & Jenks Wealth Management, LLC | 28,380 | 27,900 | 27,560 | 26,820 | 26,800 | 26,640 | 26,680 | 25,760 | 25,622 | 25,772 | 25,339 |
| Carmel Capital Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,200 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Carmichael Hill & Associates Inc | 26,200 | 26,300 | 26,580 | 26,420 | 26,220 | 25,800 | 26,980 | 27,200 | 27,332 | 26,374 | 27,233 |
| Carmignac Gestion | 4,546,700 | 4,545,620 | 3,227,320 | 2,561,600 | 2,303,740 | 2,034,260 | 1,365,840 | 355,000 | 792,241 | 629,264 | 41,157 |
| Carne Global Fund Managers (Ireland) Limited | 0 | 0 | 0 | 0 | 336,040 | 334,780 | 334,780 | 334,780 | 334,780 | 334,780 | 334,780 |
| Carnegie Fonder AB | 0 | 0 | 9,360 | 11,840 | 11,840 | 30,500 | 40,800 | 67,200 | 78,140 | 100,040 | 122,440 |
| Carnegie Investment Counsel | 381,140 | 387,200 | 387,240 | 398,100 | 394,120 | 425,780 | 418,560 | 404,340 | 402,491 | 409,433 | 435,368 |
| Carolina Wealth Advisors, LLC | 720 | 420 | 340 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 |
| Carolinas Wealth Consulting LLC | 24,500 | 25,920 | 25,880 | 25,020 | 25,140 | 25,520 | 25,500 | 35,500 | 35,280 | 25,759 | 25,898 |
| Carr Financial Group Corp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,130 | 7,330 |
| Carret Asset Management, LLC | 136,820 | 135,060 | 134,960 | 133,180 | 131,940 | 129,940 | 130,140 | 124,220 | 123,900 | 123,995 | 120,530 |
| Carroll Financial Associates, Inc. | 29,820 | 31,240 | 32,940 | 32,880 | 32,740 | 28,400 | 28,400 | 28,400 | 28,400 | 28,400 | 28,400 |
| Carroll Investors, Inc | 0 | 0 | 0 | 0 | 0 | 3,580 | 3,580 | 3,580 | 5,580 | 5,568 | 4,428 |
| Carson Advisory Group | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,834 |
| Carson Wealth Management Group | 335,220 | 383,360 | 376,060 | 381,560 | 381,560 | 411,180 | 428,240 | 341,620 | 351,223 | 344,955 | 383,046 |
| CarsonAllaria Wealth Management, Ltd. | 0 | 0 | 0 | 0 | 0 | 380 | 380 | 380 | 140 | 0 | 120 |
| Cartenna Capital LP | 0 | 0 | 77,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Carter Financial Group, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 2,740 | 2,740 | 2,740 | 2,740 | 2,740 |
| Cartesio Inversiones, SGIIC, SA | 131,140 | 104,620 | 80,840 | 52,120 | 50,140 | 50,120 | 50,120 | 50,020 | 50,097 | 49,971 | 60,980 |
| Cary Street Partners Asset Management LLC | 0 | 3,280 | 3,480 | 3,280 | 3,280 | 3,280 | 3,300 | 3,560 | 3,667 | 3,227 | 3,227 |
| Cary Street Partners Investment Advisory LLC | 19,280 | 14,940 | 6,620 | 7,900 | 7,320 | 12,580 | 6,940 | 119,920 | 128,972 | 129,959 | 130,275 |
| Casa4Funds Luxembourg European Asset Management S.A. | 0 | 0 | 0 | 0 | 10,400 | 9,100 | 8,300 | 8,300 | 5,450 | 300 | 300 |
| Cascade Investment Advisors, Inc. | 1,240 | 1,480 | 1,480 | 1,380 | 1,300 | 1,300 | 1,300 | 1,300 | 0 | 15,730 | 17,640 |
| Cascade Investment Group, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,220 | 9,620 |
| Cascadia Advisory Services, LLC | 33,060 | 33,060 | 42,000 | 38,860 | 35,360 | 35,360 | 35,360 | 35,360 | 35,360 | 35,360 | 35,360 |
| Caspar Asset Management S.A. | 400 | 1,600 | 1,600 | 1,440 | 1,440 | 1,440 | 1,440 | 0 | 0 | 0 | 0 |
| Cassaday & Co Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21,380 | 20,916 |
| Cassady Schiller Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 5,920 | 5,940 | 6,200 | 7,735 | 5,171 | 4,890 |
| Cassia Capital Partners, LLC | 0 | 0 | 0 | 1,940 | 0 | 2,560 | 2,200 | 2,780 | 2,357 | 3,146 | 3,026 |
| Castle Financial & Retirement Planning Associates, Inc. | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 20 | 20 | 20 | 20 |
| Castle Rock Wealth Management, LLC | 6,280 | 6,140 | 6,080 | 5,760 | 5,560 | 5,620 | 12,700 | 16,000 | 16,000 | 16,281 | 0 |
| Castle Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,880 | 5,859 | 6,080 | 5,987 |
| CastleArk Alternatives, LLC | 0 | 0 | 0 | 0 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| CastleArk Management, LLC | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 608,080 | 609,620 | 665,340 | 553,680 | 553,680 | 545,340 |
| Castleknight Management LP | 0 | 0 | 0 | 0 | 0 | 26,680 | 32,260 | 37,700 | 0 | 0 | 34,400 |
| Castlestone Management, L.L.C. | 100 | 0 | 0 | 0 | 1,000 | 1,400 | 1,500 | 3,240 | 2,984 | 2,934 | 2,738 |
| Castleview Partners, LLC | 0 | 0 | 0 | 7,660 | 7,660 | 7,660 | 4,080 | 1,820 | 2,178 | 2,328 | 2,442 |
| Catalyst Capital Advisors, LLC | 2,700 | 3,280 | 0 | 4,220 | 4,180 | 4,000 | 4,300 | 4,700 | 4,682 | 3,664 | 2,683 |
| Catalyst Financial Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,562 | 16,841 |
| Catalyst Private Wealth, L.L.C. | 7,920 | 7,920 | 8,860 | 6,900 | 6,900 | 6,920 | 7,400 | 0 | 0 | 0 | 0 |
| Catalyst Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,705 | 7,872 |
| CATAM Asset Management AG | 4,000 | 4,000 | 4,000 | 5,000 | 5,000 | 3,400 | 3,000 | 3,000 | 2,000 | 0 | 0 |
| Cathay Securities Investment Trust Co., Ltd. | 5,000 | 4,380 | 3,860 | 3,000 | 2,540 | 2,300 | 3,020 | 47,240 | 59,841 | 56,376 | 61,445 |
| Cavalier Investments, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,274 | 0 | 0 |
| Cavanal Hill Investment Management, Inc. | 3,880 | 3,500 | 2,380 | 2,100 | 2,520 | 2,040 | 0 | 0 | 0 | 0 | 14 |
| Caxton Associates LP | 181,800 | 0 | 805,000 | 273,340 | 81,240 | 8,300 | 1,400 | 1,400 | 190,001 | 10,780 | 0 |
| Cazenove Capital Management Limited | 7,800 | 7,800 | 7,800 | 7,800 | 7,800 | 7,800 | 6,200 | 6,200 | 6,200 | 6,200 | 6,200 |
| CCB Principal Asset Management Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 1,500 | 1,500 | 2,220 | 2,220 | 6,056 | 6,056 |
| CCM Investment Advisers, LLC | 263,780 | 250,740 | 242,140 | 213,980 | 197,280 | 190,120 | 181,240 | 181,780 | 184,585 | 183,934 | 182,456 |
| CDAM (UK) Ltd. | 676,760 | 524,020 | 459,520 | 458,980 | 428,900 | 404,900 | 436,900 | 436,900 | 436,900 | 436,700 | 0 |
| Cedar Brook Financial Partners, LLC | 17,200 | 16,900 | 14,940 | 15,020 | 16,100 | 17,260 | 18,500 | 18,340 | 18,532 | 19,954 | 20,021 |
| Cedar Capital, LLC | 80,120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cedar Hill Associates, LLC_NLE | 6,720 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cedar Mountain Advisors, LLC | 640 | 640 | 640 | 580 | 560 | 560 | 560 | 560 | 559 | 559 | 583 |
| Cedar Wealth Management, LLC | 8,620 | 5,180 | 6,360 | 7,500 | 7,500 | 10,180 | 11,960 | 12,260 | 10,808 | 10,808 | 11,102 |
| Cedrus LLC | 0 | 0 | 0 | 0 | 0 | 4,780 | 5,020 | 5,460 | 5,798 | 5,902 | 5,797 |
| Ceera Investments, LLC | 0 | 0 | 33,200 | 33,200 | 33,200 | 32,780 | 32,660 | 36,840 | 41,026 | 47,749 | 53,086 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Centaurus Financial, Inc. | 46,380 | 34,780 | 34,400 | 31,840 | 31,600 | 32,800 | 34,800 | 36,060 | 39,930 | 32,855 | 53,836 |
| Centennial Bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,240 | 1,190 |
| Center For Asset Management, LLC | 0 | 0 | 0 | 0 | 3,380 | 4,600 | 5,760 | 3,280 | 3,782 | 4,827 | 4,225 |
| Center for Financial Planning, Inc. | 3,420 | 3,420 | 4,060 | 4,040 | 3,960 | 3,980 | 3,940 | 4,020 | 4,020 | 4,720 | 4,720 |
| Center Lake Capital Management LLC | 0 | 0 | 650,000 | 620,000 | 660,000 | 800,000 | 800,000 | 310,000 | 50,360 | 60,000 | 225,000 |
| CenterBook Partners LP | 0 | 0 | 0 | 0 | 0 | 22,280 | 38,240 | 66,020 | 148,306 | 142,024 | 117,792 |
| Centerpoint Advisors, LLC | 31,300 | 31,300 | 31,300 | 31,780 | 31,780 | 31,780 | 32,480 | 32,480 | 32,690 | 33,036 | 33,088 |
| CenterStar Asset Management, LLC | 8,360 | 0 | 0 | 0 | 720 | 13,040 | 0 | 0 | 4,794 | 0 | 0 |
| Centiva Capital, LP | 127,300 | 22,040 | 8,220 | 0 | 13,260 | 15,820 | 21,940 | 0 | 339 | 500 | 0 |
| Central Bank & Trust Company | 130,840 | 131,180 | 127,180 | 128,140 | 126,620 | 125,300 | 123,080 | 121,340 | 119,626 | 118,654 | 121,008 |
| Central Securities Corporation | 500,000 | 500,000 | 500,000 | 500,000 | 500,000 | 500,000 | 500,000 | 500,000 | 500,000 | 500,000 | 500,000 |
| Central Trust & Investment Company | 318,720 | 324,780 | 316,440 | 316,400 | 316,080 | 317,780 | 326,340 | 331,660 | 330,973 | 331,231 | 319,302 |
| Centre Asset Management, LLC | 88,400 | 53,400 | 52,800 | 42,600 | 0 | 0 | 65,300 | 130,580 | 0 | 125,341 | 118,026 |
| Centric Wealth Management LLC | 0 | 14,440 | 14,440 | 5,600 | 5,760 | 5,740 | 6,020 | 5,660 | 6,820 | 6,820 | 6,993 |
| Centura Wealth Advisory | 0 | 0 | 2,320 | 2,020 | 2,820 | 2,960 | 3,460 | 3,360 | 3,352 | 3,273 | 2,518 |
| Centurion Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,493 | 9,656 |
| Century Management Financial Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 960 | 960 |
| CenturyLink Investment Management Company | 36,520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cercano Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000 | 5,000 |
| Cerebellum Capital, LLC | 740 | 740 | 740 | 740 | 740 | 740 | 740 | 740 | 0 | 0 | 0 |
| Cerity Partners LLC | 255,660 | 262,160 | 259,680 | 265,160 | 259,820 | 325,740 | 333,740 | 859,600 | 819,614 | 0 | 2,042,805 |
| Cerro Pacific Wealth Advisors LLC | 0 | 23,220 | 23,220 | 10,860 | 10,420 | 10,640 | 11,100 | 11,160 | 13,606 | 14,521 | 14,359 |
| Certified Advisory Corp | 24,080 | 24,080 | 25,480 | 25,520 | 25,660 | 25,680 | 26,120 | 26,420 | 26,228 | 25,137 | 24,794 |
| Cetera Advisor Networks LLC_NLE | 135,940 | 133,120 | 130,500 | 240,200 | 260,580 | 261,120 | 293,060 | 330,600 | 327,850 | 487,841 | 521,719 |
| Cetera Advisors LLC_NLE | 179,400 | 183,860 | 215,220 | 215,760 | 244,000 | 227,820 | 240,680 | 337,040 | 344,533 | 369,534 | 375,185 |
| Cetera Investment Advisers LLC | 73,860 | 340,880 | 327,260 | 368,340 | 357,920 | 367,180 | 380,520 | 447,080 | 364,311 | 544,559 | 555,763 |
| CFM Wealth Partners LLC | 107,000 | 106,820 | 108,620 | 108,700 | 111,840 | 117,400 | 117,280 | 115,540 | 115,970 | 0 | 115,234 |
| CFO4Life | 19,940 | 20,600 | 20,020 | 19,940 | 21,860 | 24,400 | 23,280 | 28,200 | 22,920 | 23,723 | 25,801 |
| CFS Investment Advisory Services, LLC | 0 | 4,280 | 4,280 | 0 | 7,100 | 7,160 | 7,160 | 5,540 | 5,183 | 9,720 | 6,196 |
| CG Advisory Services | 25,180 | 26,600 | 31,160 | 29,500 | 29,120 | 27,580 | 28,360 | 28,560 | 35,137 | 41,848 | 47,066 |
| CGM-AZIMUT MONACO | 0 | 7,000 | 3,000 | 11,840 | 0 | 8,000 | 12,000 | 18,000 | 1,500 | 8,000 | 10,000 |
| CGN Advisors, LLC | 0 | 8,840 | 8,240 | 8,740 | 9,060 | 9,560 | 10,700 | 15,960 | 22,930 | 37,428 | 41,677 |
| Champlain Investment Partners, LLC | 22,280 | 29,320 | 64,260 | 63,420 | 54,680 | 75,640 | 65,180 | 57,340 | 77,532 | 99,410 | 77,445 |
| Chang Xin Asset Management Co., Ltd. | 340 | 280 | 280 | 500 | 500 | 220 | 220 | 280 | 280 | 297 | 297 |
| Channel Wealth LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,200 |
| Chapin Davis Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,754 | 17,043 |
| Chapman Investment Management, LLC | 76,840 | 77,580 | 77,720 | 78,520 | 81,100 | 84,800 | 84,460 | 80,000 | 77,380 | 10,355 | 0 |
| Charles Carroll Financial Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,880 | 6,780 | 5,290 | 0 |
| Charles D. Hyman & Company | 19,900 | 21,220 | 21,220 | 21,220 | 21,200 | 19,740 | 20,740 | 21,940 | 22,027 | 21,947 | 22,827 |
| Charles Schwab Investment Advisory, Inc. | 2,880 | 0 | 2,300 | 2,300 | 2,800 | 2,420 | 2,980 | 2,700 | 2,777 | 3,287 | 3,851 |
| Charles Schwab Investment Management, Inc. | 28,508,240 | 28,540,220 | 28,664,040 | 29,230,220 | 29,723,200 | 30,396,100 | 31,067,760 | 31,513,120 | 31,934,262 | 32,878,002 | 33,425,522 |
| Charles Schwab Trust Company | 7,220 | 6,900 | 7,200 | 8,000 | 10,360 | 11,300 | 10,860 | 8,660 | 7,960 | 7,100 | 3,920 |
| Charles-Lim Capital Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100,000 | 0 |
| Charter Oak Capital Management, LLC | 0 | 2,400 | 2,360 | 2,360 | 2,280 | 2,460 | 2,880 | 2,940 | 2,773 | 2,840 | 2,882 |
| Charter Research & Investment Group, Inc. | 55,120 | 55,420 | 54,480 | 53,740 | 53,040 | 49,660 | 49,080 | 48,580 | 48,070 | 48,055 | 48,023 |
| Chartwell Investment Partners, LLC | 68,440 | 47,620 | 51,140 | 49,820 | 50,680 | 51,540 | 52,680 | 52,900 | 48,182 | 56,560 | 51,883 |
| Chase Investment Counsel Corporation | 103,480 | 87,200 | 97,560 | 96,760 | 94,260 | 94,240 | 92,460 | 89,660 | 65,657 | 46,174 | 38,728 |
| Chatham Asset Management, L.L.C. | 62,360 | 59,020 | 57,620 | 52,280 | 46,840 | 44,180 | 72,340 | 74,200 | 46,369 | 741 | 921 |
| Chatham Capital Group, Inc. | 0 | 3,620 | 3,620 | 4,840 | 4,840 | 4,840 | 4,640 | 4,880 | 5,355 | 5,355 | 5,355 |
| Chatham Wealth Management | 46,280 | 46,000 | 45,460 | 44,780 | 45,120 | 44,280 | 43,980 | 46,460 | 45,462 | 45,442 | 45,406 |
| Chaussier Gestion S.A. | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 |
| Chautauqua Capital Management, LLC | 26,440 | 26,440 | 54,740 | 68,180 | 79,620 | 92,960 | 97,860 | 95,600 | 95,600 | 95,600 | 98,132 |
| Chawton Global Investors LLP | 0 | 0 | 0 | 3,260 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 3,230 | 2,050 |
| Checchi Capital Advisers, LLC | 56,020 | 52,860 | 51,180 | 48,580 | 48,640 | 47,600 | 50,820 | 53,220 | 49,670 | 46,545 | 46,116 |
| Check Capital Management Inc. | 5,160 | 5,160 | 5,160 | 4,920 | 5,420 | 5,800 | 2,240 | 2,820 | 3,312 | 3,252 | 3,842 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chelsea Management Company | 75,040 | 81,140 | 70,260 | 73,420 | 74,400 | 68,560 | 68,260 | 66,120 | 65,400 | 62,790 | 54,940 |
| Chemical Bank | 167,000 | 167,000 | 167,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Chemistry Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 3,900 | 27,840 | 27,580 | 27,525 | 27,100 | 26,287 |
| Chemung Canal Trust Company | 13,580 | 15,580 | 13,640 | 12,860 | 12,280 | 12,000 | 13,020 | 8,460 | 7,610 | 7,313 | 6,946 |
| Cherry Creek Investment Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 2,240 | 2,820 | 2,960 | 0 | 1,980 |
| Cherrydale Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 5,900 | 5,900 | 5,580 | 5,849 | 4,579 | 7,371 |
| Chesapeake Asset Management, LLC | 4,720 | 4,720 | 4,720 | 4,720 | 4,720 | 0 | 0 | 0 | 0 | 0 | 0 |
| Chesapeake Wealth Management | 25,840 | 25,980 | 24,480 | 30,020 | 29,340 | 30,140 | 30,620 | 29,560 | 31,800 | 31,291 | 31,648 |
| Chescapmanager, L.L.C. | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 228,000 | 228,000 | 228,000 | 235,500 | 235,500 |
| Chesley, Taft & Associates L.L.C. | 155,140 | 150,180 | 145,300 | 141,520 | 128,960 | 130,860 | 128,180 | 128,420 | 129,154 | 123,677 | 107,137 |
| Cheviot Value Management, LLC | 172,820 | 170,080 | 168,980 | 167,680 | 168,620 | 166,920 | 174,240 | 202,920 | 223,715 | 214,640 | 218,564 |
| Chevy Chase Trust Company | 5,576,020 | 5,437,180 | 5,162,480 | 4,965,040 | 4,827,600 | 4,737,760 | 4,734,340 | 4,678,720 | 4,679,774 | 4,392,657 | 4,397,433 |
| Chicago Capital, LLC | 612,120 | 600,960 | 594,400 | 607,720 | 604,740 | 597,880 | 607,540 | 610,020 | 606,138 | 598,753 | 594,834 |
| Chicago Equity Partners, LLC_NLE | 298,380 | 298,380 | 298,380 | 298,380 | 298,380 | 298,380 | 0 | 0 | 0 | 0 | 0 |
| Chicago Partners Wealth Advisors | 19,720 | 22,540 | 25,880 | 28,040 | 28,580 | 30,720 | 31,320 | 33,900 | 36,396 | 35,176 | 47,800 |
| Chicory Wealth | 0 | 30,880 | 36,060 | 38,060 | 39,880 | 44,220 | 45,540 | 46,120 | 64,572 | 67,572 | 72,859 |
| Childress Capital Advisors, LLC | 0 | 0 | 24,140 | 27,220 | 28,620 | 27,680 | 32,720 | 31,740 | 30,060 | 25,970 | 13,340 |
| Chilton Capital Management, LLC | 150,080 | 147,860 | 146,080 | 155,100 | 151,880 | 151,520 | 149,840 | 150,180 | 150,230 | 148,188 | 142,122 |
| Chilton Investment Company, Inc | 51,660 | 48,160 | 44,700 | 43,020 | 45,020 | 45,380 | 654,980 | 831,220 | 885,668 | 245,802 | 262,608 |
| China Asset Management Co., Ltd. | 0 | 24,280 | 24,280 | 12,240 | 12,240 | 31,980 | 31,980 | 77,000 | 77,000 | 95,417 | 95,417 |
| China Post & Capital Global Asset Management Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,772 |
| China Post Global (UK) Ltd. | 0 | 47,160 | 26,000 | 26,000 | 0 | 20,000 | 20,000 | 0 | 0 | 8,162 | 0 |
| China Universal Asset Management Co., Ltd. | 23,800 | 0 | 0 | 115,400 | 115,400 | 108,800 | 105,800 | 76,800 | 68,800 | 38,800 | 35,215 |
| Chiron Capital Management LLC | 2,920 | 2,920 | 2,820 | 0 | 0 | 0 | 0 | 0 | 0 | 2,817 | 4,230 |
| Choate Investment Advisors LLC | 86,980 | 87,320 | 92,640 | 96,300 | 95,480 | 100,400 | 98,900 | 105,560 | 109,320 | 109,482 | 109,302 |
| Cholet Dupont Asset Management | 32,200 | 32,200 | 32,200 | 25,500 | 25,500 | 25,500 | 25,500 | 25,500 | 25,500 | 18,500 | 18,500 |
| Choreo, LLC | 23,020 | 22,380 | 17,660 | 29,260 | 19,060 | 21,440 | 20,060 | 17,020 | 17,054 | 17,079 | 72,482 |
| Christian Hintz Vermögensverwaltung GmbH | 13,000 | 13,000 | 13,000 | 13,000 | 13,000 | 13,000 | 13,000 | 9,000 | 9,000 | 3,000 | 3,571 |
| Christopher Weil & Company, Inc. | 35,520 | 35,140 | 30,720 | 30,720 | 28,540 | 30,480 | 26,680 | 28,080 | 29,745 | 30,793 | 27,575 |
| Chronos Wealth Management, LLC | 0 | 0 | 2,200 | 2,200 | 2,100 | 2,100 | 1,520 | 0 | 0 | 0 | 0 |
| Church House Investments Limited | 46,000 | 46,000 | 46,000 | 46,000 | 46,000 | 46,000 | 46,000 | 48,000 | 48,000 | 48,000 | 48,000 |
| Churchill Management Group | 249,240 | 261,040 | 282,620 | 287,420 | 281,120 | 277,940 | 270,440 | 264,300 | 260,521 | 235,775 | 226,116 |
| CI Bowling Private Wealth_NLE | 136,460 | 127,780 | 131,460 | 135,400 | 134,720 | 133,420 | 135,220 | 131,960 | 127,492 | 127,492 | 127,492 |
| CI Global Asset Management | 4,881,700 | 4,367,020 | 4,423,400 | 4,480,380 | 4,817,880 | 4,846,940 | 4,551,480 | 4,181,520 | 4,147,917 | 3,913,333 | 3,310,464 |
| CIBC Asset Management Inc. | 945,960 | 926,640 | 1,092,140 | 1,058,940 | 1,135,440 | 1,361,160 | 1,426,480 | 1,567,940 | 1,699,182 | 1,802,959 | 1,824,989 |
| CIBC Bank USA. | 65,380 | 65,380 | 65,380 | 65,380 | 65,380 | 0 | 0 | 0 | 0 | 0 | 0 |
| CIBC Private Wealth Management | 6,412,080 | 6,536,900 | 7,357,660 | 7,972,840 | 8,471,200 | 8,606,060 | 8,677,960 | 8,653,920 | 8,515,416 | 8,493,405 | 8,553,444 |
| CIBC World Markets Corp. | 2,749,220 | 2,597,080 | 1,544,720 | 1,237,700 | 1,218,620 | 1,389,180 | 944,600 | 1,379,840 | 850,480 | 1,242,615 | 704,607 |
| CIBC World Markets Inc. | 2,755,840 | 3,524,080 | 2,938,420 | 2,646,640 | 1,440,860 | 1,470,220 | 1,542,900 | 79,540 | 1,651,618 | 1,654,792 | 1,575,602 |
| CIC Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,934 | 24,747 |
| Cicero Fonder AB | 81,840 | 99,660 | 98,720 | 98,720 | 113,620 | 113,620 | 129,940 | 64,360 | 64,360 | 44,605 | 89,273 |
| Cidel Asset Management Inc. | 16,740 | 16,740 | 16,880 | 17,600 | 17,600 | 17,600 | 18,800 | 18,800 | 13,600 | 13,600 | 13,340 |
| CIGNA Investments, Inc. | 195,400 | 212,000 | 217,080 | 189,560 | 185,080 | 136,600 | 106,400 | 77,780 | 74,211 | 74,332 | 72,907 |
| CIM Investment Management Inc. | 40,700 | 40,140 | 38,840 | 37,620 | 34,140 | 33,580 | 33,540 | 33,380 | 33,380 | 32,585 | 34,036 |
| Cinctive Capital Management LP | 12,500 | 79,160 | 111,400 | 37,340 | 0 | 0 | 0 | 17,900 | 0 | 0 | 0 |
| Ciovacco Capital Management LLC | 0 | 0 | 0 | 0 | 1,520 | 1,520 | 1,800 | 0 | 0 | 0 | 0 |
| Cipher Capital LP | 61,480 | 0 | 12,820 | 0 | 0 | 0 | 0 | 0 | 0 | 25,794 | 0 |
| Circle Wealth Management, LLC | 40,920 | 47,760 | 50,640 | 52,580 | 50,720 | 50,700 | 51,340 | 50,940 | 50,400 | 49,830 | 49,932 |
| Citadel Advisors LLC | 1,638,200 | 6,094,940 | 4,426,120 | 1,208,960 | 2,870,340 | 4,655,160 | 2,670,180 | 401,420 | 1,795,220 | 3,191,533 | 678,559 |
| Citadel Asset Management | 189,800 | 191,400 | 191,740 | 229,220 | 229,220 | 228,900 | 228,900 | 228,900 | 307,120 | 307,292 | 307,665 |
| Citadel Investment Advisory Inc. | 0 | 61,540 | 61,380 | 57,400 | 57,400 | 57,400 | 57,180 | 56,880 | 56,780 | 56,360 | 50,640 |
| Citi Investment Research (US) | 9,957,860 | 10,221,060 | 10,700,940 | 8,176,840 | 8,079,000 | 10,344,960 | 9,387,140 | 7,530,000 | 7,061,051 | 9,319,667 | 7,960,178 |
| Citibank (Switzerland) AG | 214,460 | 218,140 | 230,820 | 238,780 | 239,100 | 245,940 | 234,420 | 234,240 | 219,990 | 218,311 | 242,645 |
| Citigroup Alternative Investments LLC | 44,920 | 44,920 | 44,920 | 32,280 | 32,280 | 32,160 | 32,160 | 28,720 | 28,720 | 27,200 | 27,200 |
| Citigroup Global Markets Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,931 | 13,931 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Citizens Business Bank | 86,460 | 83,460 | 82,620 | 80,480 | 79,560 | 79,780 | 85,140 | 89,880 | 74,902 | 74,054 | 73,185 |
| Citizens Financial Group, Inc. | 283,480 | 287,500 | 284,880 | 321,160 | 297,960 | 295,700 | 292,020 | 290,520 | 290,832 | 273,632 | 268,783 |
| Citizens National Bank Trust Department | 0 | 0 | 0 | 0 | 0 | 1,240 | 1,240 | 1,240 | 1,240 | 1,240 | 1,370 |
| Cito Capital Group L.L.C. | 0 | 0 | 0 | 0 | 7,420 | 11,420 | 9,420 | 15,420 | 15,420 | 16,520 | 16,520 |
| City Holding Company | 129,760 | 142,280 | 155,820 | 157,060 | 155,960 | 159,280 | 160,360 | 157,820 | 152,400 | 152,095 | 147,435 |
| City National Rochdale, LLC | 4,642,860 | 4,706,780 | 4,127,220 | 4,051,720 | 4,087,860 | 4,107,820 | 4,151,540 | 4,178,480 | 4,187,257 | 4,299,696 | 4,380,340 |
| City of London Investment Management Co. Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 68,640 | 103,060 | 97,095 | 54,910 | 57,760 |
| City State Bank | 0 | 0 | 0 | 0 | 0 | 1,140 | 1,380 | 1,380 | 1,515 | 1,515 | 1,537 |
| CJM Wealth Advisers Ltd. | 0 | 0 | 0 | 0 | 0 | 4,080 | 4,080 | 4,080 | 3,814 | 3,814 | 3,814 |
| CKW Financial Group, LLC | 420 | 420 | 420 | 420 | 620 | 620 | 920 | 1,420 | 1,420 | 1,420 | 1,520 |
| Clal Insurance Enterprises Holdings Ltd. | 2,105,000 | 2,011,880 | 1,464,000 | 1,640,000 | 1,756,000 | 2,186,000 | 1,838,480 | 2,076,000 | 2,305,000 | 2,147,000 | 2,157,000 |
| Claraphi Advisory Network, LLC | 15,040 | 15,920 | 15,380 | 11,760 | 20,060 | 20,720 | 11,980 | 11,320 | 8,156 | 8,702 | 8,702 |
| Clare Market Investments LLC | 89,900 | 92,580 | 94,520 | 95,920 | 104,320 | 105,960 | 109,580 | 115,160 | 113,845 | 107,205 | 104,002 |
| Claresco Finance S.A. | 13,280 | 9,240 | 2,540 | 2,040 | 2,040 | 1,100 | 10,100 | 5,500 | 9,350 | 7,000 | 20,000 |
| Claret Asset Management Corporation | 142,960 | 141,500 | 128,720 | 126,480 | 125,180 | 122,000 | 126,780 | 145,560 | 148,471 | 156,009 | 160,490 |
| Clarfeld Financial Advisors LLC | 2,280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clarity Wealth Advisors, LLC | 61,740 | 62,480 | 61,940 | 61,560 | 65,100 | 64,540 | 64,280 | 49,200 | 49,661 | 49,731 | 50,540 |
| ClariVest Asset Management LLC | 790,640 | 681,760 | 598,880 | 564,880 | 539,700 | 525,120 | 549,120 | 531,120 | 519,249 | 508,151 | 491,742 |
| Clark Capital Management Group, Inc. | 376,500 | 371,340 | 411,960 | 430,760 | 450,200 | 474,960 | 494,180 | 304,500 | 331,922 | 346,224 | 548,310 |
| Clarkston Capital Partners, LLC | 5,260 | 6,100 | 36,740 | 47,720 | 56,200 | 94,120 | 127,240 | 159,400 | 163,303 | 150,048 | 162,818 |
| Claro Advisors, LLC | 14,180 | 14,200 | 13,980 | 14,500 | 15,340 | 15,860 | 15,860 | 18,760 | 18,760 | 18,983 | 21,864 |
| Clarus Group, Inc. | 0 | 2,460 | 2,460 | 2,460 | 2,460 | 2,380 | 2,720 | 2,720 | 2,870 | 3,720 | 3,720 |
| Clarus Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,625 | 4,888 | 4,891 |
| Class VI Family Office, LLC | 2,100 | 2,100 | 10,600 | 21,200 | 2,100 | 21,200 | 23,900 | 24,040 | 24,700 | 22,105 | 20,823 |
| Classis Capital SIM S.p.a. | 3,920 | 4,120 | 4,120 | 4,120 | 4,120 | 4,120 | 4,120 | 4,120 | 0 | 0 | 0 |
| Clay Asset Management SAS | 0 | 0 | 0 | 0 | 0 | 1,280 | 1,280 | 1,280 | 1,280 | 0 | 0 |
| Clay Northam Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 4,520 | 4,360 | 4,340 | 4,364 | 4,564 | 4,557 |
| Claybrook Capital, LLC | 0 | 0 | 0 | 95,460 | 8,440 | 8,440 | 8,440 | 8,440 | 8,440 | 7,590 | 7,590 |
| Clean Yield Asset Management | 8,960 | 8,760 | 7,680 | 8,020 | 10,520 | 10,520 | 10,900 | 10,840 | 10,960 | 11,728 | 10,955 |
| Clear Creek Financial Management, LLC | 0 | 6,120 | 0 | 6,680 | 7,040 | 7,880 | 8,900 | 13,980 | 11,831 | 9,894 | 10,645 |
| Clear Harbor Asset Management, LLC | 50,220 | 49,680 | 48,740 | 48,700 | 49,020 | 47,800 | 47,160 | 47,260 | 47,060 | 46,965 | 100,964 |
| Clear Investment Research, LLC | 300 | 300 | 300 | 1,900 | 1,900 | 1,900 | 1,920 | 1,940 | 474 | 922 | 1,254 |
| Clear Perspective Advisors, LLC | 15,620 | 15,180 | 13,600 | 12,940 | 12,700 | 12,660 | 12,660 | 12,660 | 12,660 | 12,660 | 12,660 |
| Clear Perspectives Financial Planning, LLC | 0 | 600 | 600 | 600 | 600 | 940 | 600 | 600 | 600 | 609 | 600 |
| Clear Street LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200,160 | 0 | 0 | 300,000 |
| Clear Street Markets LLC | 0 | 0 | 3,000 | 3,420 | 0 | 4,340 | 17,400 | 0 | 16,484 | 0 | 17,300 |
| ClearArc Capital, Inc._NLE | 3,956,680 | 3,956,680 | 3,956,680 | 3,956,680 | 3,956,680 | 0 | 0 | 0 | 0 | 0 | 0 |
| ClearBridge Investments, LLC | 3,313,900 | 2,970,160 | 2,997,300 | 3,062,200 | 3,063,500 | 3,091,920 | 3,261,680 | 3,703,080 | 3,766,844 | 3,840,905 | 3,297,640 |
| ClearBridge, LLC | 2,380 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clearline Capital LP | 41,280 | 85,720 | 76,220 | 76,220 | 76,220 | 76,220 | 34,620 | 34,620 | 60,871 | 62,071 | 0 |
| Clearstead Advisors LLC | 99,860 | 102,200 | 104,100 | 106,300 | 103,980 | 110,920 | 116,800 | 120,040 | 115,980 | 123,009 | 124,203 |
| Clearview Wealth Advisors LLC | 0 | 2,360 | 2,360 | 2,360 | 2,360 | 3,220 | 2,260 | 2,240 | 2,240 | 1,400 | 1,350 |
| Clearwater Capital Partners, LLC | 0 | 0 | 2,520 | 2,560 | 2,660 | 2,660 | 2,820 | 2,960 | 2,982 | 2,842 | 2,802 |
| Client 1st Advisory Group LLC | 0 | 0 | 0 | 0 | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clifford Swan Investment Counselors | 457,400 | 447,620 | 468,500 | 462,680 | 451,460 | 451,760 | 452,320 | 459,180 | 451,055 | 452,718 | 453,941 |
| CliftonLarsonAllen Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,889 |
| Clockwise Capital LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,220 | 0 | 0 | 0 | 0 |
| Close Brothers Asset Management | 2,256,200 | 2,278,580 | 2,304,120 | 2,341,540 | 2,335,500 | 2,392,560 | 2,392,560 | 2,741,800 | 2,734,780 | 2,696,389 | 2,678,964 |
| CloudAlpha Capital Management Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 149,987 |
| CM Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,760 | 9,760 | 9,460 | 0 |
| CMC Financial Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,065 | 0 |
| CMG Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,334 |
| CMH Wealth Management, LLC | 138,580 | 137,360 | 135,580 | 139,500 | 145,460 | 147,500 | 157,120 | 165,260 | 170,588 | 173,970 | 162,467 |
| CMT Capital Markets Trading GmbH | 0 | 3,000 | 0 | 9,600 | 41,600 | 29,600 | 3,600 | 2,000 | 2,118 | 12,800 | 23,300 |
| CNA Insurance Companies | 90,000 | 0 | 60,000 | 70,000 | 70,000 | 60,000 | 50,000 | 60,000 | 60,000 | 0 | 90,000 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CNB Bank | 7,780 | 7,980 | 7,760 | 7,880 | 7,620 | 7,580 | 7,420 | 7,420 | 7,414 | 7,460 | 7,460 |
| Coastal Bridge Advisors, LLC | 10,160 | 12,200 | 12,500 | 14,700 | 14,480 | 14,540 | 14,660 | 14,720 | 14,831 | 14,920 | 14,120 |
| Coastline Trust Company, N.A. | 100,920 | 103,560 | 113,080 | 121,800 | 122,720 | 127,500 | 131,780 | 133,420 | 135,785 | 130,573 | 118,706 |
| Coastwise Capital Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 23,580 | 30,440 | 30,330 | 26,500 | 24,591 |
| Coatue Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 360,900 | 5,003,268 |
| Cobblestone Capital Advisors, LLC | 140,240 | 134,540 | 122,220 | 120,480 | 116,780 | 106,440 | 102,920 | 99,380 | 98,365 | 96,887 | 81,873 |
| Cobiz Wealth, LLC_NLE | 218,840 | 218,840 | 218,840 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Codex Capital Asset Management L.L.C. | 52,460 | 46,000 | 44,000 | 42,900 | 42,900 | 42,900 | 42,900 | 42,900 | 52,000 | 52,000 | 52,000 |
| Coeli Asset Management AB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,500 | 2,164 | 0 | 0 |
| Coerente Capital Management Inc. | 0 | 0 | 337,380 | 335,020 | 307,900 | 305,420 | 309,440 | 311,360 | 308,564 | 310,955 | 305,452 |
| Cognios Capital | 0 | 0 | 19,440 | 20,100 | 20,100 | 20,100 | 20,100 | 20,100 | 20,100 | 20,100 | 20,100 |
| Cohen & Steers Capital Management, Inc. | 3,500 | 2,620 | 2,620 | 2,620 | 2,620 | 2,620 | 2,620 | 2,680 | 2,680 | 5,465 | 7,289 |
| Cohen Capital Management, Inc. | 65,100 | 65,100 | 64,900 | 64,880 | 64,880 | 64,880 | 66,580 | 66,820 | 68,329 | 68,329 | 68,009 |
| Cohen Investment Advisors LLC | 0 | 30,760 | 72,960 | 30,760 | 30,200 | 30,100 | 29,840 | 30,400 | 30,003 | 30,226 | 29,944 |
| Cohen Klingenstein, LLC | 328,080 | 328,080 | 328,080 | 328,080 | 306,000 | 281,200 | 281,200 | 281,220 | 281,325 | 281,325 | 281,300 |
| Coinbase Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,099 | 10,413 |
| Coldstream Capital Management, Inc. | 33,600 | 42,440 | 43,060 | 44,880 | 42,160 | 86,620 | 84,300 | 85,600 | 85,600 | 94,012 | 93,974 |
| Coldstream Wealth Management | 8,560 | 8,560 | 8,560 | 8,560 | 8,560 | 8,560 | 8,560 | 8,560 | 0 | 0 | 0 |
| Collective Family Office, LLC | 0 | 25,520 | 24,220 | 23,060 | 20,040 | 20,700 | 18,700 | 19,320 | 14,560 | 14,230 | 13,258 |
| COLLEGIUM Vermoegensverwaltungs AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,340 | 2,340 | 2,340 | 2,340 |
| Colonial River Wealth Management, LLC | 0 | 20,200 | 20,540 | 20,260 | 0 | 20,480 | 18,440 | 17,540 | 18,026 | 19,531 | 18,147 |
| Colonial Trust Advisors, Inc. | 118,800 | 122,800 | 122,200 | 124,740 | 124,120 | 120,560 | 121,760 | 123,820 | 126,133 | 126,423 | 126,741 |
| Colonial Trust Co / SC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47,082 | 47,802 | 47,890 |
| Colony Family Offices, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,280 | 9,240 | 9,440 | 9,480 |
| Colorado Capital Management, Inc. | 3,580 | 3,480 | 3,460 | 3,380 | 3,480 | 3,260 | 3,280 | 3,280 | 3,280 | 3,280 | 3,280 |
| Colorado Financial Management LLC | 109,100 | 106,660 | 106,260 | 108,100 | 108,240 | 107,560 | 91,560 | 90,040 | 95,964 | 89,961 | 102,617 |
| Colrain Capital LLC | 40,800 | 40,800 | 32,000 | 29,500 | 31,800 | 31,800 | 31,500 | 37,000 | 37,000 | 37,000 | 37,000 |
| Colton Groome Financial Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 2,800 | 2,800 | 3,360 | 2,800 | 2,680 |
| Columbia Asset Management, L.L.C. | 105,720 | 106,680 | 106,640 | 81,480 | 88,260 | 88,080 | 88,080 | 85,900 | 87,755 | 89,126 | 92,722 |
| Columbia Pacific Wealth Management_NLE | 206,000 | 208,040 | 208,720 | 209,040 | 170,780 | 170,780 | 175,120 | 79,860 | 71,443 | 71,443 | 71,443 |
| Columbia Partners, L.L.C. Investment Management_NLE | 117,440 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Columbia Threadneedle Investments (UK) | 10,910,200 | 12,026,720 | 11,865,580 | 10,144,780 | 8,989,140 | 8,927,460 | 8,362,900 | 7,436,200 | 6,840,400 | 7,108,796 | 5,153,042 |
| Columbia Threadneedle Investments (US) | 33,597,660 | 30,930,140 | 31,146,120 | 29,762,000 | 29,567,400 | 29,862,820 | 30,399,520 | 29,998,600 | 28,548,856 | 27,467,792 | 31,644,981 |
| Columbia Threadneedle Management Limited | 923,100 | 881,180 | 795,280 | 1,139,080 | 890,900 | 1,401,660 | 1,318,240 | 981,460 | 826,678 | 957,820 | 954,121 |
| Columbia Trust Company | 28,720 | 28,620 | 29,400 | 29,900 | 30,480 | 30,480 | 39,480 | 39,200 | 40,631 | 38,842 | 34,697 |
| Columbus Circle Investors | 49,260 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Columbus Hill Capital Management, L.P. | 0 | 0 | 30,000 | 15,000 | 89,000 | 84,560 | 72,960 | 81,560 | 0 | 0 | 0 |
| Columbus Macro, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,469 | 2,860 |
| Column Capital Advisors, LLC | 15,840 | 12,880 | 12,040 | 12,200 | 12,180 | 12,340 | 11,200 | 11,200 | 13,462 | 13,090 | 11,242 |
| Colville Capital Partners France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 207,820 | 192,969 | 224,892 | 130,320 |
| Colville Capital Partners Ltd | 17,040 | 17,040 | 17,040 | 17,040 | 17,040 | 17,040 | 17,040 | 0 | 0 | 0 | 0 |
| Comerica, Inc. | 179,440 | 160,520 | 227,400 | 227,560 | 237,420 | 244,180 | 941,460 | 87,620 | 970,838 | 956,471 | 45,936 |
| Comgest S.A. | 2,395,740 | 2,752,200 | 3,369,080 | 3,419,760 | 3,441,060 | 3,462,760 | 3,211,200 | 2,770,460 | 2,746,870 | 2,131,210 | 1,425,109 |
| Commerzbank AG | 885,980 | 884,420 | 870,460 | 699,880 | 734,400 | 710,520 | 709,460 | 699,120 | 717,333 | 727,385 | 1,363,442 |
| Commons Capital, LLC | 0 | 0 | 0 | 0 | 0 | 32,300 | 35,600 | 35,660 | 34,980 | 34,980 | 33,129 |
| Commonwealth Financial Network | 1,839,220 | 1,854,560 | 1,845,800 | 1,908,460 | 1,962,580 | 1,998,380 | 2,158,680 | 2,281,940 | 2,333,133 | 2,365,420 | 2,437,585 |
| Community Bank & Trust | 36,840 | 37,420 | 38,860 | 40,680 | 40,840 | 40,860 | 41,580 | 42,160 | 42,781 | 43,461 | 42,286 |
| Community Bank, N.A. | 26,860 | 27,120 | 27,580 | 29,280 | 30,360 | 28,660 | 34,580 | 37,480 | 39,685 | 40,790 | 42,429 |
| Community Capital Management, LLC | 22,040 | 22,040 | 22,040 | 22,040 | 22,040 | 22,000 | 19,400 | 19,400 | 19,400 | 19,000 | 15,000 |
| Community Trust and Investment Company | 0 | 0 | 2,100 | 2,060 | 2,060 | 2,060 | 0 | 2,180 | 2,320 | 0 | 2,270 |
| Compagnie Lombard Odier SCmA | 3,389,560 | 3,251,900 | 3,064,200 | 2,974,420 | 2,890,020 | 2,788,440 | 2,703,200 | 2,650,160 | 2,554,323 | 2,550,037 | 2,506,003 |
| Compass Asset Management SA | 0 | 0 | 0 | 0 | 0 | 0 | 3,000 | 1,500 | 1,500 | 1,500 | 2,704 |
| Compass Capital Management, Inc. | 496,900 | 498,620 | 477,480 | 459,540 | 414,880 | 419,340 | 423,360 | 450,160 | 451,190 | 481,822 | 520,039 |
| Compass Financial Advisors LLC | 0 | 0 | 0 | 0 | 0 | 7,020 | 7,000 | 6,540 | 6,540 | 6,540 | 6,540 |
| Compass Investments de México, S.A. - Sociedad Operadora d | 5,340 | 4,300 | 4,300 | 4,580 | 2,080 | 2,240 | 16,540 | 16,760 | 16,760 | 2,060 | 2,060 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Compass Ion Advisors LLC | 4,720 | 4,740 | 4,980 | 4,980 | 4,880 | 5,180 | 4,920 | 4,900 | 4,913 | 4,735 | 4,735 |
| Compass Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48,975 | 48,125 |
| Compound Global Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 197,646 | 0 |
| Comprehensive Financial Consultants Institutional, Inc. | 0 | 0 | 0 | 0 | 0 | 8,960 | 9,680 | 9,680 | 10,256 | 10,958 | 11,799 |
| Compton Capital Management, Inc. | 81,400 | 79,040 | 78,740 | 79,040 | 72,740 | 72,080 | 73,380 | 26,060 | 15,080 | 7,760 | 2,100 |
| Compton Wealth Advisory Group L.L.C. | 38,560 | 38,500 | 38,720 | 39,060 | 37,080 | 37,400 | 38,660 | 36,400 | 34,232 | 34,041 | 35,467 |
| Concentric Capital Strategies, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 28,000 | 0 | 0 | 0 | 19,361 |
| Concentric Wealth Management, LLC | 68,320 | 68,080 | 69,100 | 69,440 | 69,020 | 68,360 | 68,480 | 70,140 | 71,290 | 72,267 | 73,105 |
| Concentrum Wealth Management, LLC | 3,300 | 3,300 | 3,340 | 3,340 | 3,340 | 3,240 | 4,280 | 4,320 | 4,227 | 4,277 | 3,997 |
| Concept Asset Management | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 2,800 | 2,800 | 2,800 | 2,800 |
| CONCEPT Vermögensmanagement GmbH & Co. KG | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 |
| Concord Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 1,440 | 1,440 | 0 | 0 | 0 | 3,661 |
| Concord Wealth Partners | 0 | 6,900 | 8,300 | 8,380 | 6,820 | 8,540 | 8,720 | 8,200 | 8,346 | 7,810 | 9,620 |
| Concourse Financial Group Securities, Inc | 69,840 | 77,400 | 79,940 | 83,900 | 83,200 | 88,120 | 70,060 | 72,560 | 0 | 76,870 | 74,952 |
| Condor Capital Wealth Management | 93,800 | 94,260 | 94,300 | 90,520 | 88,380 | 82,460 | 82,080 | 82,760 | 86,379 | 91,517 | 93,847 |
| Conestoga Capital Advisors, LLC | 4,100 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 4,000 | 4,150 |
| Confluence Financial Partners | 0 | 0 | 0 | 0 | 0 | 22,520 | 22,620 | 26,480 | 24,784 | 25,048 | 26,234 |
| Confluence Investment Management LLC | 5,800 | 4,140 | 4,240 | 3,660 | 3,720 | 3,000 | 3,560 | 3,140 | 3,060 | 2,940 | 3,115 |
| Confluence Wealth Management LLC | 27,980 | 27,980 | 27,980 | 27,980 | 27,980 | 27,980 | 27,980 | 27,980 | 0 | 0 | 0 |
| Congress Asset Management Company, LLP | 1,280,380 | 1,300,300 | 1,349,740 | 1,395,780 | 1,510,300 | 1,331,960 | 1,344,700 | 2,331,600 | 1,025,733 | 1,008,280 | 1,006,413 |
| Congress Park Capital LLC | 51,000 | 51,000 | 52,180 | 52,120 | 51,680 | 52,180 | 59,240 | 66,100 | 67,819 | 72,139 | 72,286 |
| Conifer Management LLC | 1,260,000 | 240,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Connecticut Wealth Management, LLC | 10,140 | 15,500 | 16,460 | 9,380 | 9,560 | 9,580 | 8,860 | 9,660 | 10,304 | 9,893 | 9,956 |
| Connective Portfolio Management, LLC | 0 | 0 | 0 | 0 | 0 | 14,000 | 0 | 17,000 | 5,000 | 0 | 0 |
| Connectus Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 347,780 | 312,440 | 764,840 | 764,026 | 700,469 | 717,149 |
| Conning Asia Pacific Limited | 0 | 0 | 0 | 0 | 0 | 17,480 | 17,480 | 0 | 0 | 0 | 0 |
| Conning, Inc. | 90,660 | 84,360 | 113,560 | 102,120 | 99,300 | 86,140 | 79,180 | 78,360 | 59,093 | 58,792 | 58,667 |
| Connor, Clark & Lunn Investment Management Ltd. | 547,660 | 412,240 | 397,520 | 259,240 | 208,420 | 428,040 | 121,560 | 28,820 | 578,406 | 86,008 | 265,137 |
| Connors Investor Services, Inc. | 100,360 | 101,800 | 104,860 | 112,000 | 109,240 | 121,800 | 137,280 | 160,620 | 164,410 | 168,095 | 174,953 |
| Conrad Siegel Investment Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 16,580 | 16,580 | 16,580 | 13,269 | 11,430 | 7,662 |
| Conservest Capital Advisors, Inc. | 2,820 | 3,620 | 2,820 | 2,820 | 2,820 | 3,620 | 2,860 | 2,940 | 2,955 | 2,985 | 2,965 |
| Consilio Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,199 | 4,734 | 5,026 |
| Consilium Associates | 5,060 | 5,140 | 5,260 | 4,800 | 4,800 | 4,800 | 10,280 | 63,840 | 71,078 | 89,024 | 97,420 |
| Consilium Wealth Advisory LLC | 0 | 0 | 0 | 0 | 0 | 18,020 | 18,000 | 18,480 | 20,165 | 17,125 | 17,104 |
| Consolidated Investment Group LLC | 83,380 | 90,200 | 90,200 | 90,200 | 90,200 | 90,200 | 90,200 | 90,200 | 90,200 | 90,200 | 90,200 |
| Consolidated Planning Corporation | 3,140 | 3,800 | 3,840 | 3,940 | 3,940 | 4,040 | 3,940 | 21,600 | 19,324 | 19,594 | 20,388 |
| Consolidated Portfolio Review Corp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,683 |
| Consortia Vermögensverwaltung AG | 0 | 0 | 0 | 19,200 | 19,200 | 0 | 0 | 0 | 0 | 0 | 0 |
| Constance Associés S.A.S. | 38,780 | 39,980 | 39,980 | 38,940 | 40,540 | 40,540 | 42,700 | 42,700 | 42,575 | 45,289 | 46,089 |
| Constitution Investment Advisory and Portfolio Management | 0 | 0 | 0 | 10,680 | 13,640 | 17,560 | 23,620 | 22,920 | 22,790 | 15,450 | 11,900 |
| Consulta Ltd. | 2,250,000 | 2,250,000 | 2,250,000 | 2,250,000 | 1,920,000 | 1,180,000 | 1,180,000 | 1,180,000 | 1,300,000 | 2,000,000 | 1,500,000 |
| Consulting Team Vermögensverwaltung AG | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 |
| Consultinvest Asset Management SGR S.p.A. | 9,600 | 9,600 | 9,600 | 11,000 | 11,600 | 6,600 | 8,000 | 8,000 | 2,000 | 4,000 | 5,000 |
| Consus Asset Management Co., Ltd. | 0 | 0 | 0 | 400 | 400 | 200 | 200 | 200 | 314 | 174 | 145 |
| Contego Capital Group, Inc. | 28,860 | 31,560 | 33,960 | 35,580 | 36,780 | 40,480 | 43,640 | 43,940 | 45,396 | 44,632 | 46,069 |
| Continental Investors Services, Inc. | 0 | 0 | 0 | 0 | 0 | 3,020 | 3,340 | 3,540 | 3,540 | 3,240 | 3,200 |
| Continuum Advisory, LLC | 6,480 | 7,740 | 7,340 | 14,180 | 14,940 | 19,760 | 34,300 | 37,700 | 40,417 | 37,644 | 39,214 |
| Contour Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 664,226 | 563,981 | 0 |
| Contrarius Investment Management Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43,800 | 50,162 | 0 | 0 |
| Controlfida (Suisse) SA | 6,800 | 10,760 | 13,180 | 13,180 | 13,180 | 13,180 | 13,180 | 17,140 | 17,140 | 17,140 | 18,160 |
| Conventum Asset Management S.A. | 7,900 | 5,500 | 3,500 | 3,500 | 3,500 | 3,500 | 2,200 | 2,200 | 2,200 | 2,200 | 1,919 |
| Convergence Financial, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,288 | 2,516 |
| Convergence Investment Partners, LLC | 35,240 | 21,440 | 22,780 | 21,200 | 20,640 | 18,760 | 20,160 | 18,720 | 19,790 | 18,763 | 17,635 |
| Conway Capital Management Inc | 0 | 20,940 | 20,940 | 20,940 | 21,580 | 23,680 | 25,980 | 25,680 | 25,280 | 24,755 | 24,755 |
| Cook Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 3,160 | 3,180 | 3,340 | 3,797 | 3,877 | 4,125 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cooke & Bieler, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 359,380 | 406,439 | 627,724 | 1,400,850 |
| CooksonPeirce Wealth Management | 0 | 0 | 2,220 | 2,800 | 2,940 | 3,460 | 4,120 | 0 | 0 | 0 | 0 |
| Coombe, Bender & Company, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,100 | 2,117 | 2,095 | 2,117 |
| Coons Advisors | 29,740 | 31,420 | 30,700 | 29,820 | 29,820 | 32,280 | 34,320 | 30,720 | 33,145 | 34,695 | 34,695 |
| Cooper Creek Partners Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 53,940 | 0 | 87,516 | 88,305 |
| Cooper Financial Group | 31,620 | 35,080 | 31,400 | 32,120 | 32,160 | 32,760 | 35,960 | 40,680 | 41,660 | 43,039 | 42,651 |
| Cooper Haims Advisors, L L C | 4,300 | 3,660 | 6,340 | 6,240 | 5,700 | 6,020 | 6,220 | 3,440 | 2,627 | 2,457 | 2,357 |
| Copernicus Capital Towarzystwo Funduszy Inwestycyjnych S.A | 320 | 320 | 320 | 320 | 320 | 320 | 0 | 0 | 0 | 0 | 0 |
| Copernicus Wealth Management SA | 0 | 0 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 | 0 |
| Copperleaf Capital, LLC | 39,120 | 37,040 | 37,880 | 36,600 | 34,020 | 26,540 | 27,580 | 27,780 | 32,613 | 26,603 | 25,796 |
| Copperwynd Financial, LLC | 7,840 | 7,300 | 6,680 | 6,880 | 6,740 | 6,280 | 6,400 | 6,660 | 6,117 | 6,187 | 6,313 |
| Cora Captial Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,054 | 3,044 |
| Corbenic Partners, LLC_NLE | 1,280 | 1,260 | 1,460 | 1,460 | 1,500 | 1,500 | 1,540 | 1,920 | 1,920 | 1,920 | 1,920 |
| Corbett Road Capital Management, LLC | 8,140 | 7,760 | 6,900 | 5,880 | 5,700 | 5,900 | 5,920 | 13,520 | 13,520 | 13,520 | 13,520 |
| Corbett Road Investment Management LLC | 0 | 0 | 1,680 | 5,180 | 6,100 | 6,360 | 7,540 | 5,940 | 6,495 | 5,385 | 6,310 |
| CORDA Investment Management, LLC | 199,120 | 192,300 | 185,560 | 183,540 | 180,880 | 180,340 | 211,320 | 217,680 | 220,756 | 223,908 | 229,714 |
| Cordant Wealth Partners | 0 | 0 | 0 | 0 | 40 | 0 | 400 | 0 | 0 | 0 | 0 |
| Cordasco Financial Network, Inc. | 2,360 | 1,360 | 3,360 | 3,360 | 3,160 | 2,980 | 3,100 | 3,180 | 3,180 | 3,180 | 3,180 |
| Cordatus Capital (Pty) Ltd | 15,300 | 15,300 | 15,300 | 15,300 | 15,300 | 15,300 | 15,300 | 0 | 0 | 0 | 0 |
| Cordatus Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 1,480 | 0 | 0 | 0 | 0 | 0 |
| Core Alternative Capital, LLC | 36,900 | 43,280 | 47,220 | 49,100 | 51,380 | 51,640 | 74,560 | 90,720 | 152,060 | 163,864 | 145,350 |
| Core Wealth Advisors, Inc. | 280 | 200 | 200 | 200 | 8,100 | 8,160 | 6,920 | 60 | 60 | 60 | 0 |
| Core Wealth Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,061 | 7,695 |
| Corebridge Financial Inc. | 2,692,000 | 2,596,840 | 2,550,960 | 2,439,600 | 2,015,700 | 2,006,300 | 1,947,140 | 1,903,240 | 1,856,887 | 1,818,465 | 1,821,594 |
| Corecap Advisors Inc | 0 | 0 | 0 | 0 | 0 | 9,760 | 6,620 | 6,220 | 7,699 | 8,409 | 8,409 |
| CoreFirst Bank & Trust | 0 | 2,720 | 4,720 | 4,680 | 4,680 | 4,620 | 4,620 | 4,620 | 4,620 | 4,620 | 5,120 |
| Corestone Investment Managers AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,417 |
| Corient Capital Partners, LLC_NLE | 119,120 | 128,400 | 132,280 | 149,020 | 161,780 | 164,280 | 173,860 | 181,980 | 181,980 | 181,980 | 181,980 |
| Corient Private Wealth LLC | 6,000 | 6,000 | 2,000 | 2,000 | 2,000 | 2,000 | 0 | 0 | 0 | 2,620,834 | 4,093,884 |
| Corion Capital (Pty) Ltd | 0 | 1,100 | 1,100 | 0 | 0 | 1,540 | 1,540 | 1,540 | 1,507 | 1,507 | 1,029 |
| Cornell Pochily Investment Advisors, Inc. | 16,840 | 16,840 | 16,140 | 15,900 | 17,720 | 15,860 | 15,240 | 15,240 | 13,821 | 13,270 | 13,360 |
| CornerCap Investment Counsel, Inc. | 64,400 | 64,400 | 54,180 | 52,460 | 56,620 | 56,720 | 60,900 | 66,320 | 63,649 | 62,358 | 44,452 |
| Cornerstone Advisory, LLC | 126,560 | 129,240 | 106,960 | 106,840 | 105,240 | 104,440 | 123,620 | 100,640 | 100,979 | 94,889 | 96,513 |
| Cornerstone Capital Inc._NLE | 960 | 960 | 960 | 960 | 960 | 960 | 960 | 960 | 0 | 0 | 0 |
| Cornerstone Capital, Inc. | 438,860 | 462,340 | 443,300 | 440,440 | 419,020 | 417,060 | 373,260 | 372,220 | 380,061 | 390,052 | 395,292 |
| Cornerstone Investment Partners, LLC | 969,220 | 935,600 | 860,460 | 782,700 | 629,420 | 581,200 | 584,780 | 603,080 | 595,252 | 647,645 | 617,092 |
| Cornerstone Management, Inc | 0 | 0 | 0 | 0 | 0 | 520 | 520 | 520 | 520 | 140 | 140 |
| Cornerstone Planning Group LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,360 | 1,360 |
| Cornerstone Wealth Group, LLC | 18,140 | 30,200 | 40,480 | 66,660 | 69,680 | 71,620 | 68,500 | 75,600 | 41,249 | 39,647 | 41,026 |
| Cornerstone Wealth Management | 25,000 | 25,360 | 25,620 | 25,500 | 25,600 | 24,460 | 24,360 | 24,460 | 23,943 | 24,063 | 24,073 |
| Cornerstone Wealth Management, LLC | 28,200 | 29,020 | 29,200 | 31,160 | 31,280 | 33,000 | 34,020 | 37,240 | 40,457 | 40,457 | 40,438 |
| Coronation Fund Managers Limited | 648,260 | 600,680 | 399,200 | 405,640 | 370,120 | 389,120 | 410,340 | 516,940 | 612,465 | 1,071,499 | 895,600 |
| Corrado Advisors, LLC | 52,700 | 48,760 | 45,440 | 37,740 | 37,780 | 36,180 | 35,280 | 34,880 | 32,563 | 33,339 | 33,230 |
| Corrigan Financial, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 1,780 | 0 | 0 | 0 | 0 |
| Corsicana & Co | 0 | 0 | 0 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| Cortland Advisers LLC_NLE | 2,989,880 | 2,989,880 | 2,989,880 | 2,989,880 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cortland Associates, Inc. | 679,420 | 669,840 | 664,700 | 657,140 | 468,000 | 489,880 | 229,200 | 211,840 | 211,627 | 325,023 | 324,309 |
| Corton Capital Inc | 0 | 0 | 0 | 0 | 0 | 0 | 3,320 | 2,640 | 6,994 | 7,431 | 7,091 |
| Corvex Management LP | 0 | 903,000 | 1,466,900 | 1,514,900 | 1,374,540 | 1,380,300 | 924,620 | 1,048,620 | 743,120 | 562,780 | 181,480 |
| Costello Asset Management, Inc. | 38,160 | 38,080 | 38,640 | 41,860 | 43,860 | 43,920 | 41,180 | 36,060 | 22,475 | 9,375 | 9,050 |
| Coston, McIsaac & Shea Financial Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 320 | 320 | 320 | 322 |
| Cottage Street Advisors LLC | 24,980 | 20,320 | 19,940 | 19,820 | 20,120 | 20,300 | 20,420 | 20,440 | 20,140 | 20,140 | 19,399 |
| Cottonwood Wealth Strategies, LLC | 0 | 0 | 0 | 0 | 0 | 4,740 | 4,680 | 5,040 | 5,879 | 5,819 | 4,651 |
| Council Oak Wealth Advisors | 0 | 440 | 440 | 0 | 0 | 0 | 0 | 0 | 440 | 0 | 0 |
| Counsel Portfolio Services, Inc. | 14,380 | 14,900 | 16,000 | 18,780 | 17,220 | 16,680 | 15,200 | 15,240 | 17,843 | 15,901 | 15,748 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Country Club Bank | 0 | 0 | 0 | 0 | 0 | 0 | 28,800 | 27,920 | 28,255 | 27,654 | 28,758 |
| Country Trust Bank | 559,660 | 558,160 | 411,760 | 401,000 | 401,340 | 317,180 | 316,780 | 371,260 | 410,385 | 410,420 | 580,419 |
| Courage Miller Partners, LLC | 0 | 0 | 0 | 1,880 | 1,880 | 1,880 | 2,080 | 2,080 | 6,090 | 6,170 | 6,170 |
| Courier Capital, LLC | 16,020 | 15,740 | 16,280 | 15,460 | 15,460 | 12,800 | 12,960 | 12,960 | 13,240 | 12,968 | 13,335 |
| Court Place Advisors, LLC | 21,740 | 21,740 | 20,740 | 20,740 | 20,740 | 18,340 | 14,740 | 19,620 | 19,540 | 19,635 | 19,635 |
| Coury Firm Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,025 |
| Coutts & Co. | 77,900 | 55,720 | 34,740 | 30,640 | 27,420 | 30,300 | 41,380 | 43,820 | 32,074 | 27,926 | 27,737 |
| Covéa Finance S.A.S. | 0 | 0 | 0 | 0 | 0 | 232,200 | 204,180 | 175,800 | 175,800 | 175,800 | 172,040 |
| Covenant Asset Management, LLC | 29,640 | 29,500 | 29,500 | 62,580 | 62,020 | 62,760 | 62,820 | 64,520 | 62,574 | 61,075 | 59,503 |
| Covenant Multi-Family Offices, LLC_NLE | 0 | 0 | 2,760 | 8,160 | 8,560 | 8,560 | 8,560 | 8,560 | 8,560 | 8,560 | 8,560 |
| Covesto Asset Management GmbH | 700 | 700 | 2,500 | 2,500 | 2,300 | 2,460 | 2,760 | 3,080 | 3,080 | 4,060 | 5,164 |
| Covestor, Ltd. | 0 | 0 | 0 | 0 | 0 | 4,560 | 10,540 | 8,740 | 7,437 | 5,883 | 4,396 |
| Covey Capital Advisors, LLC | 43,200 | 42,980 | 43,780 | 43,780 | 43,780 | 40,240 | 38,160 | 36,260 | 31,156 | 30,406 | 30,126 |
| Covington Capital Management | 277,460 | 277,440 | 274,880 | 277,440 | 275,040 | 268,360 | 315,060 | 316,860 | 316,306 | 316,306 | 316,306 |
| Coyle Financial Counsel LLC | 0 | 0 | 2,000 | 2,000 | 2,600 | 2,660 | 2,680 | 2,620 | 2,810 | 4,810 | 4,790 |
| Cozad Asset Management, Inc. | 112,080 | 104,920 | 105,220 | 99,060 | 94,140 | 90,120 | 95,780 | 101,580 | 102,332 | 104,062 | 108,281 |
| CPP Investment Board | 22,788,200 | 21,986,520 | 23,886,540 | 22,842,080 | 23,459,240 | 21,531,500 | 17,379,120 | 17,383,120 | 18,321,320 | 16,838,010 | 17,960,278 |
| CPR Asset Management | 707,440 | 864,060 | 967,780 | 1,150,440 | 1,147,780 | 1,146,960 | 558,040 | 553,660 | 787,572 | 624,265 | 708,046 |
| CPS Investment Advisors | 3,880 | 5,420 | 7,020 | 7,420 | 8,480 | 8,480 | 8,480 | 8,420 | 8,760 | 9,051 | 9,366 |
| CQS (US), LLC | 136,320 | 129,400 | 109,020 | 0 | 0 | 0 | 110,500 | 110,500 | 110,500 | 78,679 | 287,663 |
| CQS Cayman LP | 1,128,420 | 1,128,420 | 1,128,420 | 1,128,420 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CRA Financial Services, L.L.C. | 58,420 | 59,800 | 60,100 | 61,240 | 61,200 | 61,760 | 62,880 | 65,400 | 65,130 | 65,355 | 65,688 |
| Crabel Capital Management, L.L.C. | 0 | 0 | 0 | 3,660 | 29,640 | 2,700 | 2,220 | 2,200 | 0 | 0 | 0 |
| Cranbrook Wealth Management, LLC | 1,640 | 1,880 | 2,580 | 2,380 | 2,680 | 2,600 | 2,600 | 2,440 | 2,439 | 2,149 | 1,689 |
| Crawford Investment Counsel, Inc. | 15,440 | 15,900 | 14,460 | 15,280 | 14,780 | 14,160 | 13,560 | 16,260 | 14,770 | 12,000 | 13,435 |
| Creand Crèdit Andorrà | 42,380 | 52,440 | 52,440 | 1,720 | 1,720 | 1,720 | 1,720 | 1,720 | 1,720 | 1,720 | 1,720 |
| Creand Wealth Management | 14,840 | 14,860 | 7,800 | 6,920 | 5,120 | 75,040 | 75,060 | 4,860 | 4,231 | 4,267 | 4,267 |
| Creative Capital Management Investments LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,131 | 3,508 |
| Creative Financial Designs, Inc. | 21,020 | 21,100 | 20,560 | 20,720 | 20,520 | 20,420 | 20,540 | 20,900 | 20,994 | 21,019 | 20,929 |
| Creative Planning, Inc. | 1,007,680 | 1,037,440 | 1,041,520 | 821,220 | 824,960 | 877,740 | 1,075,500 | 1,268,160 | 1,246,664 | 1,342,472 | 1,393,236 |
| CreativeOne Wealth, LLC | 11,960 | 35,760 | 40,440 | 35,760 | 39,160 | 41,940 | 51,780 | 793,680 | 64,885 | 65,878 | 68,323 |
| Crédit Agricole Corporate and Investment Bank | 17,200 | 16,240 | 11,200 | 19,420 | 18,880 | 17,640 | 4,920 | 12,100 | 6,737 | 12,089 | 157,384 |
| Credit Capital Investments, LLC | 33,000 | 33,000 | 33,000 | 33,000 | 33,000 | 33,000 | 33,000 | 35,520 | 33,000 | 31,350 | 16,350 |
| Credit Mutuel Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 122,586 | 141,638 |
| Credit Suisse (Brasil) DTVM S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,400 | 7,400 | 0 |
| Credit Suisse (Deutschland) AG | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 0 | 0 | 0 |
| Credit Suisse (Schweiz) AG_NLE | 127,220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Credit Suisse Hedging-Griffo Asset Management S.A. | 26,940 | 28,100 | 24,200 | 26,600 | 25,040 | 21,340 | 92,460 | 157,080 | 156,815 | 97,137 | 84,175 |
| Credit Suisse International | 925,160 | 1,292,200 | 1,276,820 | 949,980 | 1,434,660 | 1,163,160 | 496,400 | 387,660 | 942,084 | 1,069,859 | 374,280 |
| Credit Suisse Securities (Canada), Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 11,500 | 0 | 0 | 0 | 0 |
| Credit Suisse Securities (Europe) Limited | 7,100 | 7,180 | 20,580 | 700 | 1,260 | 0 | 0 | 0 | 0 | 0 | 0 |
| Credit Suisse Securities (USA) LLC | 2,512,080 | 3,496,320 | 1,274,980 | 1,267,760 | 1,348,280 | 1,164,720 | 312,600 | 321,840 | 70,675 | 64 | 0 |
| Credo Capital Limited | 0 | 0 | 0 | 7,360 | 9,040 | 10,720 | 13,040 | 11,480 | 12,198 | 12,189 | 36,682 |
| Crescent Capital Consulting, LLC | 0 | 480 | 2,360 | 580 | 600 | 740 | 740 | 740 | 740 | 740 | 740 |
| Crescent Grove Advisors, LLC | 0 | 0 | 0 | 0 | 1,600 | 1,840 | 1,720 | 0 | 3,500 | 7,521 | 9,351 |
| Crescent Real Estate LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,680 | 0 | 0 | 0 |
| Crescent Sterling, Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,974 |
| Cresset Asset Management, LLC | 180,700 | 174,680 | 200,960 | 207,140 | 222,100 | 262,900 | 239,820 | 235,900 | 272,402 | 284,631 | 269,245 |
| Cresta Advisors, Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,580 | 12,605 | 11,165 |
| Crestline Investors, Inc. | 0 | 6,000 | 76,000 | 40,540 | 61,840 | 64,360 | 68,140 | 68,620 | 42,647 | 30,247 | 58,000 |
| Crestmont Private Wealth LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,246 | 3,791 |
| Crestone Asset Management LLC | 5,580 | 8,440 | 8,560 | 7,000 | 8,640 | 8,420 | 8,380 | 8,460 | 5,960 | 5,960 | 6,000 |
| Crestwood Advisors Group LLC | 656,840 | 498,560 | 511,720 | 523,920 | 534,480 | 517,020 | 538,460 | 565,600 | 581,526 | 588,028 | 597,246 |
| Creutz & Partners, Global Asset Management S.A. | 26,000 | 26,000 | 26,000 | 26,000 | 26,000 | 21,000 | 22,200 | 24,000 | 24,000 | 24,000 | 24,000 |
| Crew Capital Management Ltd. | 0 | 0 | 22,760 | 21,760 | 21,460 | 20,760 | 21,060 | 21,100 | 19,602 | 19,002 | 17,727 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Crewe Advisors LLC | 2,720 | 3,040 | 3,040 | 2,940 | 2,900 | 4,320 | 5,720 | 11,240 | 12,398 | 21,331 | 22,809 |
| Cribstone Capital Management, LLC | 22,860 | 27,160 | 27,940 | 28,400 | 28,260 | 29,280 | 29,700 | 31,540 | 29,875 | 35,368 | 35,368 |
| Criteria Caixa S.A.U. | 452,600 | 452,600 | 452,600 | 484,800 | 484,800 | 48,480 | 517,820 | 575,380 | 586,216 | 589,766 | 645,702 |
| Cronberg AG | 11,000 | 11,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 |
| Crossinvest SA | 22,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 |
| Crossmark Global Investments, Inc | 341,560 | 339,100 | 327,920 | 327,860 | 340,160 | 382,700 | 387,020 | 357,780 | 346,821 | 343,377 | 335,585 |
| Crossvault Capital Management, L.L.C. | 107,520 | 106,320 | 104,880 | 104,720 | 103,760 | 100,960 | 101,420 | 97,100 | 97,100 | 97,100 | 97,100 |
| Crown Wealth Group LLC | 0 | 0 | 0 | 0 | 0 | 0 | 22,400 | 21,000 | 22,935 | 22,337 | 21,966 |
| Crystal Rock Capital Management, LLC | 104,000 | 88,000 | 74,100 | 71,100 | 50,500 | 49,400 | 49,400 | 37,780 | 37,780 | 93,225 | 93,125 |
| Crystalline Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000 |
| Csenge Advisory Group, LLC | 39,560 | 22,300 | 21,460 | 40,340 | 44,900 | 40,340 | 59,640 | 57,840 | 60,375 | 56,608 | 54,750 |
| CSOP Asset Management Limited | 0 | 0 | 0 | 2,800 | 2,100 | 1,160 | 2,280 | 2,400 | 2,396 | 2,274 | 5,920 |
| CSS, LLC | 3,620 | 3,620 | 3,620 | 3,620 | 3,620 | 0 | 0 | 4,280 | 12,033 | 12,000 | 15,736 |
| CTBC Investments Co. Ltd. | 6,860 | 4,640 | 3,600 | 3,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,598 | 2,601 |
| CTC LLC | 556,600 | 0 | 433,600 | 292,540 | 0 | 576,780 | 978,820 | 3,466,400 | 681,920 | 2,183,471 | 0 |
| Cubic Asset Management, LLC | 4,400 | 4,400 | 4,680 | 4,680 | 4,680 | 4,680 | 4,680 | 4,680 | 4,680 | 4,680 | 4,680 |
| Cubist Systematic Strategies, LLC | 132,660 | 131,060 | 222,000 | 74,460 | 134,560 | 148,280 | 147,280 | 103,220 | 272,466 | 284,523 | 1,379 |
| Cullinan Associates, Inc. | 236,460 | 237,540 | 179,300 | 176,360 | 193,980 | 199,140 | 199,680 | 188,720 | 189,640 | 180,400 | 184,112 |
| Cumberland Advisors, Inc. | 4,080 | 4,080 | 4,080 | 4,080 | 2,240 | 1,540 | 1,540 | 2,520 | 0 | 0 | 0 |
| Cumberland Private Wealth Management Inc. | 123,300 | 128,360 | 119,460 | 122,180 | 113,440 | 95,680 | 89,220 | 93,780 | 97,519 | 60,312 | 69,559 |
| Curated Wealth Partners LLC | 0 | 10,220 | 10,660 | 10,440 | 9,900 | 9,780 | 9,780 | 16,860 | 18,323 | 20,794 | 15,125 |
| Curbstone Financial Management Corporation | 12,760 | 12,160 | 11,400 | 11,000 | 10,920 | 10,680 | 12,080 | 9,600 | 8,330 | 8,180 | 8,180 |
| Curi Capital_NLE | 0 | 4,940 | 5,420 | 5,660 | 5,740 | 5,740 | 11,480 | 7,880 | 12,892 | 11,485 | 12,172 |
| Curi RMB Capital, LLC | 440,760 | 442,500 | 394,460 | 407,480 | 410,160 | 399,580 | 404,180 | 398,260 | 379,596 | 357,370 | 383,864 |
| Curran Financial Partners, LLC | 0 | 0 | 0 | 0 | 1,660 | 1,400 | 1,660 | 0 | 0 | 0 | 4,371 |
| Curran Wealth Management | 188,780 | 187,060 | 175,720 | 172,660 | 168,040 | 161,560 | 142,720 | 141,080 | 138,199 | 169,722 | 169,089 |
| Custos Family Office LLC | 0 | 0 | 0 | 0 | 0 | 1,660 | 0 | 0 | 0 | 0 | 0 |
| Cutler Group, LP | 62,820 | 148,320 | 89,760 | 160 | 160 | 60 | 660 | 500 | 276 | 8,951 | 3,055 |
| Cutler Investment Group LLC | 4,720 | 4,700 | 4,700 | 4,700 | 6,700 | 4,700 | 4,960 | 3,360 | 3,360 | 3,360 | 3,580 |
| Cutter & Company, Inc. | 2,900 | 3,240 | 3,020 | 2,960 | 3,060 | 3,360 | 4,520 | 5,840 | 6,567 | 6,727 | 8,597 |
| CV Advisors LLC | 0 | 0 | 0 | 0 | 0 | 37,800 | 36,300 | 37,520 | 32,540 | 38,079 | 35,101 |
| CW Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 190,660 | 182,660 | 181,540 | 200,830 | 164,302 | 165,199 |
| CWB Mclean & Partners Wealth Management Ltd. | 17,620 | 17,620 | 19,800 | 19,820 | 19,820 | 20,300 | 22,580 | 28,060 | 28,295 | 29,013 | 29,013 |
| CWB Wealth Management | 9,060 | 8,660 | 8,780 | 8,840 | 8,140 | 8,240 | 8,660 | 7,460 | 7,460 | 7,460 | 7,460 |
| CWS Financial Advisors, L.L.C. | 5,180 | 5,180 | 5,200 | 5,640 | 5,640 | 6,000 | 5,820 | 6,020 | 6,021 | 260 | 4,317 |
| CX Institutional, L.L.C. | 20,100 | 26,240 | 33,160 | 33,020 | 32,940 | 32,240 | 30,660 | 42,040 | 48,139 | 50,129 | 125,357 |
| CXI Advisors, LLC | 2,460 | 2,460 | 2,460 | 2,460 | 2,460 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cyndeo Wealth Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 69,623 | 74,146 |
| Cypress Asset Management, Inc. | 40,080 | 42,240 | 42,240 | 42,480 | 42,460 | 42,800 | 34,060 | 34,820 | 34,725 | 33,790 | 30,865 |
| Cypress Capital Group, Inc. | 29,660 | 30,260 | 30,860 | 31,880 | 32,900 | 31,460 | 31,500 | 35,340 | 31,403 | 33,358 | 32,655 |
| Cypress Capital Management, LLC | 235,440 | 235,360 | 202,280 | 197,400 | 197,400 | 200,000 | 198,920 | 198,480 | 181,515 | 0 | 0 |
| Cypress Capital Management, LLC (WY) | 0 | 0 | 0 | 140 | 200 | 600 | 140 | 140 | 140 | 140 | 140 |
| Cypress Capital, LLC | 0 | 0 | 0 | 0 | 3,240 | 3,280 | 3,280 | 2,680 | 2,740 | 2,740 | 200 |
| Cypress Growth Fund, L.P. | 0 | 28,100 | 24,060 | 24,060 | 24,060 | 24,060 | 24,060 | 24,060 | 24,060 | 24,060 | 24,060 |
| Cypress Point Wealth Management, LLC | 0 | 440 | 240 | 240 | 240 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cypress Private Wealth | 0 | 0 | 0 | 0 | 0 | 5,580 | 5,980 | 6,340 | 8,455 | 8,440 | 8,598 |
| Cypress Wealth Advisors, LLC | 7,440 | 7,440 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cypress Wealth Services LLC | 25,180 | 22,880 | 23,980 | 18,640 | 17,740 | 18,000 | 18,260 | 19,100 | 15,066 | 15,576 | 22,386 |
| Cyrus J. Lawrence LLC | 0 | 0 | 0 | 0 | 0 | 0 | 132,940 | 131,800 | 128,614 | 121,908 | 96,424 |
| Czech National Bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 696,595 | 699,652 | 701,511 |
| D. E. Shaw & Co., L.P. | 5,970,520 | 6,225,020 | 5,705,100 | 7,950,340 | 4,692,180 | 3,748,260 | 3,844,440 | 4,895,660 | 6,456,214 | 6,133,501 | 2,627,312 |
| D. F. Dent & Company, Inc. | 26,520 | 26,520 | 26,900 | 26,980 | 26,980 | 28,120 | 27,820 | 27,780 | 26,786 | 17,742 | 17,612 |
| D. Scott Neal Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 2,440 | 2,240 | 2,240 | 0 | 2,240 |
| D.A. Davidson & Co.(Research) | 278,040 | 284,920 | 307,800 | 311,520 | 319,600 | 321,040 | 339,980 | 351,480 | 352,099 | 366,347 | 363,075 |
| D.B. Root & Company, Inc. | 14,560 | 17,800 | 15,520 | 18,640 | 15,040 | 14,800 | 8,140 | 8,280 | 12,711 | 12,117 | 12,294 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| D1 Capital Partners L.P. | 6,644,000 | 9,672,000 | 0 | 0 | 0 | 0 | 0 | 0 | 1,820,000 | 2,877,000 | 2,897,888 |
| Dacheng Fund Management Co., Ltd. | 54,500 | 54,000 | 54,000 | 57,360 | 57,360 | 55,620 | 55,620 | 55,660 | 55,660 | 93,017 | 93,017 |
| Daiwa Asset Management (Singapore) Ltd. | 115,420 | 135,920 | 135,920 | 135,920 | 144,960 | 161,740 | 160,340 | 160,340 | 155,840 | 157,902 | 157,444 |
| Daiwa Asset Management Co., Ltd. | 652,780 | 706,360 | 677,100 | 818,120 | 872,020 | 986,360 | 900,200 | 767,600 | 809,582 | 887,405 | 1,170,790 |
| Daiwa SB Investments Ltd._NLE | 25,600 | 25,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dakota Community Bank & Trust NA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,360 | 845 | 2,520 |
| Dakota Wealth Management | 62,620 | 114,680 | 132,080 | 134,540 | 139,620 | 154,180 | 185,580 | 204,080 | 159,418 | 96,184 | 155,338 |
| Dalton Strategic Partnership, L.L.P._NLE | 1,840 | 1,840 | 1,840 | 1,840 | 1,840 | 1,840 | 1,840 | 1,840 | 1,840 | 1,840 | 1,840 |
| Dana Investment Advisors, Inc. | 562,300 | 538,980 | 513,580 | 517,840 | 496,280 | 486,840 | 508,160 | 478,420 | 453,459 | 468,555 | 523,990 |
| Danda Trouve Investment Management, Inc | 400 | 160 | 0 | 0 | 540 | 500 | 0 | 0 | 0 | 0 | 0 |
| Daniels + Tansey, LLP | 7,740 | 15,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Danske Bank Asset Management | 2,608,560 | 2,558,840 | 2,963,880 | 2,994,660 | 3,085,380 | 3,449,780 | 3,416,560 | 3,366,660 | 3,462,575 | 3,447,483 | 3,411,142 |
| Danske Bank Group Treasury | 1,660 | 13,540 | 15,720 | 12,080 | 12,080 | 12,180 | 12,520 | 1,360 | 1,360 | 1,472 | 1,472 |
| Danske Bank Oyj | 89,340 | 92,220 | 95,860 | 75,000 | 70,700 | 69,140 | 71,060 | 72,740 | 79,732 | 87,513 | 98,532 |
| Danske Invest Asset Management AS | 0 | 0 | 0 | 0 | 0 | 0 | 106,980 | 102,180 | 101,271 | 101,271 | 101,271 |
| Danske Invest Management Company S.A. | 157,640 | 148,280 | 132,960 | 143,900 | 152,740 | 158,840 | 183,740 | 171,860 | 163,547 | 148,023 | 133,440 |
| Daol Asset Management Co. Ltd. | 2,400 | 146,000 | 156,000 | 129,000 | 120,200 | 120,200 | 113,280 | 94,440 | 93,540 | 83,390 | 99,800 |
| Dara Capital US, Inc. | 12,380 | 17,260 | 22,340 | 25,000 | 24,880 | 26,400 | 27,580 | 26,600 | 26,071 | 3,980 | 3,896 |
| Dark Forest Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,463 |
| Darlington Partners Capital Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,209 | 0 |
| Darrow Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 280 | 0 | 0 | 0 |
| Darsana Capital Partners LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,250,000 |
| Darwin Wealth Management, LLC | 7,640 | 7,120 | 6,880 | 7,320 | 40,020 | 43,900 | 27,300 | 29,660 | 28,333 | 28,022 | 27,559 |
| Dash Investments | 0 | 0 | 0 | 0 | 2,460 | 3,200 | 3,300 | 3,520 | 5,039 | 5,853 | 6,215 |
| Dasym Investment Strategies B.V. | 0 | 0 | 0 | 0 | 0 | 26,400 | 26,400 | 26,400 | 26,400 | 26,400 | 26,400 |
| Davenport Asset Management | 1,453,480 | 1,449,240 | 1,436,120 | 1,556,900 | 1,593,780 | 1,539,140 | 1,547,420 | 1,689,660 | 1,681,218 | 1,679,128 | 1,672,251 |
| David Lerner Associates, Inc. | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 | 41,400 | 41,800 | 41,300 | 41,300 | 36,300 |
| David Vaughan Investments, LLC | 4,820 | 4,620 | 4,000 | 4,000 | 4,000 | 4,560 | 4,420 | 4,560 | 4,620 | 7,800 | 6,960 |
| David Wendell Associates, Inc. | 122,540 | 123,480 | 125,100 | 126,260 | 126,280 | 121,060 | 120,460 | 120,640 | 119,660 | 118,305 | 116,165 |
| Davidson Capital Management Inc | 30,420 | 31,260 | 13,360 | 10,880 | 11,040 | 11,420 | 11,120 | 5,780 | 11,911 | 10,570 | 14,270 |
| Davidson Investment Advisors, Inc. | 6,000 | 6,300 | 6,300 | 6,100 | 6,100 | 5,000 | 4,320 | 4,320 | 5,980 | 5,760 | 5,390 |
| Davidson Kempner Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,140,000 | 0 |
| Davis Capital Management, LLC | 1,280 | 1,280 | 1,280 | 1,280 | 1,280 | 1,280 | 1,280 | 0 | 0 | 0 | 0 |
| Davis Selected Advisers, L.P. | 5,944,440 | 5,685,340 | 5,301,640 | 5,329,960 | 5,288,980 | 5,227,940 | 5,030,340 | 4,787,380 | 4,393,621 | 4,276,844 | 4,302,369 |
| Davis-Rea Ltd. | 94,060 | 93,580 | 93,260 | 92,340 | 92,560 | 89,300 | 0 | 87,260 | 84,510 | 104,049 | 91,989 |
| Day & Ennis, LLC | 3,260 | 3,340 | 3,440 | 4,140 | 4,060 | 4,040 | 3,620 | 3,720 | 3,920 | 4,055 | 4,055 |
| Day Hagan Asset Management | 7,600 | 7,520 | 3,640 | 3,040 | 2,240 | 2,040 | 0 | 10,740 | 11,722 | 3,089 | 17,812 |
| Daymark Wealth Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 139,699 | 141,530 |
| DB Asset Management Co Ltd. | 20,000 | 7,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 10,000 | 10,600 | 9,400 | 9,400 |
| DB Wealth Management Group, LLC | 0 | 740 | 880 | 740 | 740 | 740 | 740 | 740 | 740 | 740 | 740 |
| DBK Financial Counsel, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,600 | 0 | 0 | 0 | 0 |
| DBS Bank Ltd. | 0 | 0 | 0 | 0 | 56,000 | 72,000 | 76,000 | 70,000 | 78,000 | 78,000 | 78,000 |
| DBX Advisors LLC. | 1,155,020 | 1,205,240 | 1,314,060 | 1,287,160 | 1,314,480 | 1,240,400 | 1,172,920 | 1,218,840 | 1,234,055 | 1,233,113 | 1,334,799 |
| DCM Advisors, LLC | 6,000 | 12,780 | 45,000 | 44,640 | 51,340 | 89,460 | 79,300 | 82,180 | 79,376 | 63,897 | 64,451 |
| De Pury Pictet Turrettini & Co. Ltd. | 101,500 | 114,080 | 121,580 | 110,380 | 96,380 | 100,280 | 100,280 | 106,980 | 102,380 | 123,380 | 100,050 |
| Dean Capital Investments Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 820 | 0 | 0 | 0 | 0 |
| Dean Investment Associates, LLC | 7,160 | 6,860 | 6,840 | 6,820 | 6,740 | 6,500 | 6,020 | 5,780 | 5,577 | 5,498 | 4,865 |
| Dearborn Partners L.L.C. | 27,540 | 27,580 | 27,140 | 27,140 | 26,800 | 28,540 | 29,100 | 29,160 | 30,193 | 29,002 | 28,368 |
| Decalia SA | 22,200 | 20,200 | 26,200 | 27,300 | 25,420 | 24,200 | 21,600 | 43,700 | 50,700 | 47,200 | 44,430 |
| Decatur Capital Management, Inc. | 306,920 | 261,420 | 137,500 | 137,500 | 63,100 | 62,240 | 69,200 | 69,200 | 69,200 | 69,200 | 62,694 |
| DecisionPoint Financial, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 502 | 560 |
| Dedora Capital, Inc. | 18,040 | 18,060 | 24,120 | 24,660 | 25,160 | 0 | 22,340 | 21,120 | 21,137 | 21,476 | 19,831 |
| Defender Capital LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,805 | 5,830 |
| Defined Wealth Management, LLC | 0 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,350 | 2,225 |
| Degroof Petercam Asset Management | 840,120 | 959,500 | 1,233,820 | 1,231,580 | 1,231,580 | 1,084,220 | 1,325,780 | 1,826,580 | 1,990,780 | 2,022,080 | 2,091,660 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Degroof Petercam Asset Services SA | 4,740 | 4,740 | 2,980 | 2,980 | 980 | 2,720 | 45,180 | 44,720 | 42,940 | 41,440 | 41,240 |
| Degroof Petercam France | 11,860 | 11,860 | 11,860 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Degussa Bank AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,000 |
| Deka Investment GmbH | 5,331,060 | 5,430,460 | 5,713,340 | 6,027,700 | 6,271,100 | 6,513,480 | 6,730,140 | 6,632,040 | 7,119,143 | 8,207,128 | 8,736,895 |
| Deka Vermögensmanagement GmbH | 2,147,040 | 2,405,820 | 1,915,220 | 1,419,100 | 1,271,900 | 1,198,940 | 1,319,640 | 1,360,640 | 1,586,167 | 2,459,345 | 3,033,935 |
| Delap Wealth Advisory, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,451 | 2,420 |
| Delaware Street Capital, L.L.C. | 15,000 | 13,020 | 21,280 | 15,060 | 14,120 | 13,760 | 25,800 | 23,480 | 25,838 | 3,753 | 3,465 |
| Delos Wealth Advisers, LLC | 0 | 0 | 0 | 4,800 | 4,640 | 5,300 | 7,760 | 9,620 | 10,936 | 5,723 | 8,390 |
| Delphi Fondene | 0 | 0 | 107,440 | 188,540 | 213,520 | 133,860 | 122,120 | 74,960 | 0 | 0 | 18,919 |
| Delphi Private Advisors, LLC | 140 | 140 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Delphia (USA) Inc | 0 | 0 | 0 | 0 | 0 | 14,240 | 13,140 | 13,980 | 7,125 | 6,867 | 5,790 |
| Delta Asset Management, LLC | 5,240 | 5,240 | 4,640 | 5,060 | 5,060 | 5,000 | 5,620 | 5,560 | 5,620 | 6,020 | 6,060 |
| Delta Financial Advisors LLC | 0 | 0 | 0 | 1,860 | 1,860 | 1,560 | 1,560 | 0 | 0 | 0 | 0 |
| Delta Financial Group, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,338 | 13,281 |
| Delta Investment Management, LLC | 31,460 | 32,660 | 31,900 | 31,920 | 32,140 | 31,700 | 32,300 | 34,560 | 36,187 | 35,965 | 35,706 |
| Deltec Asset Management, LLC | 329,880 | 322,680 | 322,080 | 322,080 | 317,540 | 288,560 | 267,100 | 269,100 | 274,100 | 282,100 | 270,200 |
| Demars Financial Group, LLC | 14,840 | 3,520 | 3,520 | 3,560 | 3,360 | 3,480 | 3,480 | 3,440 | 3,440 | 3,440 | 3,440 |
| Denali Advisors, LLC | 0 | 0 | 12,000 | 4,000 | 3,800 | 6,000 | 7,400 | 7,100 | 7,500 | 8,700 | 9,600 |
| Denker Capital (Pty) Ltd | 0 | 0 | 9,640 | 9,540 | 10,540 | 10,320 | 10,200 | 11,200 | 11,200 | 11,200 | 11,200 |
| Dentist Advisors | 0 | 0 | 0 | 0 | 0 | 2,100 | 1,760 | 0 | 0 | 0 | 2,178 |
| Derby and Company, Inc. | 2,980 | 2,980 | 16,140 | 16,140 | 16,140 | 16,140 | 16,140 | 16,140 | 16,140 | 16,140 | 16,140 |
| DeRoy & Devereaux Private Investment Counsel, Inc. | 13,120 | 13,060 | 13,480 | 13,420 | 13,420 | 13,360 | 13,360 | 13,280 | 13,180 | 14,649 | 13,369 |
| Deseret Mutual Benefit Administrators | 0 | 0 | 0 | 25,500 | 20,120 | 20,600 | 18,340 | 19,440 | 17,154 | 10,897 | 12,491 |
| Desjardins Global Asset Management | 1,400 | 1,400 | 1,260 | 340 | 340 | 54,140 | 157,440 | 82,920 | 155,674 | 27,507 | 57,677 |
| Desjardins Securities Inc. | 756,040 | 746,580 | 883,080 | 869,480 | 812,680 | 867,080 | 574,500 | 720,520 | 799,428 | 816,291 | 791,275 |
| Destination Wealth Management | 443,480 | 439,420 | 421,980 | 394,160 | 372,700 | 367,260 | 363,120 | 362,840 | 367,642 | 367,093 | 373,517 |
| Detalus Advisors, LLC | 10,060 | 10,080 | 10,740 | 10,740 | 10,640 | 9,400 | 8,560 | 9,120 | 9,114 | 9,404 | 9,424 |
| Deuterium Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 6,320 | 2,000 | 0 | 14,340 | 0 | 0 |
| Deutsche Asset Management Americas | 3,537,160 | 3,323,000 | 2,887,320 | 3,107,180 | 2,872,120 | 2,290,760 | 2,171,920 | 2,148,740 | 2,390,123 | 2,352,937 | 2,355,733 |
| Deutsche Bank (Suisse) SA | 48,420 | 53,840 | 54,460 | 56,720 | 64,900 | 117,960 | 147,280 | 147,160 | 7,358 | 146,405 | 142,352 |
| Deutsche Bank AG (Germany) | 0 | 0 | 128,000 | 96,180 | 108,000 | 108,000 | 108,000 | 108,000 | 157,200 | 181,200 | 184,000 |
| Deutsche Bank Luxembourg S.A. | 0 | 0 | 0 | 0 | 0 | 42,160 | 43,140 | 43,140 | 43,140 | 43,140 | 43,140 |
| Deutsche Bank S.p.A. | 17,440 | 62,020 | 75,520 | 75,640 | 89,060 | 30,460 | 36,920 | 40,640 | 41,505 | 35,840 | 51,267 |
| Deutsche Bank Securities Inc. | 8,040 | 9,200 | 7,660 | 4,060 | 2,800 | 2,800 | 2,940 | 1,940 | 1,940 | 1,940 | 1,202 |
| Deutsche Oppenheim Family Office AG | 40,300 | 40,200 | 27,300 | 26,200 | 26,200 | 23,060 | 22,660 | 22,660 | 22,660 | 26,920 | 26,920 |
| Deutsche Wealth Management, S.G.I.I.C., S.A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 740 | 1,328 | 2,222 | 0 |
| DFPG Investments, LLC | 30,220 | 30,040 | 32,200 | 33,860 | 32,180 | 31,120 | 35,400 | 40,000 | 38,632 | 40,570 | 78,178 |
| DGS Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 8,980 | 10,300 | 16,040 | 16,324 | 12,209 | 12,889 |
| DHJJ Financial Advisors, Ltd. | 0 | 0 | 0 | 1,740 | 1,740 | 1,760 | 1,780 | 0 | 0 | 0 | 0 |
| Diamant Asset Management, Inc. | 41,180 | 40,580 | 40,580 | 40,580 | 39,560 | 39,640 | 38,980 | 38,680 | 39,957 | 40,957 | 40,957 |
| Diametric Capital | 0 | 0 | 3,220 | 0 | 0 | 0 | 0 | 0 | 9,608 | 0 | 0 |
| Diamond Hill Capital Management Inc. | 3,037,080 | 683,900 | 564,100 | 523,400 | 523,400 | 520,500 | 3,746,300 | 4,396,460 | 5,334,548 | 5,278,373 | 3,950,351 |
| Dickemann Capital Aktiengesellschaft | 84,600 | 95,000 | 90,800 | 80,600 | 74,400 | 77,400 | 73,000 | 83,600 | 86,200 | 103,000 | 247,600 |
| Die Sparkasse Bremen AG | 29,400 | 15,900 | 15,900 | 15,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Diem Client Partner AG | 9,000 | 9,000 | 13,000 | 7,000 | 7,000 | 9,000 | 9,000 | 8,900 | 8,900 | 9,250 | 9,250 |
| Diligent Investors, LLC | 10,880 | 11,120 | 9,560 | 9,460 | 9,460 | 10,320 | 10,240 | 10,400 | 11,727 | 11,187 | 11,217 |
| Dillon & Associates, Inc. | 200,300 | 199,760 | 199,040 | 198,800 | 198,920 | 198,120 | 199,280 | 201,480 | 202,716 | 203,920 | 205,917 |
| Dimension Capital Management LLC | 4,040 | 3,540 | 4,840 | 3,660 | 3,660 | 3,500 | 3,460 | 3,200 | 3,177 | 3,920 | 3,663 |
| Dimensional Fund Advisors Canada ULC | 0 | 7,420 | 10,640 | 11,540 | 11,540 | 13,140 | 13,140 | 13,140 | 17,597 | 16,718 | 16,718 |
| Dimensional Fund Advisors, L.P. | 13,648,160 | 13,762,840 | 14,050,340 | 14,300,660 | 14,485,920 | 14,648,400 | 14,875,780 | 15,202,740 | 15,763,015 | 15,810,233 | 15,895,672 |
| Dimensional Fund Advisors, Ltd. | 628,660 | 611,440 | 609,200 | 578,660 | 555,880 | 617,080 | 559,460 | 569,380 | 789,571 | 832,391 | 869,244 |
| Disciplina Capital Management, LLC | 0 | 160 | 240 | 320 | 320 | 320 | 340 | 340 | 359 | 359 | 331 |
| Disciplined Equity Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 20 |
| Disciplined Investments, LLC | 100 | 100 | 100 | 100 | 300 | 300 | 2,440 | 420 | 692 | 357 | 314 |
| Discovery Capital Management, LLC | 51,360 | 46,200 | 78,400 | 183,300 | 53,680 | 0 | 0 | 0 | 0 | 0 | 302,300 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Distillate Capital Partners, LLC | 0 | 96,100 | 63,680 | 65,140 | 0 | 0 | 99,580 | 114,460 | 277,305 | 277,305 | 126 |
| Divergent Planning | 0 | 2,320 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Diversified Portfolios, Inc. | 0 | 0 | 0 | 3,700 | 4,100 | 3,700 | 3,760 | 3,820 | 3,820 | 5,203 | 4,853 |
| Diversified Trust Company | 254,400 | 201,040 | 201,960 | 195,160 | 196,720 | 192,700 | 192,840 | 212,940 | 209,630 | 212,257 | 231,806 |
| Diversified, LLC | 0 | 6,080 | 6,080 | 7,080 | 7,080 | 7,080 | 7,240 | 6,460 | 6,320 | 6,897 | 5,195 |
| Dividend Assets Capital, LLC | 9,640 | 9,660 | 9,660 | 9,380 | 9,520 | 9,520 | 9,520 | 9,540 | 9,600 | 9,600 | 9,600 |
| DIXON HUGHES GOODMAN WEALTH ADVISORS LLC | 0 | 0 | 0 | 0 | 0 | 2,180 | 4,540 | 4,540 | 4,540 | 4,540 | 4,540 |
| Dixon Mitchell Investment Counsel, Inc. | 682,960 | 679,120 | 679,240 | 693,600 | 713,960 | 734,220 | 779,840 | 781,360 | 776,935 | 783,603 | 763,632 |
| Dixon, Hubard, Feinour & Brown, Inc. | 80,400 | 80,400 | 66,200 | 65,400 | 60,140 | 113,160 | 113,780 | 111,300 | 111,300 | 111,300 | 111,300 |
| DJD Partners Trust reg. | 5,400 | 5,400 | 5,400 | 5,400 | 5,400 | 5,400 | 5,400 | 5,400 | 0 | 0 | 0 |
| DJE Kapital AG | 314,000 | 328,000 | 328,000 | 211,000 | 309,460 | 396,780 | 256,240 | 207,140 | 191,751 | 145,052 | 166,540 |
| DMG Group, LLC | 0 | 0 | 0 | 0 | 0 | 17,380 | 14,160 | 13,980 | 13,484 | 13,259 | 14,358 |
| DNB Asset Management AB | 112,560 | 114,560 | 114,560 | 114,560 | 114,560 | 114,560 | 114,560 | 114,560 | 114,560 | 0 | 0 |
| DNB Asset Management AS | 5,535,620 | 4,616,140 | 4,768,880 | 4,465,320 | 4,274,680 | 4,788,860 | 5,173,540 | 5,179,400 | 4,682,517 | 7,369,018 | 8,505,213 |
| DNCA Investments | 61,200 | 53,200 | 53,200 | 238,900 | 265,660 | 292,460 | 191,800 | 191,980 | 152,756 | 83,634 | 94,976 |
| Do Investment AG | 0 | 0 | 0 | 0 | 0 | 12,520 | 18,840 | 19,680 | 22,240 | 22,240 | 37,882 |
| Döbelin Maurer Lasagni Stüdeli AG | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 5,000 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 |
| Dock Street Asset Management, Inc. | 0 | 0 | 2,320 | 2,420 | 2,720 | 3,240 | 3,260 | 3,180 | 3,180 | 3,160 | 4,460 |
| Dockyard Capital Management LP | 0 | 0 | 0 | 0 | 0 | 52,000 | 48,000 | 48,000 | 48,000 | 48,000 | 48,000 |
| Dodge & Cox | 2,686,900 | 2,431,180 | 2,315,680 | 2,283,660 | 2,271,660 | 2,261,260 | 2,201,260 | 6,050,980 | 5,997,670 | 9,460,075 | 12,841,330 |
| Doheny Asset Management, LLC | 35,080 | 35,080 | 35,080 | 33,080 | 32,740 | 31,640 | 31,100 | 31,100 | 29,600 | 22,800 | 29,600 |
| Dohj, LLC | 28,760 | 25,620 | 24,980 | 21,520 | 21,900 | 20,660 | 18,940 | 19,300 | 19,767 | 20,738 | 21,157 |
| Doliver Advisors, L.P. | 0 | 0 | 0 | 0 | 1,680 | 0 | 1,560 | 0 | 0 | 0 | 0 |
| Domani Wealth, LLC | 3,400 | 3,280 | 3,860 | 3,620 | 2,780 | 2,580 | 2,580 | 2,580 | 2,580 | 3,080 | 3,080 |
| Domini Impact Investments LLC | 489,000 | 491,000 | 417,000 | 411,000 | 401,000 | 391,000 | 383,000 | 373,000 | 368,400 | 368,400 | 368,400 |
| Dominion Fund Management Limited | 52,400 | 52,400 | 65,040 | 56,860 | 85,880 | 88,060 | 72,300 | 58,640 | 49,326 | 53,371 | 86,279 |
| Donaldson Capital Management, LLC | 72,360 | 74,340 | 76,980 | 76,920 | 81,100 | 84,320 | 76,840 | 75,300 | 75,377 | 73,557 | 72,820 |
| DONNER & REUSCHEL Aktiengesellschaft | 0 | 0 | 0 | 0 | 10,740 | 6,160 | 6,160 | 6,160 | 6,160 | 4,899 | 4,899 |
| DONNER & REUSCHEL Luxemburg S.A. | 0 | 0 | 0 | 0 | 48,000 | 48,380 | 79,540 | 79,540 | 42,380 | 32,080 | 94,480 |
| Donoghue Forlines LLC | 0 | 0 | 0 | 0 | 13,020 | 12,600 | 5,640 | 17,360 | 4,456 | 8,182 | 8,320 |
| D'Orazio & Associates, Inc. | 4,360 | 4,360 | 4,600 | 4,600 | 5,480 | 5,780 | 6,840 | 7,760 | 6,424 | 6,398 | 6,668 |
| Dorchester Wealth Management Company | 6,460 | 7,700 | 9,720 | 11,260 | 9,860 | 11,100 | 12,900 | 24,200 | 19,890 | 18,930 | 19,610 |
| Dorsal Capital Management, LLC | 0 | 1,600,000 | 1,440,000 | 1,480,000 | 1,420,000 | 840,000 | 0 | 0 | 0 | 0 | 0 |
| Dorsey, Wright & Associates, LLC | 17,080 | 0 | 0 | 0 | 0 | 15,700 | 0 | 0 | 0 | 0 | 0 |
| Dorval Asset Management | 0 | 0 | 380 | 380 | 1,540 | 0 | 0 | 1,680 | 0 | 0 | 0 |
| Double Dividend B.V. | 4,000 | 4,000 | 22,000 | 22,000 | 22,000 | 22,000 | 22,000 | 22,000 | 22,000 | 22,000 | 22,000 |
| DoubleLine Capital LP | 20,720 | 19,480 | 16,240 | 16,240 | 20,740 | 19,660 | 18,680 | 20,260 | 20,160 | 20,160 | 20,160 |
| Dougherty Wealth Advisers LLC | 5,720 | 5,720 | 5,720 | 5,720 | 5,720 | 5,720 | 5,720 | 5,720 | 5,720 | 5,720 | 5,720 |
| Douglas C. Lane & Associates | 470,520 | 454,180 | 424,440 | 407,540 | 390,480 | 372,120 | 354,640 | 344,360 | 335,550 | 327,815 | 321,319 |
| Douglass Winthrop Advisors, LLC | 443,980 | 451,840 | 442,340 | 434,980 | 428,280 | 426,540 | 416,720 | 415,800 | 414,670 | 402,425 | 392,381 |
| Dover Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,545 | 17,486 |
| Dowling & Yahnke, LLC_NLE | 171,880 | 178,400 | 180,760 | 184,820 | 187,560 | 191,100 | 193,560 | 197,760 | 190,667 | 190,667 | 190,667 |
| Doyle Wealth Management, Inc._NLE | 264,700 | 263,260 | 259,420 | 258,860 | 255,540 | 249,980 | 252,900 | 256,880 | 255,889 | 255,889 | 255,889 |
| Dr. Bauer & Co. Vermögensmanagement GmbH | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 |
| Dr. Bost & Compagnon Vermögensberatungs GmbH & Co.KG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 300 | 100 |
| Dr. Kohlhase Vermögensverwaltungsgesellschaft mbH | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 |
| Drake & Associates, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,960 | 3,086 | 4,282 | 4,444 |
| Draper Asset Management, LLC | 0 | 72,060 | 75,380 | 79,660 | 84,340 | 86,800 | 89,720 | 89,800 | 93,615 | 95,817 | 84,388 |
| DRH Investments, Inc. | 1,600 | 1,400 | 0 | 0 | 0 | 0 | 136,640 | 126,340 | 272,158 | 0 | 0 |
| Driehaus Capital Management, LLC | 0 | 0 | 0 | 2,160 | 2,460 | 2,460 | 2,540 | 2,500 | 3,116 | 3,060 | 2,859 |
| Drive Wealth Advisers | 0 | 0 | 0 | 0 | 0 | 6,320 | 6,200 | 11,720 | 12,790 | 19,378 | 25,452 |
| Droms Strauss Wealth Management | 4,420 | 4,960 | 4,960 | 3,920 | 3,860 | 3,720 | 3,720 | 3,220 | 3,364 | 3,366 | 3,326 |
| DRW Securities, LLC | 33,140 | 12,320 | 130,360 | 30,400 | 0 | 0 | 23,040 | 144,580 | 0 | 94,317 | 228,039 |
| DSM Capital Partners, LLC | 8,221,820 | 9,788,640 | 9,291,620 | 9,217,080 | 8,397,060 | 7,739,100 | 6,682,900 | 5,948,500 | 5,754,480 | 5,495,505 | 3,064,947 |
| DT Investment Partners, LLC | 7,740 | 15,500 | 8,900 | 5,120 | 13,200 | 9,840 | 14,460 | 16,240 | 11,260 | 11,210 | 11,210 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Duality Group | 16,200 | 0 | 0 | 0 | 0 | 45,140 | 14,800 | 0 | 0 | 61,181 | 50,042 |
| Dubly Transatlantique Gestion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 59,200 |
| Dubuque Bank and Trust Company | 140,300 | 139,040 | 132,220 | 121,560 | 116,080 | 106,760 | 94,960 | 91,360 | 114,760 | 103,780 | 101,538 |
| Dudley Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29,085 | 29,840 |
| Duff & Phelps Investment Management Company | 59,000 | 59,000 | 55,000 | 49,400 | 43,580 | 43,580 | 43,160 | 43,460 | 43,545 | 43,545 | 46,545 |
| Dumont & Blake Investment Advisors, LLC | 29,600 | 28,840 | 29,200 | 29,140 | 28,780 | 29,300 | 25,740 | 25,760 | 25,847 | 25,677 | 25,412 |
| Dunas Capital Asset Management SGIIC SA | 104,120 | 105,760 | 101,240 | 101,280 | 86,260 | 83,580 | 83,620 | 84,000 | 75,848 | 84,701 | 109,460 |
| Duncker, Streett & Co., L.L.C. | 94,760 | 94,340 | 90,020 | 90,640 | 90,320 | 89,960 | 87,720 | 80,820 | 79,565 | 69,485 | 72,235 |
| DuPont Capital Management Corporation | 252,660 | 226,760 | 185,200 | 188,380 | 137,520 | 92,240 | 76,520 | 71,240 | 37,702 | 32,406 | 24,310 |
| Duquesne Family Office LLC | 823,620 | 380,480 | 623,140 | 1,820,180 | 2,339,880 | 1,888,280 | 0 | 0 | 0 | 0 | 877,720 |
| DUX Inversores, SGIIC, S.A. | 0 | 100 | 1,280 | 1,280 | 1,280 | 1,280 | 1,280 | 1,280 | 1,280 | 32,750 | 20,629 |
| DWS CH AG | 0 | 5,800 | 5,800 | 5,800 | 5,800 | 5,800 | 5,800 | 5,800 | 5,800 | 0 | 0 |
| DWS International GmbH | 3,013,960 | 3,000,660 | 2,992,200 | 2,959,340 | 3,328,380 | 3,847,100 | 3,782,320 | 3,541,960 | 3,273,495 | 3,098,432 | 3,256,440 |
| DWS Investment GmbH | 19,770,820 | 19,936,980 | 20,125,980 | 19,901,160 | 19,643,080 | 19,280,720 | 18,718,240 | 18,232,440 | 18,179,471 | 18,709,758 | 20,846,658 |
| DWS Investment Management Americas, Inc. | 3,631,400 | 3,607,080 | 3,137,940 | 3,527,120 | 3,540,920 | 3,498,840 | 3,462,360 | 3,558,400 | 3,588,317 | 3,473,474 | 3,433,985 |
| DWS Investments Hong Kong Limited | 620 | 620 | 620 | 620 | 5,680 | 4,260 | 3,280 | 3,520 | 2,303 | 2,113 | 1,112 |
| DWS Investments UK Limited | 6,022,300 | 6,214,660 | 6,320,120 | 7,135,960 | 7,566,780 | 7,962,920 | 8,217,600 | 5,777,660 | 7,803,008 | 8,325,391 | 8,147,316 |
| Dymon Asia Capital (Singapore) Pte. Ltd. | 0 | 0 | 18,000 | 32,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dynamic Technology Lab Pte. Ltd. | 0 | 0 | 0 | 0 | 1,760 | 1,880 | 2,960 | 0 | 0 | 0 | 6,096 |
| Dynamic Wealth Advisors | 62,400 | 63,240 | 56,740 | 61,600 | 64,520 | 69,860 | 76,820 | 73,940 | 67,605 | 66,783 | 80,421 |
| DZ Bank AG Deutsche Zentral-Genossenschaftsbank | 325,240 | 332,500 | 297,160 | 299,280 | 411,680 | 408,360 | 417,340 | 418,500 | 428,270 | 426,487 | 409,087 |
| DZ Privatbank (Schweiz) AG | 0 | 0 | 0 | 0 | 0 | 15,500 | 17,000 | 17,000 | 20,400 | 17,500 | 17,500 |
| DZ PRIVATBANK S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,200 | 9,200 |
| E Fund Management Co. Ltd. | 55,740 | 43,080 | 50,440 | 50,440 | 50,360 | 47,380 | 46,220 | 46,580 | 48,185 | 56,140 | 52,769 |
| E&G Advisors, LP | 59,260 | 60,600 | 60,440 | 60,720 | 60,160 | 60,320 | 59,320 | 58,320 | 56,570 | 55,870 | 54,830 |
| E*TRADE Capital Management LLC | 139,540 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E. Ohman J:or Asset Management AB | 1,249,960 | 1,221,960 | 1,439,760 | 1,346,080 | 1,337,480 | 1,230,680 | 1,164,760 | 1,181,440 | 1,177,667 | 1,162,689 | 1,179,840 |
| E. S. Barr & Company | 290,020 | 289,780 | 289,280 | 288,400 | 280,180 | 273,620 | 271,800 | 269,480 | 266,510 | 264,217 | 259,254 |
| Eads & Heald Wealth Management | 23,660 | 23,060 | 20,320 | 18,460 | 17,720 | 16,500 | 15,980 | 16,220 | 16,435 | 16,392 | 16,160 |
| Eagle Asset Management, Inc. | 135,760 | 5,140 | 153,600 | 158,500 | 155,480 | 158,660 | 159,620 | 155,140 | 151,411 | 150,838 | 163,179 |
| Eagle Bay Family Office | 0 | 0 | 0 | 8,100 | 11,640 | 11,800 | 10,400 | 13,600 | 10,434 | 8,180 | 9,327 |
| Eagle Bluffs Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 13,740 | 14,140 | 19,700 | 20,139 | 20,129 | 22,817 |
| Eagle Capital Management L.L.C. | 3,256,080 | 3,022,980 | 2,596,480 | 2,520,160 | 2,316,000 | 2,261,820 | 2,204,200 | 1,941,720 | 1,887,792 | 1,749,178 | 1,544,736 |
| Eagle Capital Management, L.L.C. (Louisiana) | 62,060 | 63,100 | 62,220 | 58,840 | 54,560 | 54,020 | 53,460 | 53,280 | 53,204 | 53,170 | 52,756 |
| Eagle Global Advisors, LLC | 339,800 | 334,380 | 332,840 | 338,900 | 339,320 | 331,840 | 326,920 | 324,540 | 322,576 | 315,245 | 210,936 |
| Eagle Ridge Investment Management LLC | 327,760 | 321,620 | 285,000 | 278,580 | 274,720 | 228,200 | 226,000 | 227,320 | 226,322 | 226,044 | 230,478 |
| Eagle Rock Investment Company, LLC | 0 | 0 | 0 | 0 | 0 | 153,020 | 155,000 | 150,540 | 143,899 | 143,276 | 146,080 |
| Eagle Strategies LLC | 0 | 0 | 0 | 0 | 0 | 2,080 | 2,620 | 0 | 2,480 | 3,081 | 3,641 |
| EagleClaw Capital Management, LLC | 28,400 | 28,400 | 27,020 | 23,920 | 24,180 | 27,140 | 23,980 | 23,880 | 16,330 | 15,530 | 14,670 |
| EARNEST Partners, LLC | 2,780 | 2,780 | 2,780 | 2,780 | 2,780 | 2,780 | 2,780 | 2,780 | 2,780 | 2,780 | 2,780 |
| East Capital Asset Management AB | 0 | 0 | 0 | 0 | 0 | 170,140 | 126,380 | 90,000 | 49,200 | 44,339 | 46,414 |
| East Coast Asset Management, LLC. | 6,860 | 6,860 | 6,860 | 6,860 | 6,860 | 6,860 | 6,700 | 6,700 | 6,700 | 6,360 | 6,240 |
| Easterly Investment Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,938 | 0 | 74,495 |
| Eastern Investment Advisors, Inc. | 427,040 | 425,580 | 412,900 | 409,080 | 410,900 | 427,400 | 446,220 | 445,660 | 440,994 | 438,254 | 476,791 |
| Eastover Capital Management | 0 | 0 | 0 | 0 | 0 | 1,500 | 1,500 | 0 | 0 | 0 | 0 |
| Eastspring Investments (Hong Kong) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43,115 |
| Eastspring Investments (Singapore) Limited | 87,220 | 83,200 | 80,900 | 102,700 | 106,920 | 206,800 | 301,240 | 317,920 | 312,223 | 399,893 | 386,591 |
| Eastspring Securities Investment Trust Co. Ltd. | 157,180 | 157,180 | 157,180 | 157,180 | 157,180 | 157,180 | 157,180 | 157,180 | 0 | 0 | 43,124 |
| Eaton Financial Holdings Company, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,769 | 24,290 |
| Eaton Vance Advisers International Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,432 | 3,672 |
| Eaton Vance Management | 9,585,480 | 9,705,920 | 9,724,540 | 28,117,080 | 9,613,300 | 9,487,860 | 11,037,440 | 10,874,320 | 11,030,947 | 2,464,274 | 2,533,126 |
| EB - Sustainable Investment Management GmbH | 4,640 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 0 | 0 | 0 | 0 |
| Echo Street Capital Management, LLC_NLE | 685,680 | 1,044,660 | 1,156,600 | 1,313,900 | 1,461,440 | 1,482,940 | 1,775,100 | 1,750,700 | 1,479,463 | 804,125 | 700,920 |
| Echo Wealth Management, LLC | 0 | 0 | 2,120 | 1,920 | 1,880 | 1,880 | 1,880 | 1,880 | 0 | 0 | 0 |
| Echo45 Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 11,960 | 10,020 | 8,220 | 7,430 | 7,706 | 6,929 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Econ Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 60 | 60 | 0 | 0 | 0 | 14,352 |
| Econopolis Wealth Management NV | 29,700 | 28,200 | 28,200 | 59,800 | 60,400 | 56,000 | 55,800 | 60,300 | 70,050 | 74,550 | 54,800 |
| Edelman Financial Engines, LLC | 11,960 | 9,320 | 13,620 | 6,360 | 7,300 | 3,600 | 28,560 | 29,120 | 30,765 | 32,811 | 83,805 |
| EdenTree Investment Management Limited | 124,000 | 90,000 | 90,000 | 90,000 | 106,000 | 106,000 | 106,000 | 118,000 | 118,000 | 133,000 | 153,000 |
| Edge Capital Group, LLC | 26,120 | 83,800 | 37,240 | 34,640 | 36,320 | 37,440 | 37,680 | 37,680 | 44,864 | 50,010 | 34,611 |
| Edge Wealth Management LLC | 259,160 | 207,580 | 201,660 | 201,520 | 209,900 | 212,820 | 213,680 | 214,380 | 215,841 | 196,958 | 192,486 |
| Edgemoor Investment Advisors, Inc | 175,080 | 172,640 | 171,360 | 169,560 | 142,180 | 147,780 | 149,380 | 150,640 | 155,780 | 157,561 | 158,463 |
| EdgeRock Capital LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,320 | 2,564 | 2,448 | 2,807 |
| Edgewood Management LLC | 18,992,440 | 50,860 | 5,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EDM Gestión S.A., S.G.I.I.C. | 149,180 | 6,080 | 2,480 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Edmond de Rothschild (Italia) SGR SpA | 580 | 580 | 580 | 480 | 480 | 1,100 | 1,100 | 2,800 | 2,800 | 2,800 | 2,800 |
| Edmond de Rothschild Asset Management (France) S.A. | 754,260 | 757,080 | 768,240 | 738,840 | 722,720 | 804,400 | 835,940 | 1,050,100 | 1,015,156 | 1,217,424 | 1,103,180 |
| Edmond De Rothschild Asset Management (Luxembourg) | 0 | 0 | 0 | 0 | 0 | 1,280 | 0 | 0 | 0 | 0 | 0 |
| Edmonds Duncan Registered Investment Advisors, LLC | 8,600 | 8,600 | 8,600 | 8,600 | 8,600 | 2,640 | 2,640 | 2,700 | 2,700 | 2,700 | 2,700 |
| Edward Jones Trust Company | 312,420 | 314,060 | 310,840 | 297,200 | 287,080 | 283,480 | 289,140 | 293,140 | 296,220 | 300,963 | 299,816 |
| EFG Asset Management (Americas) Corp. | 2,900 | 2,900 | 0 | 0 | 0 | 82,260 | 69,300 | 56,640 | 53,981 | 50,322 | 35,935 |
| EFG Asset Management (North America) Corp | 0 | 0 | 0 | 0 | 0 | 82,260 | 69,300 | 56,640 | 53,981 | 50,322 | 35,935 |
| Egeria Activos SGIIC S.A.U_NLE | 2,540 | 2,540 | 2,540 | 2,540 | 2,540 | 2,540 | 2,540 | 2,540 | 2,540 | 2,540 | 0 |
| EHP Funds Inc. | 0 | 0 | 0 | 0 | 0 | 26,000 | 26,400 | 20,000 | 0 | 0 | 0 |
| Eichler & Mehlert Finanzdienstleistungen GmbH | 10,000 | 10,000 | 5,000 | 5,000 | 2,000 | 2,000 | 2,000 | 2,000 | 3,500 | 3,500 | 3,500 |
| Eidelman Virant Capital | 13,040 | 33,240 | 13,340 | 5,280 | 11,520 | 10,640 | 29,440 | 5,240 | 5,240 | 5,240 | 5,240 |
| Eika Kapitalforvaltning AS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 64,000 | 36,905 | 39,416 |
| Eisler Capital (UK) Ltd | 0 | 0 | 0 | 0 | 30,080 | 234,280 | 149,820 | 15,720 | 544,022 | 615,883 | 214,149 |
| Eisler Capital (US) LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 98,141 |
| Element Capital Management, LLC | 0 | 771,460 | 0 | 0 | 0 | 0 | 28,540 | 42,820 | 42,820 | 0 | 185,637 |
| Element Investment Managers (Pty) Ltd | 1,940 | 1,940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Element Pointe Family Office | 61,240 | 58,700 | 60,500 | 65,060 | 40,840 | 39,960 | 30,580 | 28,340 | 27,020 | 29,412 | 29,642 |
| Element Wealth, LLC | 1,260 | 1,260 | 1,260 | 1,340 | 1,580 | 1,700 | 2,200 | 2,200 | 2,200 | 2,160 | 2,562 |
| Elequin Capital, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 962 | 0 |
| Elgethun Capital Management, Inc. | 2,340 | 2,480 | 2,480 | 2,480 | 2,480 | 2,480 | 2,480 | 2,480 | 7,700 | 7,700 | 7,700 |
| Elite Wealth Management Inc | 144,520 | 138,380 | 149,320 | 137,340 | 135,340 | 128,200 | 120,520 | 114,200 | 102,705 | 103,898 | 102,195 |
| Elk River Wealth Management LLC | 0 | 84,640 | 90,580 | 92,660 | 94,860 | 96,440 | 101,820 | 101,540 | 106,504 | 99,726 | 105,572 |
| Elkfork Partners LLC | 2,444,400 | 2,444,400 | 2,444,400 | 2,444,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ellenbecker Investment Group, Inc | 0 | 2,580 | 2,600 | 2,600 | 2,700 | 1,700 | 1,700 | 1,880 | 0 | 0 | 0 |
| Ellerson Group INC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,640 | 33,804 |
| Ellevest, Inc. | 15,700 | 17,920 | 19,680 | 20,740 | 19,660 | 20,020 | 20,460 | 21,540 | 17,869 | 22,656 | 28,249 |
| Ellington Management Group, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25,100 | 0 | 0 |
| Ellis Investment Partners, LLC | 28,400 | 28,500 | 28,500 | 28,500 | 28,460 | 28,580 | 28,460 | 26,320 | 26,320 | 26,340 | 26,575 |
| Ellsworth Advisors, LLC | 0 | 0 | 2,240 | 2,200 | 2,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELM Advisors, LLC | 0 | 2,220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Elmwood Wealth Management, INC. | 18,260 | 18,260 | 18,260 | 18,260 | 18,260 | 17,960 | 18,460 | 18,060 | 18,350 | 18,290 | 18,115 |
| Elo Mutual Pension Insurance Company | 0 | 427,260 | 433,780 | 420,520 | 418,880 | 452,700 | 468,600 | 474,120 | 451,784 | 464,167 | 472,745 |
| EMC Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 |
| EMC Gestion de Fortune S.A. | 6,700 | 5,700 | 5,700 | 4,880 | 4,880 | 4,880 | 4,880 | 4,880 | 4,880 | 4,880 | 0 |
| EME Partners AB | 0 | 0 | 0 | 32,200 | 32,200 | 37,600 | 37,600 | 68,000 | 68,000 | 68,000 | 68,000 |
| Emerald Advisers LLC | 30,680 | 30,780 | 30,780 | 33,780 | 37,940 | 34,620 | 34,480 | 33,820 | 33,951 | 29,211 | 28,244 |
| Emerge Canada Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55 | 48 | 318 |
| Emerson Point Capital LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21,492 | 0 | 0 |
| EMFO, LLC | 0 | 0 | 0 | 880 | 880 | 880 | 880 | 880 | 4,260 | 4,260 | 3,260 |
| Emles Advisors LLC | 0 | 0 | 1,060 | 940 | 480 | 480 | 480 | 480 | 480 | 480 | 480 |
| Empire Financial Management Company, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29,971 |
| Empirical Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 2,000 | 2,040 | 2,920 | 2,354 | 5,875 | 2,036 |
| Empirical Wealth Management | 28,360 | 27,720 | 32,540 | 39,500 | 37,000 | 43,980 | 38,160 | 47,820 | 46,374 | 44,823 | 49,307 |
| Empiricus Gestao de Recursos Ltda | 40,680 | 37,140 | 40,140 | 35,000 | 29,400 | 17,600 | 0 | 0 | 0 | 0 | 0 |
| Employees Retirement System of Texas | 634,000 | 614,000 | 594,000 | 622,000 | 542,000 | 503,680 | 454,000 | 414,000 | 598,243 | 598,243 | 664,403 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employers Holdings Inc | 31,940 | 31,940 | 31,940 | 31,940 | 31,940 | 31,940 | 31,940 | 31,940 | 31,940 | 31,940 | 0 |
| Empower Advisory Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 96,615 |
| Emso Asset Management Limited | 22,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Encompass Wealth Advisors, LLC | 0 | 11,540 | 11,800 | 11,800 | 12,200 | 12,220 | 11,700 | 11,360 | 11,375 | 11,375 | 11,375 |
| Encore Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 160 | 240 | 240 | 240 | 240 |
| Endurance Wealth Management, Inc. | 58,180 | 58,380 | 59,060 | 59,320 | 59,120 | 59,360 | 27,300 | 27,460 | 28,195 | 28,865 | 32,390 |
| Engine No 1 LLC | 0 | 0 | 0 | 19,200 | 32,420 | 41,200 | 0 | 0 | 0 | 0 | 0 |
| Engineers Gate Manager, L.P. | 93,360 | 127,620 | 72,000 | 30,480 | 26,880 | 43,360 | 30,800 | 13,120 | 17,810 | 48,133 | 31,228 |
| Engrave Wealth Partners LLC | 0 | 2,380 | 2,420 | 3,020 | 3,100 | 3,100 | 2,860 | 3,200 | 3,465 | 3,868 | 3,728 |
| Enhancing Capital LLC | 0 | 0 | 0 | 0 | 0 | 6,240 | 6,240 | 6,180 | 6,180 | 6,180 | 6,180 |
| ENISO Partners AG | 6,160 | 15,320 | 6,620 | 4,320 | 4,320 | 7,820 | 9,720 | 9,520 | 9,520 | 9,520 | 9,520 |
| Enlightenment Research, LLC | 0 | 8,000 | 40,000 | 5,080 | 0 | 0 | 17,000 | 0 | 8,200 | 0 | 0 |
| Ensemble Capital Management, LLC | 736,460 | 702,260 | 710,300 | 681,640 | 625,560 | 628,960 | 640,960 | 687,140 | 748,575 | 843,616 | 844,257 |
| Ensenia Wealth, LLC | 0 | 0 | 2,000 | 2,400 | 3,400 | 2,000 | 2,000 | 2,000 | 0 | 0 | 2,000 |
| Ensign Peak Advisors, Inc. | 11,925,960 | 10,889,120 | 10,682,080 | 10,372,660 | 10,486,760 | 10,427,440 | 10,173,080 | 10,186,260 | 10,364,912 | 10,559,637 | 10,520,793 |
| Enterprise Bank And Trust Co | 50,560 | 51,220 | 51,360 | 50,200 | 47,620 | 46,960 | 44,040 | 44,180 | 44,200 | 44,830 | 44,500 |
| Enterprise Financial Services Corp. | 21,760 | 20,860 | 21,240 | 24,920 | 59,220 | 32,420 | 30,300 | 24,800 | 24,955 | 24,563 | 28,454 |
| Enterprise Trust & Investment Company | 1,140 | 1,140 | 1,140 | 1,140 | 1,140 | 1,140 | 1,140 | 1,380 | 1,440 | 2,880 | 1,200 |
| Entheca Finance SAS | 3,840 | 3,840 | 3,840 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 |
| Entrepreneur Partners AG | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| EntrepreneurShares LLC | 128,880 | 28,000 | 70,260 | 41,120 | 52,880 | 38,340 | 12,000 | 17,520 | 13,140 | 13,557 | 0 |
| Envestnet Asset Management, Inc. | 3,202,940 | 3,377,340 | 3,911,060 | 4,132,340 | 4,321,480 | 4,737,800 | 4,772,860 | 4,865,080 | 5,086,939 | 5,152,259 | 5,152,259 |
| Enzi Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,120 | 3,120 | 3,120 |
| Eos Management, L.P. | 41,000 | 37,620 | 37,620 | 39,720 | 39,720 | 39,720 | 60,280 | 60,600 | 60,600 | 42,274 | 26,239 |
| EP Wealth Advisors, LLC | 484,020 | 506,200 | 530,780 | 541,980 | 546,780 | 555,680 | 575,040 | 615,080 | 696,647 | 740,738 | 740,738 |
| EPG Wealth Management LLC | 8,240 | 8,520 | 9,040 | 9,380 | 10,380 | 11,040 | 12,860 | 12,720 | 16,620 | 16,023 | 21,341 |
| EPIC Investment Partners | 0 | 0 | 0 | 0 | 0 | 1,900 | 1,900 | 1,900 | 1,900 | 1,900 | 1,900 |
| Epic Trust Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,780 | 1,960 | 12,155 | 11,847 | 10,269 |
| EPIQ Partners, LLC | 31,860 | 37,260 | 34,620 | 34,720 | 32,460 | 34,140 | 35,440 | 37,320 | 38,719 | 36,229 | 35,719 |
| Epoch Investment Partners, Inc. | 452,420 | 571,880 | 679,300 | 653,120 | 657,480 | 648,160 | 737,620 | 786,520 | 813,738 | 826,637 | 939,098 |
| Epsilon SGR SpA | 1,280 | 1,280 | 940 | 920 | 920 | 920 | 920 | 920 | 695 | 5,141 | 14,181 |
| Epstein & White Financial LLC_NLE | 4,280 | 4,280 | 4,320 | 4,760 | 4,760 | 4,760 | 4,760 | 4,760 | 4,760 | 4,760 | 4,760 |
| Equinox Fund Management, LLC | 18,500 | 5,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equitable Advisors, LLC | 9,300 | 9,560 | 7,640 | 7,820 | 8,520 | 8,520 | 8,460 | 8,740 | 0 | 0 | 0 |
| Equitable Holdings, Inc. | 124,180 | 116,500 | 119,700 | 125,040 | 125,740 | 131,960 | 145,320 | 170,480 | 181,625 | 176,900 | 186,912 |
| Equitable Trust Company | 498,160 | 502,120 | 491,540 | 487,260 | 463,340 | 385,260 | 366,140 | 375,360 | 373,418 | 406,387 | 370,382 |
| Equitec Proprietary Markets, LLC | 0 | 0 | 0 | 62,000 | 0 | 9,680 | 0 | 0 | 0 | 0 | 0 |
| Equitile Investments Ltd | 95,000 | 50,000 | 71,800 | 73,800 | 79,600 | 81,300 | 84,200 | 133,000 | 109,100 | 0 | 0 |
| Equity Armor Investments LLC | 0 | 0 | 0 | 15,380 | 13,880 | 13,840 | 12,860 | 16,620 | 18,767 | 16,750 | 15,828 |
| EquityCompass Investment Management, LLC | 8,560 | 8,320 | 8,400 | 7,820 | 6,900 | 9,680 | 8,740 | 9,000 | 13,779 | 12,176 | 15,434 |
| Erasmus Gestion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,800 | 21,000 |
| Ergoteles Capital | 0 | 862,000 | 0 | 0 | 0 | 0 | 8,440 | 96,080 | 0 | 26,345 | 11,151 |
| Ersel Asset Management SGR S.p.A. | 57,720 | 17,560 | 57,700 | 17,720 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ERSEL Gestion Internationale S.A. | 880 | 0 | 0 | 0 | 1,120 | 0 | 0 | 1,720 | 1,720 | 1,720 | 2,120 |
| Erste Asset Management GmbH | 710,160 | 683,280 | 701,920 | 823,700 | 924,580 | 948,500 | 929,460 | 912,860 | 929,229 | 1,046,739 | 1,139,221 |
| Erste Bank der oesterreichischen Sparkassen AG | 27,640 | 23,640 | 23,640 | 23,640 | 23,640 | 23,640 | 23,640 | 23,640 | 23,640 | 0 | 0 |
| ERTS Wealth Advisors, LLC | 13,500 | 12,560 | 11,600 | 10,820 | 1,820 | 10,500 | 10,600 | 10,860 | 10,785 | 10,498 | 9,631 |
| Ervin Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 44,260 | 43,340 | 43,620 | 45,180 | 43,920 | 44,279 |
| ESA Global Value Fund | 0 | 387,400 | 387,400 | 387,400 | 387,400 | 387,400 | 387,400 | 387,400 | 373,901 | 367,201 | 181,201 |
| Eschler Asset Management LLP | 0 | 0 | 0 | 0 | 0 | 16,140 | 0 | 0 | 16,140 | 18,996 | 0 |
| Esfera Capital Gestion SGIIC, S.A. | 6,380 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ESG Planning | 0 | 0 | 0 | 0 | 0 | 0 | 26,240 | 28,540 | 29,734 | 12,612 | 3,839 |
| Espiria Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,200 | 13,791 | 16,366 |
| Essential Planning, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,240 | 3,404 | 3,400 |
| Essex Financial Services, Inc. | 87,820 | 93,760 | 83,320 | 83,320 | 119,280 | 122,120 | 123,840 | 122,400 | 122,189 | 115,472 | 115,705 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Essex Investment Management Company, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,560 | 10,560 | 9,995 | 0 |
| Essex LLC | 0 | 0 | 0 | 0 | 6,020 | 5,740 | 6,180 | 19,540 | 23,225 | 25,074 | 25,074 |
| Essex Private Wealth Management, LLC | 3,220 | 3,220 | 4,020 | 4,000 | 3,780 | 3,780 | 0 | 2,540 | 2,540 | 2,540 | 0 |
| Essex Savings Bank | 26,240 | 24,500 | 24,580 | 24,680 | 24,180 | 23,460 | 23,120 | 22,960 | 23,481 | 24,469 | 23,243 |
| Estabrook Capital Management, L.L.C. (Grove Creek) | 89,480 | 88,000 | 87,880 | 86,940 | 79,360 | 88,220 | 86,500 | 85,120 | 84,502 | 81,923 | 81,136 |
| Etesian Wealth Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,873 | 7,776 |
| ETF Architect | 0 | 0 | 0 | 2,800 | 48,420 | 20,400 | 7,700 | 16,460 | 27,066 | 0 | 63,266 |
| ETF Managers Group, LLC_NLE | 53,280 | 44,760 | 49,580 | 26,060 | 58,260 | 6,600 | 27,860 | 4,760 | 4,926 | 5,113 | 5,190 |
| Ethenea Independent Investors S.A. | 110,000 | 80,000 | 80,000 | 546,000 | 538,000 | 238,880 | 18,000 | 18,000 | 18,000 | 128,000 | 152,000 |
| Ethic Inc. | 93,620 | 96,860 | 134,680 | 177,700 | 191,420 | 212,040 | 233,140 | 264,680 | 270,884 | 297,061 | 365,535 |
| Ethos Financial Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,291 | 9,061 |
| Eubel Brady & Suttman Asset Management, Inc. | 210,160 | 201,200 | 391,920 | 195,960 | 175,040 | 172,960 | 176,400 | 183,000 | 194,746 | 203,633 | 220,820 |
| Eudaimonia Advisors LLC | 0 | 0 | 0 | 0 | 0 | 1,720 | 1,980 | 2,560 | 2,775 | 2,797 | 2,935 |
| Eudaimonia Partners, LLC | 17,520 | 18,340 | 16,640 | 18,040 | 17,980 | 17,980 | 17,840 | 20,200 | 30,571 | 33,347 | 43,517 |
| Eugene Asset Management Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,038 |
| Eukles Asset Management, LLC | 40 | 40 | 140 | 2,080 | 180 | 180 | 180 | 180 | 180 | 180 | 180 |
| EULAV Asset Management | 312,000 | 312,000 | 312,000 | 282,000 | 268,000 | 226,000 | 214,000 | 186,000 | 186,000 | 192,000 | 190,001 |
| Eurizon Capital S.A. | 498,720 | 462,620 | 447,520 | 426,720 | 417,120 | 441,120 | 366,020 | 370,600 | 455,095 | 448,598 | 522,491 |
| Eurizon Capital SGR S.p.A. | 515,420 | 917,600 | 1,051,760 | 1,151,820 | 1,731,700 | 1,993,560 | 1,952,800 | 2,956,920 | 2,787,557 | 2,664,200 | 2,726,619 |
| Euroagentes Gestión S.G.I.I.C., S.A. | 2,400 | 800 | 300 | 300 | 0 | 400 | 700 | 900 | 1,099 | 1,196 | 921 |
| Eurobank Asset Management Mutual Fund Management Comp | 2,580 | 2,180 | 2,180 | 2,180 | 2,180 | 2,180 | 2,180 | 180 | 180 | 180 | 180 |
| European and Global Advisers LLP | 0 | 0 | 0 | 2,400 | 2,400 | 2,400 | 3,080 | 3,080 | 3,080 | 3,080 | 0 |
| European Capital Partners | 940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,774 | 3,774 |
| European Depositary Bank S.A. | 4,300 | 3,000 | 2,200 | 2,200 | 1,500 | 100 | 100 | 100 | 100 | 100 | 100 |
| Evangelische Bank eG | 4,640 | 4,640 | 4,640 | 4,640 | 4,640 | 4,640 | 4,640 | 0 | 0 | 0 | 0 |
| Evanson Asset Management, LLC | 144,320 | 151,740 | 218,720 | 218,760 | 219,400 | 218,180 | 217,760 | 215,940 | 217,528 | 214,756 | 211,974 |
| Evelyn Partners Investment Management LLP | 489,660 | 715,920 | 710,920 | 690,880 | 697,660 | 719,340 | 614,820 | 141,540 | 567,721 | 547,193 | 131,966 |
| Evelyn Partners Investment Management Services Limited | 0 | 0 | 0 | 13,480 | 13,120 | 11,840 | 14,680 | 16,280 | 4,089 | 3,889 | 5,283 |
| Evenlode Investment Management Limited | 0 | 0 | 0 | 2,240 | 9,720 | 10,720 | 15,700 | 30,400 | 30,887 | 37,867 | 47,706 |
| Evercore Wealth Management, LLC | 900,560 | 902,580 | 898,000 | 890,880 | 880,820 | 874,180 | 882,580 | 865,540 | 870,264 | 873,660 | 848,968 |
| Everence Capital Management, Inc. | 109,500 | 103,100 | 103,100 | 103,100 | 103,100 | 103,100 | 103,100 | 103,100 | 113,100 | 158,070 | 156,720 |
| Everett Harris & Co. | 680,300 | 687,600 | 671,700 | 668,840 | 669,460 | 660,040 | 663,900 | 651,320 | 649,425 | 646,823 | 635,848 |
| Evergreen Capital Management, LLC | 148,140 | 149,820 | 156,340 | 159,440 | 166,360 | 167,980 | 174,980 | 62,040 | 71,029 | 73,480 | 76,986 |
| Evergreen Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28,888 | 29,647 |
| Evergreen Wealth Solutions, LLC | 0 | 0 | 0 | 0 | 0 | 17,260 | 16,680 | 18,480 | 21,716 | 24,750 | 26,349 |
| Everhart Financial Group, Inc. | 0 | 0 | 0 | 6,200 | 7,520 | 8,500 | 11,680 | 11,360 | 11,204 | 9,821 | 14,499 |
| Evermay Wealth Management, LLC | 47,700 | 43,240 | 41,940 | 40,980 | 40,060 | 39,740 | 38,460 | 39,340 | 38,707 | 38,564 | 37,816 |
| EverSource Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 16,000 | 20,620 | 24,320 | 25,357 | 67,606 | 75,630 |
| Evli Fund Management Company Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33,300 | 49,500 | 0 |
| Evo Advisers | 0 | 0 | 0 | 0 | 0 | 920 | 1,320 | 1,320 | 1,320 | 920 | 920 |
| Evoke Advisors | 23,740 | 27,140 | 224,360 | 214,860 | 215,220 | 202,420 | 202,960 | 228,420 | 220,665 | 200,369 | 291,567 |
| Evolution Wealth Advisors, LLC | 15,140 | 16,600 | 17,840 | 13,720 | 16,520 | 14,780 | 16,160 | 15,840 | 10,619 | 11,086 | 11,547 |
| Evolutionary Tree Capital Management, LLC | 0 | 3,560 | 2,520 | 2,520 | 2,520 | 64,600 | 54,160 | 50,300 | 53,648 | 41,436 | 21,383 |
| Evolve Funds Group Inc | 2,880 | 10,780 | 21,540 | 47,100 | 65,860 | 78,140 | 89,520 | 86,500 | 72,536 | 81,699 | 88,590 |
| EWA, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,850 |
| Exane Derivatives_NLE | 57,700 | 55,040 | 47,560 | 57,640 | 60,260 | 55,760 | 51,360 | 44,900 | 44,900 | 44,900 | 44,900 |
| Excalibur Management Corporation | 16,500 | 15,240 | 15,240 | 15,240 | 15,060 | 15,020 | 15,060 | 17,080 | 17,247 | 17,324 | 17,865 |
| Exchange Capital Management Inc | 105,400 | 110,800 | 114,040 | 115,000 | 113,480 | 116,240 | 119,500 | 119,380 | 123,766 | 124,467 | 128,277 |
| Exchange Traded Concepts, LLC | 65,620 | 11,980 | 20,360 | 26,580 | 33,300 | 41,480 | 32,340 | 82,020 | 80,722 | 213,924 | 163,365 |
| Executive Wealth Management, LLC | 26,140 | 36,220 | 44,920 | 46,380 | 43,840 | 46,820 | 45,460 | 32,980 | 32,930 | 36,048 | 35,499 |
| Exencial Wealth Advisors | 142,640 | 132,820 | 142,380 | 144,500 | 0 | 139,740 | 137,040 | 137,020 | 131,104 | 135,536 | 130,342 |
| ExodusPoint Capital Management, LP | 77,580 | 271,860 | 281,880 | 189,700 | 209,080 | 304,580 | 204,580 | 229,900 | 36,227 | 126,022 | 0 |
| Exos Asset Management LLC | 0 | 0 | 0 | 460 | 0 | 0 | 0 | 0 | 26,358 | 22,144 | 46,004 |
| Exponential ETFs | 64,580 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eyb & Wallwitz Vermögensmanagement GmbH | 315,000 | 315,000 | 315,000 | 315,000 | 310,000 | 310,000 | 310,000 | 307,000 | 307,000 | 307,000 | 307,000 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F & V Capital Management, L.L.C. | 74,460 | 73,440 | 72,560 | 73,040 | 71,940 | 81,180 | 82,380 | 83,600 | 83,105 | 84,785 | 6,920 |
| F. L. Putnam Investment Management Co. | 612,280 | 642,040 | 531,880 | 536,920 | 531,580 | 534,820 | 541,040 | 542,800 | 540,277 | 527,208 | 537,571 |
| F. van Lanschot Bankiers (België) N.V. | 401,800 | 524,820 | 524,820 | 540,580 | 546,880 | 546,880 | 546,880 | 546,880 | 421,285 | 421,285 | 421,285 |
| F/m Acceleration LLC | 18,860 | 16,860 | 16,860 | 35,720 | 44,900 | 32,700 | 32,700 | 32,700 | 21,140 | 0 | 19,561 |
| F/M Investments LLC | 0 | 33,960 | 32,720 | 53,420 | 66,100 | 48,720 | 48,740 | 48,740 | 35,656 | 9,412 | 32,950 |
| F3Logic LLC | 0 | 0 | 2,300 | 1,680 | 1,980 | 1,580 | 1,600 | 0 | 0 | 0 | 0 |
| Facet Wealth Inc | 0 | 0 | 2,520 | 2,720 | 3,480 | 2,480 | 2,580 | 2,140 | 0 | 0 | 2,094 |
| Fact Capital LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 160,250 | 167,471 |
| Factory Mutual Insurance Company | 272,000 | 260,000 | 198,000 | 194,000 | 190,000 | 78,000 | 78,000 | 8,000 | 8,000 | 8,000 | 8,000 |
| Fagan Associates, Inc. | 230,380 | 231,220 | 230,120 | 229,680 | 227,000 | 230,480 | 233,340 | 237,660 | 257,770 | 259,721 | 255,529 |
| FAI Wealth Management | 480 | 480 | 340 | 340 | 260 | 200 | 200 | 200 | 200 | 0 | 0 |
| Fairbanks Capital Management, Inc. | 0 | 0 | 2,060 | 2,060 | 2,060 | 2,060 | 2,060 | 2,280 | 2,280 | 2,280 | 2,280 |
| Fairfield Financial Advisors, Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 71,340 | 68,500 | 68,530 | 66,530 | 64,271 |
| Fairfield, Bush & Co. | 40,540 | 43,640 | 39,340 | 39,340 | 39,340 | 5,300 | 5,200 | 5,100 | 5,102 | 5,211 | 39,161 |
| Fairhaven Wealth Management, LLC | 24,380 | 26,860 | 28,820 | 30,080 | 30,160 | 28,600 | 29,020 | 29,560 | 32,012 | 31,311 | 31,311 |
| Fairport Wealth | 177,900 | 177,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fairview Capital Investment Management, L.L.C. | 9,020 | 8,700 | 7,980 | 8,480 | 8,480 | 15,680 | 17,700 | 17,300 | 22,466 | 22,466 | 21,766 |
| Falcon Wealth Planning, Inc. | 0 | 2,980 | 2,980 | 3,020 | 4,000 | 4,200 | 4,760 | 5,400 | 5,984 | 5,677 | 5,743 |
| Family Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 161 | 242 |
| Family Capital Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,492 | 3,562 |
| Family Finance First | 6,600 | 6,600 | 5,200 | 5,200 | 5,200 | 5,200 | 5,200 | 5,200 | 4,200 | 4,200 | 4,200 |
| Family Legacy, Inc. | 34,320 | 33,960 | 33,740 | 33,560 | 33,180 | 32,980 | 32,480 | 32,800 | 33,152 | 34,579 | 35,673 |
| Family Management Corporation | 113,460 | 107,200 | 109,700 | 113,220 | 111,840 | 114,860 | 138,220 | 102,260 | 91,831 | 88,269 | 88,553 |
| Farley Capital L.P. | 9,860 | 9,880 | 9,880 | 9,880 | 9,880 | 9,880 | 9,940 | 9,940 | 9,940 | 9,940 | 9,940 |
| Farmers & Merchants Trust Co of Chambersburg PA | 25,860 | 25,820 | 21,500 | 21,460 | 19,660 | 19,920 | 20,000 | 20,720 | 20,684 | 20,991 | 22,049 |
| Farmers & Merchants Trust Company | 60,240 | 60,640 | 62,240 | 66,760 | 72,880 | 72,360 | 71,580 | 72,240 | 71,878 | 72,750 | 65,337 |
| Farmers National Bank | 4,560 | 5,560 | 5,180 | 0 | 5,560 | 4,720 | 4,680 | 4,560 | 4,530 | 5,015 | 5,115 |
| Farmers Trust Company | 155,860 | 150,280 | 141,380 | 134,760 | 124,540 | 116,280 | 115,900 | 118,480 | 102,642 | 101,587 | 101,799 |
| FAROS Fiduciary Management AG | 0 | 0 | 2,000 | 6,000 | 6,000 | 6,000 | 6,000 | 4,000 | 4,000 | 4,000 | 4,000 |
| Farr, Miller & Washington, LLC_NLE | 607,700 | 605,740 | 604,500 | 606,140 | 609,380 | 609,380 | 609,380 | 609,380 | 609,380 | 609,380 | 609,380 |
| Farther Finance Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,288 | 14,857 |
| FAS Wealth Partners, Inc | 20,940 | 21,460 | 20,860 | 21,240 | 20,940 | 20,020 | 20,260 | 22,900 | 24,173 | 23,408 | 25,308 |
| Fayez Sarofim & Co. | 54,140 | 57,620 | 59,760 | 70,080 | 62,760 | 65,360 | 64,280 | 57,780 | 58,940 | 58,520 | 51,185 |
| FBB Capital Partners | 249,900 | 217,680 | 248,000 | 249,460 | 248,600 | 258,540 | 258,480 | 258,280 | 253,950 | 254,627 | 257,986 |
| FCA Corp. | 2,180 | 8,920 | 8,920 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,284 |
| FCF Advisors LLC | 24,920 | 22,820 | 22,680 | 25,540 | 25,540 | 29,300 | 29,900 | 28,820 | 26,867 | 26,276 | 31,613 |
| FCG Advisors, LLC_NLE | 6,600 | 6,600 | 6,600 | 6,600 | 6,600 | 6,600 | 6,600 | 6,600 | 0 | 0 | 0 |
| FCG Fonder AB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,952 | 3,003 |
| FCI Advisors | 490,520 | 528,180 | 513,260 | 521,340 | 520,120 | 497,940 | 529,400 | 561,820 | 579,351 | 600,975 | 673,977 |
| FDX Advisors, Inc. | 302,380 | 299,620 | 315,900 | 333,220 | 347,320 | 376,540 | 68,040 | 69,520 | 48,244 | 54,231 | 54,231 |
| Federated Hermes Equity Management Company of Pennsylva | 389,480 | 378,120 | 342,900 | 289,620 | 283,380 | 460,100 | 406,760 | 398,940 | 365,367 | 373,328 | 450,525 |
| Federated Hermes Global Investment Management Corp. | 872,420 | 1,177,880 | 1,176,000 | 1,181,640 | 1,184,500 | 1,362,600 | 1,354,620 | 1,121,340 | 1,025,550 | 769,625 | 703,286 |
| Federated Hermes Investment Counseling | 2,540 | 3,220 | 3,520 | 4,000 | 4,080 | 6,780 | 7,560 | 9,760 | 24,930 | 25,708 | 38,991 |
| Federated Hermes Investment Management Company | 353,640 | 339,100 | 309,920 | 290,160 | 296,920 | 351,380 | 280,100 | 254,260 | 246,638 | 207,781 | 208,481 |
| Federated MDTA LLC | 686,460 | 786,780 | 838,660 | 840,360 | 1,153,820 | 963,760 | 739,720 | 388,580 | 178,641 | 346,119 | 296,787 |
| FedGroup Asset Management (Pty) Ltd | 0 | 0 | 0 | 0 | 0 | 540 | 540 | 540 | 540 | 540 | 540 |
| Feltz WealthPLAN, Inc. | 30,900 | 29,280 | 29,560 | 29,820 | 29,640 | 29,580 | 29,580 | 29,580 | 29,580 | 32,820 | 12,391 |
| Ferguson Wellman Capital Management, Inc. | 1,262,060 | 1,272,420 | 1,284,360 | 1,292,260 | 1,300,300 | 1,338,200 | 1,311,060 | 1,394,880 | 1,420,218 | 1,408,929 | 1,432,875 |
| FERI (Schweiz) AG | 65,800 | 41,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FERI AG | 252,440 | 316,760 | 236,760 | 236,540 | 236,540 | 207,100 | 207,100 | 131,860 | 131,860 | 130,667 | 131,211 |
| Fernbridge Capital Management LP | 0 | 575,900 | 254,220 | 254,920 | 222,040 | 215,780 | 314,220 | 0 | 0 | 0 | 167,953 |
| Fernwood Investment Management, LLC. | 38,720 | 38,380 | 38,400 | 39,860 | 41,220 | 41,640 | 40,800 | 41,040 | 42,070 | 41,985 | 44,538 |
| Ferris Capital, LLC | 23,040 | 23,220 | 23,220 | 0 | 23,680 | 23,680 | 24,140 | 24,140 | 24,140 | 24,140 | 24,140 |
| FFT Wealth Management LLC | 0 | 0 | 0 | 200 | 0 | 4,700 | 4,700 | 5,400 | 12,530 | 12,529 | 12,718 |
| Fi3 Financial Advisors LLC | 0 | 0 | 4,140 | 5,560 | 5,440 | 6,020 | 6,460 | 7,260 | 7,402 | 9,453 | 10,292 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ficon Vermögensmanagement GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 2,200 | 13,200 | 13,200 | 13,200 | 8,000 |
| Fideas CAPITAL | 0 | 0 | 0 | 6,940 | 5,020 | 800 | 800 | 0 | 0 | 2,443 | 1,198 |
| Fidelis Capital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21,746 | 36,519 |
| Fidelity Institutional Asset Management | 8,600,700 | 8,936,840 | 9,509,000 | 9,001,740 | 9,459,240 | 9,586,260 | 10,394,400 | 9,426,300 | 9,471,741 | 10,265,230 | 10,505,632 |
| Fidelity International | 14,687,300 | 13,938,600 | 13,740,340 | 12,650,400 | 11,826,240 | 12,639,980 | 12,827,840 | 12,396,340 | 12,675,125 | 12,530,558 | 13,045,855 |
| Fidelity Investments Canada ULC | 0 | 524,180 | 394,620 | 465,780 | 619,280 | 441,820 | 472,820 | 486,360 | 525,301 | 1,271,463 | 1,052,720 |
| Fidelity Management & Research Company LLC | 243,642,760 | 245,562,760 | 250,814,020 | 253,697,700 | 259,406,560 | 258,449,520 | 252,167,820 | 229,951,380 | 230,749,082 | 212,417,875 | 197,323,052 |
| Fideuram - Intesa Sanpaolo Private Banking Asset Managemer | 399,960 | 399,960 | 399,960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fideuram Asset Management (Ireland) dac | 966,780 | 1,079,260 | 1,152,920 | 1,110,920 | 1,113,220 | 1,306,520 | 1,235,480 | 1,169,080 | 1,305,932 | 1,686,103 | 1,797,131 |
| FIDUCENTER S.A. | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 |
| Fiduciary Alliance LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43,770 | 33,271 |
| Fiduciary Financial Services Wealth Management | 51,160 | 51,160 | 51,160 | 51,160 | 51,160 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fiduciary Management, Inc. | 0 | 0 | 0 | 2,356,440 | 2,379,960 | 2,206,000 | 2,864,520 | 3,027,400 | 2,888,581 | 3,087,822 | 2,992,708 |
| Fiduciary Planning LLC | 0 | 0 | 220 | 3,200 | 5,220 | 5,040 | 5,840 | 7,720 | 7,921 | 10,456 | 10,683 |
| Fiduciary Trust Company | 744,560 | 748,040 | 747,520 | 742,820 | 735,280 | 721,740 | 718,660 | 722,380 | 727,999 | 717,985 | 711,588 |
| Fiduciary Trust Company of Canada | 0 | 0 | 0 | 0 | 0 | 200 | 200 | 200 | 10 | 231 | 481 |
| Fiduciary Trust International Ltd. | 299,560 | 306,200 | 370,220 | 384,240 | 390,720 | 385,100 | 382,160 | 313,440 | 308,310 | 300,609 | 322,358 |
| Fiduciary Trust International, LLC | 253,920 | 256,320 | 253,700 | 251,900 | 251,160 | 259,220 | 261,240 | 252,420 | 254,102 | 256,317 | 251,793 |
| Fiducient Advisors LLC | 0 | 2,740 | 2,900 | 2,800 | 2,800 | 2,460 | 1,940 | 4,640 | 0 | 22,712 | 0 |
| Fiduka Depotverwaltung GmbH | 41,400 | 41,400 | 41,400 | 30,200 | 30,200 | 30,200 | 25,800 | 25,800 | 25,800 | 25,800 | 25,800 |
| Fieldpoint Private Bank & Trust | 27,760 | 26,980 | 25,060 | 26,720 | 26,940 | 29,260 | 27,600 | 22,200 | 22,200 | 22,200 | 22,200 |
| Fields Gottscho Capital Management, LLC | 37,760 | 37,160 | 34,620 | 34,620 | 34,580 | 33,760 | 33,760 | 33,620 | 33,179 | 33,311 | 32,690 |
| Fiera Capital (UK) Limited | 102,720 | 106,180 | 85,840 | 105,400 | 111,900 | 123,880 | 420,100 | 398,700 | 694,340 | 677,084 | 618,340 |
| Fiera Capital Corporation | 15,960,780 | 16,581,460 | 16,887,340 | 17,138,220 | 17,385,000 | 17,513,060 | 17,360,180 | 17,857,280 | 12,668,692 | 11,769,876 | 10,349,350 |
| Fiera Capital Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,042,921 | 3,614,843 | 3,217,895 |
| Fifth Third Wealth Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,174 |
| FIL Investment Management (Australia) Limited | 26,020 | 96,000 | 94,660 | 116,540 | 116,980 | 116,980 | 116,980 | 116,980 | 116,980 | 119,550 | 1,327 |
| FIL Investment Management (Hong Kong) Limited | 240 | 0 | 0 | 11,560 | 14,220 | 11,200 | 8,880 | 5,340 | 1,139 | 0 | 0 |
| FIL Investment Management (Singapore) Ltd. | 2,360 | 2,700 | 2,880 | 3,920 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 |
| FIL Investments (Japan) Limited | 341,320 | 355,920 | 355,920 | 271,740 | 271,740 | 263,300 | 263,300 | 238,040 | 238,040 | 222,804 | 222,804 |
| FIL Pensions Management | 0 | 0 | 0 | 0 | 8,800 | 256,600 | 245,200 | 248,520 | 282,000 | 387,000 | 403,000 |
| Filament LLC | 4,020 | 4,020 | 4,020 | 4,020 | 4,020 | 4,020 | 4,020 | 4,020 | 0 | 0 | 0 |
| Filbrandt Wealth Management, LLC | 1,000 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FIMAX Vermögensberatung GmbH | 7,000 | 8,600 | 8,600 | 8,600 | 8,600 | 8,600 | 8,800 | 9,000 | 9,000 | 9,000 | 9,000 |
| Finaccess México, S.A. de C.V. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34,485 | 22,145 |
| Finaltis | 8,000 | 10,760 | 10,760 | 9,060 | 9,060 | 6,960 | 6,960 | 5,960 | 5,960 | 6,030 | 6,030 |
| Financial Advisory Corporation | 3,840 | 3,820 | 3,860 | 3,920 | 3,960 | 8,620 | 7,340 | 8,060 | 8,178 | 8,146 | 8,228 |
| Financial Advisory Partners, LLC | 0 | 0 | 0 | 0 | 0 | 1,660 | 1,680 | 0 | 0 | 0 | 0 |
| Financial Advocates Investment Management | 39,740 | 43,160 | 42,400 | 29,100 | 34,440 | 37,600 | 20,540 | 24,540 | 18,653 | 22,156 | 31,173 |
| Financial Avengers, Inc. | 0 | 6,300 | 6,440 | 6,440 | 6,440 | 6,440 | 6,120 | 6,120 | 5,937 | 5,938 | 5,938 |
| Financial Connections Group, Inc. | 0 | 0 | 0 | 0 | 0 | 2,120 | 2,160 | 2,100 | 1,967 | 2,927 | 3,087 |
| Financial Consulate, Inc. | 4,920 | 4,920 | 4,680 | 4,280 | 4,560 | 4,380 | 4,780 | 4,780 | 4,780 | 4,840 | 4,621 |
| Financial Council Asset Management Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,080 | 5,080 | 5,080 |
| Financial Enhancement Group LLC | 20 | 20 | 0 | 1,000 | 1,000 | 0 | 220 | 220 | 220 | 0 | 0 |
| Financial Freedom, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 960 | 480 |
| Financial Futures LLC | 0 | 0 | 0 | 0 | 0 | 5,600 | 5,800 | 5,800 | 5,800 | 5,800 | 5,030 |
| Financial Gravity Asset Management, Inc. | 700 | 700 | 700 | 700 | 40 | 40 | 1,668,780 | 1,668,780 | 1,668,780 | 1,668,780 | 104 |
| Financial Insights, Inc. | 0 | 0 | 0 | 320 | 0 | 0 | 0 | 0 | 14,117 | 22,464 | 22,700 |
| Financial Management Network, Inc | 0 | 16,560 | 17,220 | 17,380 | 17,380 | 17,280 | 19,140 | 18,300 | 18,337 | 17,006 | 17,092 |
| Financial Network Wealth Management LLC | 0 | 0 | 0 | 1,700 | 1,780 | 1,780 | 1,880 | 2,020 | 0 | 0 | 0 |
| Financial Partners Capital Management, LLC | 63,420 | 61,700 | 60,340 | 112,980 | 109,580 | 93,600 | 91,920 | 92,020 | 90,530 | 93,265 | 93,265 |
| Financial Partners Group, Inc | 65,920 | 45,360 | 45,540 | 45,500 | 45,680 | 46,140 | 46,120 | 46,520 | 47,264 | 47,442 | 47,628 |
| Financial Partners Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70,832 | 70,832 |
| Financial Perspectives, Inc | 2,560 | 2,940 | 2,940 | 2,940 | 2,940 | 2,940 | 2,940 | 2,940 | 2,940 | 2,940 | 2,985 |
| FINANCIAL PLANNERS OF CLEVELAND INC_NLE | 0 | 0 | 0 | 0 | 0 | 4,900 | 4,160 | 0 | 0 | 0 | 0 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Financial Planning & Information Services, Inc. | 0 | 0 | 0 | 0 | 1,560 | 1,500 | 3,700 | 3,580 | 3,604 | 3,421 | 3,421 |
| Financial Sense Advisors, Inc. | 15,480 | 17,220 | 18,160 | 2,000 | 2,000 | 2,000 | 4,220 | 2,000 | 0 | 0 | 0 |
| Financial Synergies Wealth Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 80 | 80 | 80 |
| Financière Arbevel_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,180 | 4,000 | 2,799 | 2,799 |
| Financière d'Uzès | 8,000 | 8,000 | 8,000 | 8,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 |
| Fineco Asset Management DAC | 0 | 0 | 0 | 0 | 0 | 22,420 | 22,420 | 49,760 | 57,612 | 186,457 | 319,179 |
| FineMark National Bank & Trust | 92,820 | 95,120 | 98,020 | 101,460 | 100,980 | 97,460 | 93,040 | 95,000 | 86,870 | 85,384 | 92,575 |
| Finer Wealth Management, Inc. | 0 | 0 | 0 | 0 | 0 | 30,940 | 31,660 | 32,080 | 32,285 | 32,355 | 33,348 |
| FinEx Capital Management LLP | 100,220 | 99,560 | 124,740 | 132,780 | 134,500 | 139,880 | 140,180 | 134,920 | 136,570 | 133,468 | 136,291 |
| Fingerlakes Wealth Management, Inc. | 0 | 0 | 0 | 0 | 0 | 4,800 | 4,780 | 4,800 | 4,740 | 4,770 | 4,768 |
| Finlandia Group Plc. | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 18,400 | 26,600 | 26,600 | 10,000 | 17,871 |
| Finreon AG | 580 | 1,760 | 2,100 | 5,480 | 4,580 | 3,880 | 0 | 0 | 13,909 | 60,212 | 73,814 |
| FinTrust Capital Advisors, LLC | 34,360 | 36,940 | 37,120 | 38,780 | 39,140 | 39,680 | 41,860 | 40,540 | 39,324 | 37,517 | 37,517 |
| Firestone Capital Management Inc | 3,680 | 5,280 | 5,280 | 5,280 | 5,280 | 5,280 | 5,300 | 5,220 | 5,484 | 5,733 | 5,805 |
| Firethorn Wealth Partners, LLC | 0 | 5,880 | 7,280 | 7,060 | 7,060 | 7,000 | 7,280 | 8,120 | 8,049 | 8,049 | 8,434 |
| First Affirmative Financial Network, LLC | 0 | 0 | 0 | 0 | 2,440 | 3,020 | 3,880 | 4,000 | 5,998 | 7,551 | 7,013 |
| First Allied Asset Management, Inc. | 260,680 | 260,680 | 260,680 | 260,680 | 260,680 | 260,680 | 260,680 | 260,680 | 0 | 0 | 0 |
| First American Bank | 301,680 | 266,580 | 278,560 | 293,960 | 298,340 | 303,220 | 309,300 | 311,560 | 319,861 | 313,843 | 312,112 |
| First American Trust, FSB | 220,560 | 200,320 | 199,480 | 185,140 | 198,660 | 204,500 | 212,540 | 156,620 | 154,507 | 157,851 | 154,227 |
| First Asset Investment Management, Inc._NLE | 149,100 | 149,420 | 149,420 | 149,420 | 149,420 | 149,420 | 149,420 | 149,420 | 0 | 0 | 0 |
| First Bancorp, Inc | 0 | 0 | 10,600 | 8,980 | 9,320 | 9,260 | 9,040 | 9,360 | 9,295 | 9,545 | 9,447 |
| First Bank & Trust | 11,740 | 9,240 | 9,400 | 9,560 | 9,640 | 9,440 | 9,420 | 9,800 | 9,933 | 9,839 | 9,475 |
| First Business Trust & Investments | 27,820 | 28,280 | 31,980 | 35,240 | 39,060 | 40,000 | 41,280 | 40,300 | 40,689 | 40,521 | 40,678 |
| First Capital Advisors Group, LLC | 20,380 | 0 | 0 | 0 | 0 | 0 | 0 | 13,780 | 13,279 | 13,214 | 12,952 |
| First Citizens Bank & Trust Company | 118,260 | 153,440 | 148,200 | 118,620 | 118,880 | 125,560 | 125,280 | 119,940 | 94,223 | 95,866 | 120,102 |
| First Citizens Financial Corp | 6,800 | 6,460 | 6,320 | 6,320 | 4,380 | 4,260 | 4,260 | 4,420 | 4,420 | 4,420 | 4,420 |
| First City Capital Management, Inc. | 3,960 | 3,860 | 3,820 | 3,940 | 4,040 | 4,160 | 4,700 | 5,740 | 6,900 | 6,972 | 6,762 |
| First Command Bank | 9,900 | 10,620 | 11,140 | 10,820 | 10,160 | 10,160 | 8,960 | 8,920 | 9,350 | 8,370 | 8,300 |
| First Command Financial Services, Inc. | 9,900 | 10,620 | 11,140 | 10,820 | 10,160 | 10,060 | 8,960 | 8,920 | 9,350 | 8,370 | 8,300 |
| First Commonwealth Financial Corp. | 29,920 | 29,960 | 28,660 | 29,600 | 27,260 | 27,220 | 27,500 | 28,260 | 25,884 | 26,538 | 26,980 |
| First Community Trust NA | 0 | 0 | 0 | 0 | 0 | 20,240 | 20,240 | 20,240 | 20,240 | 20,400 | 20,351 |
| First County Bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,860 | 21,441 |
| First Eagle Investment Management, L.L.C. | 3,949,040 | 3,971,940 | 3,928,020 | 3,879,600 | 3,797,160 | 3,721,060 | 3,705,340 | 3,703,520 | 3,634,383 | 3,528,767 | 3,534,287 |
| First Farmers and Merchants Bank | 0 | 0 | 0 | 0 | 0 | 1,800 | 1,880 | 0 | 0 | 0 | 0 |
| First Fiduciary Investment Counsel, Inc. | 3,680 | 3,660 | 3,660 | 3,660 | 3,660 | 3,660 | 2,240 | 2,240 | 2,240 | 0 | 2,548 |
| First Financial Bank, N.A. | 15,400 | 15,060 | 14,720 | 12,620 | 12,440 | 12,420 | 12,340 | 11,300 | 11,602 | 13,358 | 13,930 |
| First Financial Corp | 5,320 | 5,500 | 5,440 | 5,440 | 5,380 | 5,340 | 5,240 | 5,180 | 5,180 | 5,180 | 5,180 |
| FIRST Fondene NCP | 13,800 | 13,800 | 13,800 | 13,800 | 13,800 | 13,800 | 0 | 0 | 0 | 0 | 0 |
| First Foundation Advisors | 82,020 | 82,980 | 76,700 | 69,160 | 79,880 | 81,400 | 77,840 | 76,320 | 68,125 | 66,757 | 66,508 |
| First Heartland Consultants, Inc. | 3,800 | 3,080 | 4,520 | 5,840 | 10,100 | 9,880 | 12,760 | 10,020 | 10,659 | 8,205 | 8,628 |
| First Horizon Advisors, Inc. | 136,840 | 62,620 | 61,000 | 119,020 | 165,640 | 158,840 | 127,860 | 152,920 | 151,142 | 143,688 | 137,666 |
| First Interstate Bank | 77,440 | 74,660 | 72,580 | 72,260 | 72,880 | 72,520 | 71,440 | 81,060 | 83,115 | 83,627 | 82,330 |
| First Long Island Investors, LLC | 298,460 | 289,160 | 223,660 | 218,460 | 220,500 | 221,040 | 208,420 | 204,860 | 239,500 | 256,501 | 249,881 |
| First Manhattan Co. LLC | 1,665,200 | 1,662,120 | 1,655,700 | 1,659,980 | 1,660,120 | 1,650,260 | 1,657,560 | 1,690,940 | 1,701,245 | 1,756,687 | 1,727,732 |
| First Merchants Trust Company | 141,040 | 142,640 | 154,320 | 150,580 | 146,840 | 149,640 | 152,940 | 152,120 | 157,262 | 176,665 | 178,174 |
| First Midwest Trust Company | 51,240 | 51,600 | 50,300 | 44,280 | 43,000 | 39,240 | 39,240 | 39,240 | 39,240 | 39,240 | 39,240 |
| First National Advisers, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,400 | 2,867 | 2,678 | 2,951 |
| First National Bank & Trust Co. of Newtown | 19,100 | 18,200 | 18,460 | 18,700 | 18,500 | 18,780 | 18,780 | 18,640 | 19,140 | 19,280 | 19,280 |
| First National Bank of Omaha | 189,060 | 187,620 | 183,460 | 183,460 | 175,720 | 174,920 | 171,680 | 163,900 | 158,431 | 152,801 | 149,455 |
| First National Bank Of South Miami | 1,080 | 1,380 | 1,380 | 1,480 | 2,080 | 2,900 | 2,340 | 2,040 | 1,760 | 1,160 | 1,100 |
| First National Corporation | 15,840 | 15,840 | 15,640 | 15,220 | 16,480 | 24,080 | 19,320 | 19,440 | 21,678 | 21,804 | 22,581 |
| First Pacific Advisors LP | 4,804,300 | 4,283,340 | 3,436,500 | 3,513,200 | 3,518,120 | 3,571,880 | 3,602,480 | 3,718,580 | 3,741,475 | 3,704,581 | 3,690,454 |
| First Premier Bank | 1,220 | 1,220 | 1,220 | 1,320 | 1,320 | 1,320 | 1,320 | 1,320 | 1,320 | 1,180 | 1,120 |
| First Quadrant L.P. | 151,780 | 140,420 | 139,840 | 125,740 | 126,040 | 125,760 | 120 | 120 | 120 | 120 | 120 |
| First Securities Investment Trust Co., Ltd. | 0 | 0 | 0 | 0 | 7,560 | 7,640 | 17,580 | 28,300 | 38,493 | 42,262 | 51,682 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| First Sentier Investments (U.K.) Ltd | 2,760 | 2,760 | 2,760 | 2,760 | 2,760 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Trust Advisors L.P. | 10,901,300 | 10,777,880 | 9,599,640 | 7,210,760 | 6,701,960 | 7,375,340 | 4,587,860 | 3,848,200 | 3,822,272 | 3,669,314 | 3,954,859 |
| First Trust Bank, Ltd. | 56,180 | 56,180 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Trust Direct Indexing L.P. | 0 | 103,320 | 109,380 | 147,680 | 120,540 | 119,280 | 124,040 | 142,280 | 152,179 | 157,453 | 154,725 |
| First United Bank & Trust | 26,880 | 26,420 | 26,980 | 25,740 | 25,620 | 26,080 | 25,660 | 26,300 | 26,370 | 25,840 | 26,134 |
| First Washington Corporation | 33,920 | 33,500 | 33,500 | 33,500 | 33,500 | 33,500 | 34,580 | 40,020 | 40,020 | 42,893 | 21,125 |
| First Western Trust Bank | 0 | 0 | 0 | 0 | 0 | 0 | 115,980 | 108,340 | 108,876 | 108,203 | 113,378 |
| First Wilshire Securities Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,880 | 3,242 | 5,381 | 5,381 |
| FirstPurpose Wealth LLC | 0 | 0 | 0 | 0 | 0 | 4,540 | 2,500 | 2,760 | 3,269 | 3,393 | 5,510 |
| Fisher Investments | 31,646,960 | 33,408,540 | 34,368,420 | 35,597,900 | 36,749,600 | 38,858,940 | 40,519,800 | 41,875,380 | 42,474,883 | 41,666,589 | 41,792,777 |
| Fiske Plc | 4,400 | 4,700 | 4,700 | 4,700 | 4,700 | 4,700 | 4,700 | 4,700 | 4,350 | 4,100 | 0 |
| Fithian LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,961 | 16,021 |
| Five Oceans Advisors LLC | 0 | 0 | 0 | 0 | 10,300 | 10,940 | 10,740 | 10,440 | 10,749 | 10,431 | 10,404 |
| FIVV AG | 8,600 | 8,600 | 8,600 | 8,600 | 8,600 | 6,400 | 6,400 | 5,000 | 5,000 | 5,000 | 5,000 |
| Fjärde AP-Fonden | 1,803,860 | 1,769,860 | 1,775,860 | 1,685,860 | 1,636,120 | 1,530,440 | 1,420,480 | 1,260,480 | 63,024 | 1,181,710 | 1,124,710 |
| Flagship Harbor Advisors LLC | 31,180 | 31,320 | 34,340 | 34,260 | 34,260 | 35,240 | 37,440 | 39,100 | 40,088 | 39,475 | 43,366 |
| Flagship Private Wealth, LLC | 0 | 500 | 220 | 220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flaharty Asset Management, LLC | 0 | 0 | 2,060 | 2,060 | 2,060 | 2,060 | 2,620 | 3,020 | 2,820 | 3,029 | 2,809 |
| FLASKAMP Invest S.A. | 20,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FLC Capital Advisors | 25,680 | 28,240 | 27,700 | 28,340 | 27,140 | 26,640 | 26,640 | 28,300 | 25,128 | 25,138 | 28,115 |
| Florida State Board of Administration | 8,023,600 | 7,938,640 | 7,693,820 | 7,416,800 | 7,200,540 | 7,164,140 | 7,047,900 | 6,752,600 | 6,736,472 | 6,642,632 | 6,576,002 |
| Flossbach von Storch AG | 23,303,000 | 26,842,020 | 26,438,720 | 23,321,880 | 21,784,820 | 20,593,400 | 19,815,260 | 19,466,980 | 18,653,355 | 14,184,103 | 14,235,985 |
| Flossbach von Storch AG Zurich | 13,360 | 13,360 | 13,360 | 13,360 | 13,360 | 13,360 | 13,360 | 0 | 0 | 0 | 0 |
| Flow Traders U.S. LLC | 0 | 0 | 0 | 0 | 0 | 2,780 | 0 | 0 | 8,821 | 0 | 0 |
| Flower City Capital L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 2,280 | 2,020 | 2,220 | 0 | 2,477 |
| Fluent Financial, L.L.C. | 23,860 | 22,360 | 22,360 | 25,040 | 22,340 | 21,920 | 23,880 | 18,640 | 19,249 | 19,299 | 16,313 |
| Flynn Zito Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 3,820 | 3,820 | 3,140 | 3,340 | 3,340 | 3,559 |
| FMA Advisory, Inc. | 7,860 | 7,660 | 7,620 | 7,820 | 8,760 | 8,760 | 8,760 | 8,760 | 8,760 | 8,760 | 8,760 |
| FMB Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,933 | 3,851 |
| FMP Wealth Advisers | 1,500 | 1,680 | 1,760 | 1,800 | 2,640 | 2,480 | 3,600 | 5,080 | 2,717 | 3,152 | 4,584 |
| FNB Securities (Pty) Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,000 | 7,000 | 7,000 |
| FNB Wealth Management | 195,540 | 208,700 | 207,720 | 215,740 | 224,180 | 240,860 | 260,700 | 310,020 | 327,450 | 331,225 | 329,575 |
| FNY Investment Advisers LLC | 0 | 34,000 | 43,780 | 1,340 | 84,420 | 11,980 | 3,920 | 7,320 | 0 | 4,780 | 2,236 |
| Focus Assessoria em Investimentos S/C Ltda. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,500 | 8,300 |
| FOCUS Asset Management GMBH | 0 | 0 | 0 | 0 | 0 | 4,000 | 4,000 | 3,400 | 2,400 | 2,400 | 2,400 |
| Focus Financial Network, Inc. | 60,220 | 65,340 | 156,400 | 89,020 | 91,680 | 94,160 | 81,620 | 89,120 | 93,016 | 92,247 | 87,305 |
| Focused Wealth Management, Inc. | 4,020 | 3,140 | 3,140 | 3,140 | 3,680 | 3,120 | 10,180 | 30,620 | 30,714 | 23,148 | 46,580 |
| Folger Nolan Fleming Douglas Capital Management, Inc. (CM | 9,760 | 10,140 | 10,300 | 10,160 | 10,080 | 10,080 | 10,080 | 10,080 | 10,080 | 10,280 | 10,280 |
| Fondita Rahastoyhtiö Oy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,000 | 35,600 | 35,600 | 35,600 |
| Fondos de Inv. Multiva, S.A. de C.V. Soc. Operadora de Soc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 740 | 2,323 |
| Fondos de Inversión Afirme, S.A. de C.V. | 1,000 | 200 | 200 | 200 | 200 | 200 | 200 | 0 | 0 | 0 | 0 |
| Fondsfinans Kapitalforvaltning AS | 0 | 0 | 0 | 0 | 0 | 0 | 22,000 | 0 | 0 | 35,000 | 0 |
| Fondsforvaltning A/S | 31,060 | 30,360 | 27,860 | 27,060 | 25,860 | 25,600 | 24,000 | 24,000 | 24,000 | 24,000 | 29,000 |
| Fondsmæglerselskabet Maj Invest A/S | 1,520 | 1,520 | 1,520 | 1,520 | 820 | 820 | 820 | 2,670,400 | 2,571,156 | 2,336,363 | 1,848,025 |
| Fondsmaeglerselskabet Stockrate Asset Management A/S | 7,360 | 8,060 | 8,460 | 9,600 | 11,340 | 11,340 | 11,340 | 12,640 | 12,640 | 12,640 | 12,640 |
| Foothills Asset Management, Ltd._NLE | 35,520 | 35,520 | 35,520 | 35,520 | 35,520 | 35,520 | 0 | 0 | 0 | 0 | 0 |
| Force Hill Capital Management LP_NLE | 0 | 305,240 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ford Financial Group, LLC | 0 | 0 | 0 | 1,300 | 0 | 980 | 1,460 | 3,460 | 3,501 | 3,405 | 3,405 |
| Forefront Wealth Management Inc. | 0 | 0 | 0 | 0 | 0 | 25,040 | 25,440 | 21,460 | 21,411 | 21,792 | 25,470 |
| Foresight Capital Management Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 15,320 | 16,160 | 15,860 | 16,238 | 16,238 | 16,238 |
| Foresight Global Investors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,675 |
| Foresight Wealth Management, LLC | 4,560 | 4,560 | 4,360 | 4,420 | 3,100 | 3,200 | 3,220 | 3,780 | 3,750 | 0 | 0 |
| Forest Hill Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,000 |
| Foresters Investment Management Company, Inc._NLE | 662,000 | 662,000 | 662,000 | 662,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Formidable Asset Management, LLC | 14,500 | 13,900 | 14,000 | 2,860 | 15,060 | 14,980 | 14,660 | 65,000 | 14,766 | 14,545 | 14,505 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FormulaFolio Investments, LLC_NLE | 28,700 | 51,240 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| Första AP-Fonden | 1,002,000 | 1,264,000 | 1,284,000 | 1,382,000 | 1,402,000 | 1,420,000 | 1,392,000 | 1,592,000 | 1,428,300 | 1,670,100 | 1,439,100 |
| Fort Pitt Capital Group, Inc. | 23,340 | 22,820 | 22,940 | 23,300 | 13,200 | 13,660 | 13,580 | 351,180 | 395,783 | 379,335 | 510,136 |
| Fort Point Capital Partners, LLC | 23,560 | 23,360 | 26,700 | 27,000 | 45,880 | 46,760 | 42,920 | 42,640 | 41,295 | 41,206 | 40,839 |
| Fort Sheridan Advisors LLC | 6,600 | 7,600 | 6,400 | 6,400 | 11,480 | 11,380 | 11,580 | 12,420 | 12,706 | 12,583 | 13,268 |
| Fort Washington Investment Advisors, Inc. | 183,080 | 140,720 | 119,060 | 117,940 | 116,620 | 114,720 | 104,340 | 103,480 | 99,243 | 95,995 | 88,930 |
| Fort, L.P. | 6,960 | 5,380 | 5,200 | 4,920 | 4,080 | 7,340 | 8,040 | 6,220 | 3,490 | 4,304 | 4,130 |
| Forte Capital LLC | 109,500 | 115,080 | 113,940 | 122,880 | 123,300 | 128,040 | 127,760 | 126,680 | 126,790 | 126,291 | 126,352 |
| Fortem Financial Group, LLC | 32,340 | 33,260 | 31,940 | 16,840 | 16,720 | 16,320 | 9,060 | 7,520 | 6,700 | 6,640 | 6,300 |
| ForthRight Wealth Management, LLC | 0 | 360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fortis Advisors, LLC | 8,800 | 8,800 | 8,800 | 7,140 | 7,280 | 7,280 | 7,280 | 7,280 | 7,200 | 7,200 | 6,180 |
| Fortis Capital Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,845 | 1,820 |
| Fortis Capital Management, L.L.C. | 28,020 | 21,020 | 21,020 | 21,020 | 17,020 | 37,020 | 55,120 | 0 | 0 | 0 | 0 |
| Fortis Group Advisors, L.L.C. | 7,960 | 7,960 | 7,960 | 7,960 | 7,960 | 7,960 | 7,960 | 7,960 | 0 | 0 | 5,564 |
| Fortitude Advisory Group L.L.C. | 0 | 0 | 0 | 0 | 0 | 10,780 | 11,280 | 10,140 | 10,388 | 10,744 | 11,822 |
| Fortress Wealth Management, Inc. | 0 | 0 | 0 | 0 | 0 | 5,400 | 0 | 0 | 0 | 0 | 0 |
| Fortuna Invest BVBA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,800 | 1,800 |
| Fortune 45 L.L.C. | 0 | 0 | 0 | 0 | 0 | 4,500 | 5,000 | 6,220 | 6,615 | 6,585 | 6,748 |
| Forum Financial Management, LP | 0 | 0 | 0 | 0 | 0 | 44,460 | 43,320 | 51,220 | 45,466 | 47,144 | 51,282 |
| Forvis Wealth Advisors, LLC | 107,920 | 112,980 | 72,840 | 67,500 | 66,060 | 65,220 | 0 | 73,360 | 73,672 | 73,337 | 75,520 |
| Forza Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,510 | 11,310 |
| Fosse Capital Partners LLP | 0 | 490,780 | 407,780 | 435,780 | 435,780 | 414,840 | 497,960 | 541,540 | 559,540 | 671,448 | 671,448 |
| Foster & Motley, Inc. | 2,940 | 5,700 | 5,600 | 6,800 | 6,920 | 6,760 | 7,000 | 6,740 | 6,839 | 8,002 | 7,846 |
| Foster Dykema Cabot & Partners, LLC | 25,780 | 22,340 | 22,340 | 22,480 | 22,480 | 25,440 | 25,880 | 25,720 | 25,719 | 25,074 | 25,714 |
| Foster Group Inc | 0 | 11,980 | 12,180 | 12,180 | 12,180 | 12,200 | 12,200 | 15,080 | 14,721 | 17,178 | 18,650 |
| Foster Victor Wealth Advisors, LLC | 83,060 | 95,180 | 105,660 | 107,460 | 106,980 | 110,800 | 107,300 | 109,540 | 116,155 | 126,067 | 142,567 |
| Fosun International Ltd | 91,000 | 86,880 | 74,080 | 129,720 | 125,780 | 123,180 | 109,460 | 52,580 | 55,155 | 77,270 | 25,258 |
| Foundation Asset Management (HK) Limited | 0 | 0 | 0 | 16,180 | 16,180 | 15,840 | 15,840 | 0 | 0 | 0 | 0 |
| Foundation Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,999 | 6,539 |
| Foundations Investment Advisors, LLC | 36,760 | 40,560 | 49,640 | 62,240 | 64,800 | 71,340 | 70,560 | 62,880 | 53,546 | 37,177 | 34,561 |
| Founders Capital Management, Inc. | 800 | 800 | 800 | 800 | 2,060 | 2,060 | 2,060 | 2,300 | 2,364 | 2,364 | 2,364 |
| Founders Capital Management, LLC | 0 | 0 | 9,700 | 11,420 | 11,580 | 55,680 | 58,460 | 65,820 | 64,838 | 73,766 | 81,850 |
| Founders Financial Alliance, LLC | 11,420 | 13,700 | 14,680 | 15,340 | 15,520 | 15,380 | 17,500 | 10,140 | 18,620 | 18,392 | 19,169 |
| Founders Financial Securities, LLC | 0 | 0 | 0 | 1,880 | 0 | 0 | 0 | 0 | 2,890 | 3,873 | 4,236 |
| Foundry Partners, LLC | 10,800 | 265,020 | 405,600 | 359,840 | 287,940 | 266,920 | 200,820 | 5,300 | 5,300 | 5,300 | 5,300 |
| Fountainhead AM, LLC | 0 | 2,620 | 3,660 | 3,660 | 3,560 | 4,920 | 4,260 | 4,220 | 4,411 | 4,669 | 4,795 |
| FourThought Financial Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61,374 | 69,676 |
| Fourthought Financial, LLC | 0 | 24,500 | 24,740 | 36,500 | 39,560 | 36,420 | 49,340 | 52,080 | 60,692 | 60,692 | 60,692 |
| Foyston, Gordon & Payne Inc. | 16,540 | 0 | 0 | 0 | 0 | 0 | 30,560 | 30,560 | 101,851 | 52,243 | 89,688 |
| Fragasso Financial Advisors, Inc. | 77,220 | 80,020 | 82,480 | 85,100 | 85,340 | 83,820 | 81,740 | 85,480 | 84,318 | 87,506 | 92,730 |
| Francis Financial, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,420 | 4,424 | 4,583 | 6,476 |
| Frank, Rimerman Advisors, LLC | 0 | 153,120 | 172,240 | 172,240 | 77,280 | 77,580 | 77,580 | 76,500 | 76,500 | 66,760 | 66,760 |
| Frankfurter Bankgesellschaft (Deutschland) AG | 0 | 3,340 | 2,940 | 3,840 | 4,740 | 4,740 | 4,740 | 4,740 | 4,740 | 5,605 | 5,605 |
| Frankfurter Bankgesellschaft (Schweiz) AG | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 | 1,900 | 1,900 | 1,900 |
| Franklin Advisers, Inc. | 10,166,020 | 9,968,600 | 11,279,720 | 11,695,180 | 12,985,480 | 12,925,060 | 12,803,860 | 12,499,140 | 12,571,571 | 12,320,568 | 11,553,414 |
| Franklin Advisory Services, LLC | 159,280 | 173,120 | 160,920 | 135,260 | 124,860 | 125,500 | 240,500 | 233,380 | 290,925 | 338,115 | 322,995 |
| Franklin Equity Group | 1,148,920 | 1,137,000 | 1,086,860 | 1,063,100 | 1,046,240 | 1,024,140 | 1,001,340 | 991,040 | 988,329 | 967,573 | 929,330 |
| Franklin Mutual Advisers, LLC | 84,140 | 82,000 | 82,000 | 82,000 | 82,000 | 82,000 | 82,000 | 82,000 | 0 | 0 | 0 |
| Franklin Street Advisors, Inc. | 36,360 | 36,120 | 36,020 | 36,900 | 34,280 | 34,080 | 33,880 | 35,540 | 35,280 | 34,447 | 32,537 |
| Franklin Templeton Asset Management (India) Pvt. Ltd. | 5,340 | 5,340 | 5,340 | 5,340 | 5,340 | 5,340 | 5,340 | 5,340 | 5,340 | 0 | 0 |
| Franklin Templeton Asset Management Mexico SA de CV SO | 0 | 0 | 0 | 0 | 0 | 17,300 | 18,320 | 17,660 | 14,405 | 9,991 | 9,574 |
| Franklin Templeton Fixed Income Group | 0 | 0 | 0 | 36,260 | 36,260 | 56,860 | 56,860 | 56,860 | 56,860 | 56,860 | 56,860 |
| Franklin Templeton International Services SARL | 34,800 | 88,960 | 86,960 | 86,360 | 70,360 | 76,360 | 84,360 | 82,360 | 77,260 | 72,853 | 102,456 |
| Franklin Templeton Investment Management Ltd. | 45,480 | 99,040 | 86,360 | 140 | 80 | 80 | 80 | 80 | 0 | 0 | 817,831 |
| Franklin Templeton Investments (Asia) Ltd. | 440 | 67,960 | 67,660 | 90,620 | 122,980 | 142,940 | 101,120 | 46,780 | 46,978 | 47,431 | 44,902 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Franklin Templeton Investments Australia Ltd._NLE | 0 | 0 | 0 | 0 | 0 | 80 | 80 | 80 | 80 | 80 | 80 |
| Franklin Templeton Investments Corporation | 0 | 0 | 0 | 0 | 170,000 | 186,000 | 291,720 | 363,560 | 362,160 | 484,781 | 549,998 |
| Franklin Templeton Japan Co., Ltd. | 14,880 | 14,000 | 11,500 | 10,560 | 9,760 | 9,300 | 9,300 | 9,300 | 9,300 | 9,300 | 9,300 |
| Franklin Templeton Portfolio Advisors, Inc | 156,500 | 168,720 | 150,340 | 121,760 | 102,940 | 92,660 | 198,980 | 208,960 | 303,940 | 313,797 | 289,695 |
| Franklin Templeton SinoAm Securities Investment Manageme | 900 | 1,420 | 1,420 | 1,100 | 1,100 | 1,520 | 74,140 | 73,900 | 70,207 | 47,987 | 33,836 |
| Franklin, Parlapiano, Turner & Welch, LLC | 0 | 2,540 | 2,540 | 2,540 | 2,540 | 2,560 | 2,540 | 2,540 | 2,540 | 2,540 | 2,540 |
| Franzen Gerber & Westphalen Asset Management GmbH | 8,000 | 8,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 |
| Fred Alger Management, LLC | 87,320 | 86,620 | 83,860 | 85,460 | 85,980 | 86,820 | 81,540 | 95,280 | 106,037 | 112,985 | 156,716 |
| Fredric E. Russell Investment Management Co. | 73,460 | 23,260 | 23,160 | 24,800 | 22,200 | 22,200 | 22,000 | 20,200 | 20,000 | 0 | 0 |
| Freed Investment Group, LLC | 0 | 39,680 | 38,020 | 38,040 | 38,040 | 38,040 | 38,040 | 38,040 | 38,040 | 38,040 | 38,040 |
| Freedman Financial Associates, Inc. | 0 | 1,760 | 1,800 | 1,800 | 1,800 | 1,900 | 2,000 | 0 | 0 | 0 | 0 |
| Freedom Day Solutions, LLC | 27,000 | 27,000 | 26,780 | 25,520 | 25,040 | 23,680 | 22,300 | 21,840 | 21,058 | 19,801 | 19,581 |
| Freedom Investment Management, Inc | 69,680 | 66,680 | 58,600 | 51,020 | 48,800 | 49,660 | 58,500 | 56,140 | 60,457 | 63,695 | 50,928 |
| Freedom Wealth Alliance, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,180 | 2,247 |
| Freemont Management SA | 0 | 110,000 | 210,000 | 210,000 | 212,000 | 0 | 146,000 | 138,000 | 134,900 | 134,900 | 324,900 |
| Freestone Capital Management, LLC | 148,000 | 149,060 | 152,540 | 152,160 | 150,320 | 176,640 | 196,020 | 167,520 | 160,535 | 217,254 | 217,970 |
| Freiburger Vermögensmanagement GmbH | 9,200 | 9,200 | 11,460 | 14,240 | 14,240 | 15,940 | 15,520 | 13,280 | 13,280 | 18,696 | 15,833 |
| Freshford Capital Management, LLC | 242,140 | 249,940 | 396,400 | 375,580 | 275,820 | 282,000 | 311,760 | 312,380 | 315,871 | 314,993 | 460,719 |
| FRG Family Wealth Advisors LLC | 100,780 | 100,560 | 103,460 | 105,080 | 106,260 | 103,280 | 102,860 | 103,640 | 104,395 | 103,195 | 102,455 |
| Friess Associates LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 2,020 | 0 | 0 | 0 | 0 |
| Frisch Financial Group, Inc. | 103,940 | 105,020 | 105,400 | 101,840 | 101,240 | 97,960 | 98,160 | 100,100 | 105,122 | 105,481 | 108,258 |
| Front Barnett Associates LLC | 355,680 | 357,660 | 359,560 | 358,700 | 355,460 | 353,300 | 351,220 | 353,580 | 354,001 | 354,442 | 355,514 |
| Front Street Capital Management, Inc. | 0 | 0 | 0 | 1,940 | 1,840 | 1,440 | 1,440 | 0 | 0 | 0 | 0 |
| Frontier Investment Management Co. | 36,720 | 36,720 | 36,720 | 36,720 | 36,720 | 36,720 | 36,720 | 0 | 0 | 0 | 0 |
| Frontier Wealth Management LLC_NLE | 139,060 | 139,720 | 131,600 | 128,140 | 123,640 | 123,680 | 124,740 | 131,260 | 131,260 | 131,260 | 131,260 |
| Frost Investment Advisors, LLC | 800,360 | 798,380 | 792,840 | 788,020 | 776,620 | 750,000 | 757,160 | 753,860 | 740,637 | 785,308 | 774,983 |
| Frostrow Capital LLP | 0 | 0 | 0 | 0 | 0 | 325,000 | 325,000 | 325,000 | 305,000 | 305,000 | 140,000 |
| FRS Financial Services GmbH | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| FS Investments | 0 | 0 | 0 | 153,220 | 124,100 | 163,920 | 0 | 0 | 0 | 0 | 0 |
| FSA Wealth Management LLC | 3,380 | 3,320 | 3,060 | 2,980 | 2,960 | 2,460 | 2,460 | 0 | 3,640 | 3,480 | 2,940 |
| FSB Premier Wealth Management Inc | 0 | 0 | 0 | 0 | 0 | 520 | 0 | 0 | 0 | 0 | 0 |
| FSC Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 960 | 960 | 1,020 | 1,520 | 2,160 | 2,160 |
| FTC Capital GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 1,340 | 1,340 | 1,340 | 1,340 | 1,467 |
| Fubon Asset Management Company Ltd. | 23,480 | 22,660 | 20,900 | 20,540 | 33,560 | 31,620 | 112,600 | 131,480 | 142,842 | 185,974 | 190,506 |
| Fuchs & Associés Finance S.A._NLE | 0 | 1,100 | 1,100 | 0 | 0 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 |
| Fuh Hwa Securities Investment Trust Co., Ltd. | 165,300 | 165,600 | 181,220 | 240,940 | 301,040 | 266,260 | 292,160 | 460,400 | 460,396 | 370,838 | 489,032 |
| Fuh Hwa SITE Asset Management (Hong Kong) Limited | 0 | 0 | 0 | 0 | 15,600 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fukoku Mutual Life Insurance Co. | 73,020 | 33,020 | 31,020 | 47,020 | 58,020 | 46,360 | 35,160 | 36,620 | 35,900 | 35,900 | 32,543 |
| Fulcrum Asset Management LLP | 0 | 0 | 63,600 | 0 | 47,080 | 47,080 | 46,720 | 46,720 | 46,720 | 46,720 | 46,720 |
| Fulcrum Capital LLC | 126,940 | 132,780 | 104,700 | 106,760 | 107,180 | 105,460 | 105,480 | 118,960 | 117,245 | 124,775 | 123,046 |
| Fulcrum Equity Management, LLC | 0 | 0 | 0 | 2,340 | 5,320 | 5,160 | 0 | 0 | 0 | 0 | 0 |
| Full Sail Capital, LLC | 31,400 | 30,520 | 30,260 | 29,320 | 27,400 | 25,100 | 24,380 | 24,220 | 20,477 | 22,486 | 23,259 |
| Fullerton Fund Management Company Ltd. | 80,680 | 79,000 | 163,740 | 203,180 | 278,200 | 317,200 | 376,840 | 374,060 | 390,582 | 90,678 | 47,127 |
| Fullgoal Fund Management Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31,000 | 31,000 | 12,000 | 12,000 |
| Fulton Financial Advisors, N.A. | 139,280 | 141,180 | 153,820 | 151,940 | 152,060 | 152,580 | 152,720 | 152,680 | 158,086 | 160,293 | 158,139 |
| Fund Management at Engine No.1 LLC | 0 | 0 | 0 | 19,200 | 31,940 | 40,720 | 50,920 | 60,740 | 57,652 | 65,754 | 72,240 |
| Fundamentum, LLC | 89,140 | 72,280 | 68,400 | 71,760 | 84,320 | 85,620 | 82,400 | 89,680 | 83,535 | 93,669 | 105,198 |
| FundLogic SAS | 1,503,440 | 1,405,340 | 833,720 | 808,300 | 613,040 | 844,700 | 839,120 | 852,440 | 851,016 | 355,993 | 160,310 |
| Fundmarket A/S | 0 | 0 | 0 | 0 | 0 | 0 | 3,080 | 5,560 | 6,342 | 6,342 | 6,342 |
| FundQuest Advisor_NLE | 0 | 0 | 0 | 40,000 | 36,000 | 36,000 | 70,000 | 0 | 0 | 0 | 0 |
| FundShare Fund Management B.V. | 11,000 | 17,900 | 12,220 | 11,520 | 5,520 | 5,520 | 5,520 | 5,520 | 5,520 | 5,520 | 5,520 |
| Fundsmith Investment Services Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 1,962,360 | 98,100 | 1,956,167 | 1,983,915 | 1,985,362 |
| Fundsmith LLP | 0 | 0 | 0 | 0 | 0 | 8,381,920 | 7,608,640 | 381,240 | 7,632,828 | 7,626,313 | 7,628,198 |
| Fure Financial Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 1,320 | 1,320 | 0 | 0 | 0 |
| Fürst Fugger Privatbank KG | 28,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fürstlich Castell'sche Bank Credit Casse AG | 5,000 | 5,000 | 5,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fusion Capital Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,332 |
| Fusion Capital, LLC | 5,440 | 5,020 | 4,640 | 4,820 | 5,020 | 5,040 | 5,260 | 6,420 | 6,551 | 6,616 | 6,664 |
| Fusion Family Wealth LLC | 0 | 0 | 180 | 2,660 | 2,660 | 2,660 | 1,840 | 2,360 | 133 | 2,360 | 2,360 |
| Future Financial Wealth Management Group LLC | 0 | 0 | 0 | 0 | 0 | 1,900 | 1,900 | 1,900 | 95 | 0 | 2,283 |
| FutureAdvisor | 660 | 780 | 720 | 700 | 740 | 780 | 600 | 560 | 560 | 220 | 0 |
| FWU Invest S.A. | 112,120 | 194,780 | 194,780 | 202,260 | 201,380 | 174,920 | 227,520 | 10,420 | 6,026 | 0 | 0 |
| G Squared Capital LLP | 22,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| G&S Capital LLC | 0 | 0 | 0 | 0 | 1,580 | 1,640 | 1,680 | 0 | 0 | 0 | 2,293 |
| G.W. & Wade, LLC. | 40,120 | 57,540 | 74,780 | 76,460 | 78,240 | 80,420 | 81,720 | 83,980 | 85,870 | 92,140 | 90,957 |
| Gabalex Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120,000 | 0 | 0 |
| Gabelli Funds, LLC | 697,660 | 689,480 | 681,160 | 675,760 | 675,520 | 651,120 | 657,280 | 669,940 | 666,864 | 651,626 | 650,564 |
| Gables Capital Management, Inc. | 19,560 | 17,260 | 19,060 | 18,820 | 18,560 | 18,160 | 18,160 | 18,160 | 18,160 | 18,110 | 18,153 |
| Gagnon Securities LLC | 0 | 0 | 3,020 | 3,020 | 3,020 | 3,020 | 3,100 | 3,100 | 3,100 | 3,088 | 3,093 |
| Gainplan LLC | 0 | 3,500 | 3,940 | 0 | 0 | 0 | 2,220 | 3,960 | 3,082 | 0 | 2,073 |
| Galaxy Digital Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 50 | 39 | 36 |
| Galibier Capital Management Ltd. | 7,660 | 7,660 | 6,660 | 6,660 | 5,100 | 5,100 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 |
| Gallacher Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,357 | 4,801 |
| Galvin Gaustad & Stein LLC | 0 | 31,300 | 33,500 | 49,300 | 46,260 | 42,660 | 40,960 | 51,940 | 63,022 | 54,272 | 48,750 |
| GAM (Luxembourg) S.A. | 62,840 | 65,380 | 78,900 | 55,880 | 64,060 | 50,340 | 40,580 | 48,340 | 53,492 | 46,025 | 49,924 |
| GAM Capital Management (Switzerland) AG | 241,760 | 239,160 | 203,360 | 203,000 | 201,740 | 186,540 | 156,940 | 162,120 | 161,733 | 162,977 | 250,349 |
| GAM International Management Ltd. | 312,540 | 335,480 | 432,520 | 442,240 | 624,060 | 422,100 | 507,000 | 323,300 | 315,870 | 0 | 216,700 |
| GAM Investment Management (Switzerland) AG | 51,100 | 239,080 | 203,280 | 202,960 | 201,660 | 186,460 | 184,780 | 162,080 | 161,635 | 162,864 | 250,236 |
| GAM Systematic LLP | 7,940 | 7,940 | 7,940 | 7,940 | 7,940 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gamble Jones Investment Counsel | 358,880 | 361,380 | 361,800 | 360,040 | 340,340 | 337,900 | 341,500 | 345,620 | 341,529 | 337,708 | 337,708 |
| Game Creek Capital, L.P. | 85,300 | 84,500 | 80,540 | 79,300 | 77,500 | 73,500 | 68,200 | 68,900 | 74,000 | 63,000 | 64,075 |
| Game Plan Financial Advisors, LLC | 0 | 0 | 1,960 | 1,960 | 1,900 | 1,900 | 2,240 | 2,240 | 2,240 | 0 | 0 |
| Gamma Capital Markets Limited | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 0 |
| Gamma Financials AG | 0 | 400 | 400 | 600 | 600 | 1,000 | 1,200 | 1,200 | 1,400 | 1,800 | 1,800 |
| GAMMA Investing LLC | 0 | 0 | 0 | 0 | 0 | 0 | 3,440 | 3,680 | 3,687 | 8,641 | 9,466 |
| GANÉ Aktiengesellschaft | 3,500,000 | 3,580,000 | 3,300,000 | 3,000,000 | 2,700,000 | 2,700,000 | 2,200,000 | 1,719,600 | 1,680,486 | 2,204,027 | 2,300,033 |
| Gantzert Investment Company, L.L.C. | 75,320 | 75,320 | 75,320 | 75,320 | 75,320 | 75,320 | 75,320 | 75,320 | 0 | 0 | 0 |
| GAP Asset Management (Brazil) | 0 | 0 | 0 | 8,000 | 8,000 | 7,600 | 7,600 | 7,600 | 7,600 | 7,600 | 7,600 |
| GAP Vermögensverwaltung GmbH | 29,000 | 29,000 | 29,000 | 29,000 | 27,600 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 |
| GAR Investment Managers S.à.R.L | 480 | 480 | 480 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Garda Capital Partners LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,786 | 0 |
| Garde Asset Management Gestão de Recursos Ltda. | 0 | 0 | 0 | 1,060 | 0 | 11,060 | 26,180 | 12,220 | 0 | 0 | 0 |
| Garde Capital, Inc. | 56,620 | 56,620 | 56,620 | 56,680 | 61,020 | 61,000 | 56,700 | 56,000 | 56,000 | 53,905 | 55,430 |
| Garden State Investment Advisory Services LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,757 | 9,946 |
| Gardius Wealth Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 2,660 | 2,640 | 2,113 | 0 | 2,104 |
| Gardner Russo & Quinn LLC | 26,680 | 24,620 | 21,540 | 21,220 | 19,880 | 19,880 | 19,640 | 19,640 | 19,640 | 19,640 | 19,856 |
| Garner Asset Management Corporation | 17,140 | 17,480 | 17,020 | 16,980 | 16,900 | 17,780 | 18,540 | 21,120 | 0 | 0 | 0 |
| Garraway Capital Management LLP_NLE | 0 | 0 | 0 | 0 | 0 | 1,900 | 1,900 | 1,900 | 1,900 | 1,900 | 0 |
| Garrison Asset Management, LLC | 0 | 0 | 2,060 | 1,700 | 1,700 | 1,700 | 1,760 | 0 | 0 | 0 | 2,825 |
| Garrison Point Advisors LLC | 23,880 | 23,880 | 23,340 | 23,060 | 22,320 | 22,360 | 22,220 | 22,400 | 22,600 | 22,460 | 22,395 |
| Gateway Advisory, LLC | 0 | 0 | 0 | 0 | 3,540 | 1,560 | 2,200 | 2,420 | 0 | 0 | 0 |
| Gateway Investment Advisers, LLC | 1,438,820 | 1,411,360 | 1,139,420 | 978,440 | 956,680 | 954,860 | 1,023,900 | 1,030,720 | 905,284 | 918,464 | 782,982 |
| Gateway Wealth Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,744 | 15,371 |
| GBM Administradora de Activos, SA de CV, Sociedad Operad | 0 | 0 | 0 | 0 | 0 | 0 | 1,600 | 10,680 | 16,590 | 17,990 | 5,000 |
| GBS Finanzas Investcapital A.V., S.A._NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 860 | 857 | 1,132 |
| GCI Investors | 0 | 0 | 0 | 0 | 0 | 1,760 | 3,740 | 5,440 | 5,440 | 5,440 | 5,440 |
| GDS Wealth Management | 0 | 0 | 0 | 0 | 0 | 56,080 | 58,440 | 84,720 | 109,060 | 82,266 | 86,018 |
| Gearhart & Associates | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,960 | 3,960 |
| Geller Advisors LLC | 10,140 | 10,140 | 13,760 | 13,760 | 16,220 | 16,240 | 28,180 | 19,120 | 14,821 | 15,409 | 19,742 |
| Gem Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,429 | 8,449 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gemmer Asset Management LLC | 10,500 | 22,200 | 8,340 | 8,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gems Advisors Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 336 | 336 |
| GenCap Portfolio Management | 4,220 | 4,240 | 4,140 | 4,140 | 4,140 | 4,140 | 4,160 | 4,060 | 4,056 | 3,678 | 3,840 |
| Geneos Wealth Management Inc | 22,260 | 27,420 | 30,800 | 24,520 | 26,320 | 25,380 | 20,440 | 26,580 | 26,845 | 29,514 | 34,403 |
| General Partner, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,180 | 6,180 |
| General Pension Society PZU Joint Stock Co | 363,600 | 363,600 | 290,800 | 262,400 | 253,400 | 218,960 | 143,940 | 119,940 | 119,940 | 129,940 | 197,240 |
| Generali Insurance Asset Management S.p.A. SGR | 79,300 | 97,020 | 97,640 | 95,180 | 118,940 | 127,080 | 166,020 | 133,500 | 114,334 | 111,739 | 0 |
| Generali Investments CEE, a.s. | 4,900 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 4,000 | 4,000 | 4,000 | 4,000 |
| Generali Investments Partners S.p.A. SGR | 37,360 | 45,100 | 45,100 | 31,980 | 35,180 | 36,780 | 37,780 | 52,060 | 49,005 | 44,944 | 6,640 |
| Generali Investments Towarzystwo Funduszy Inwestycyjnych S | 1,900 | 2,000 | 2,000 | 2,400 | 2,400 | 2,400 | 20,720 | 29,280 | 29,991 | 38,003 | 38,103 |
| Genesee Capital Advisors, LLC | 0 | 2,420 | 2,420 | 0 | 2,360 | 2,360 | 3,440 | 5,460 | 0 | 0 | 2,040 |
| Geneva Capital Management LLC | 49,200 | 49,340 | 43,500 | 43,340 | 42,080 | 41,060 | 38,220 | 37,780 | 37,805 | 34,116 | 31,750 |
| Geneva Partners, LLC | 54,060 | 55,100 | 70,000 | 70,140 | 69,600 | 72,660 | 58,160 | 32,300 | 31,145 | 29,915 | 29,765 |
| Genève Invest (Europe) S.à.r.l. | 0 | 0 | 12,320 | 12,320 | 12,320 | 12,320 | 12,320 | 12,320 | 12,320 | 12,320 | 12,320 |
| Genex Consulting | 0 | 0 | 0 | 0 | 0 | 1,420 | 0 | 0 | 0 | 0 | 0 |
| Genovese Burford & Brothers Wealth And Retirement Plan Mg | 0 | 2,620 | 2,620 | 2,620 | 2,620 | 2,620 | 2,620 | 2,620 | 2,620 | 0 | 0 |
| Genter Capital Management | 57,620 | 55,620 | 44,220 | 46,880 | 46,420 | 46,740 | 44,440 | 46,780 | 46,694 | 45,041 | 46,001 |
| GenTrust, LLC | 4,080 | 0 | 3,880 | 3,880 | 5,580 | 4,720 | 20,480 | 23,280 | 5,580 | 0 | 4,650 |
| GEO Capital Gestora de Recursos Ltd | 57,860 | 73,040 | 51,080 | 45,220 | 23,600 | 14,020 | 14,020 | 70,360 | 97,211 | 124,295 | 118,564 |
| Geode Capital Management, L.L.C. | 97,104,280 | 97,200,980 | 98,794,700 | 101,175,880 | 104,130,980 | 106,452,660 | 109,964,300 | 113,169,600 | 115,153,844 | 117,077,511 | 118,576,618 |
| Geometric Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 4,220 | 4,260 | 4,220 | 4,220 | 4,280 | 4,280 |
| George Kaiser Family Foundation | 5,700 | 5,700 | 5,700 | 5,700 | 5,700 | 0 | 0 | 0 | 0 | 0 | 0 |
| Georgetown University | 70,520 | 134,540 | 134,540 | 134,540 | 134,540 | 21,660 | 21,660 | 105,400 | 105,400 | 105,400 | 161,149 |
| Geowealth Management LLC | 0 | 3,120 | 3,040 | 3,020 | 15,960 | 17,180 | 10,760 | 223,600 | 14,063 | 9,008 | 4,004 |
| Gerber Kawasaki Wealth & Investment Management | 18,800 | 19,360 | 19,560 | 22,740 | 22,740 | 24,280 | 24,840 | 27,100 | 31,646 | 36,427 | 33,583 |
| German American Bancorp Inc | 142,580 | 160,480 | 173,600 | 182,780 | 188,800 | 192,240 | 192,200 | 174,640 | 185,094 | 167,492 | 171,368 |
| Gerstein, Fisher & Associates, Inc. | 2,660 | 2,660 | 2,660 | 2,660 | 2,660 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gescooperativo, S.A., S.G.I.I.C. | 0 | 0 | 1,620 | 3,140 | 3,440 | 5,580 | 6,360 | 7,340 | 7,356 | 7,338 | 7,338 |
| Gesiuris Asset Management S.G.I.I.C., S.A. | 39,780 | 38,820 | 45,820 | 42,640 | 32,320 | 23,880 | 29,700 | 28,780 | 54,615 | 54,956 | 55,568 |
| Gestifonsa S.G.I.I.C., S.A. | 2,040 | 2,040 | 2,040 | 2,040 | 2,040 | 2,040 | 2,060 | 2,040 | 2,039 | 2,039 | 2,685 |
| Gestión Santander Mexico S.A. de C.V. | 59,000 | 69,200 | 113,000 | 123,000 | 144,600 | 145,600 | 175,800 | 177,200 | 180,250 | 155,180 | 141,180 |
| GET Capital AG | 0 | 0 | 0 | 1,380 | 1,380 | 2,360 | 4,100 | 5,060 | 6,360 | 8,460 | 4,160 |
| Gettings Reed Financial | 0 | 2,480 | 0 | 0 | 0 | 2,100 | 2,100 | 2,100 | 2,440 | 2,440 | 0 |
| GF Fund Management Co., Ltd. | 165,700 | 201,680 | 201,680 | 430,800 | 430,800 | 325,060 | 325,060 | 401,420 | 401,420 | 629,281 | 629,281 |
| GFA Vermögensverwaltung GmbH | 0 | 0 | 3,400 | 3,400 | 3,400 | 3,400 | 0 | 0 | 0 | 0 | 0 |
| GFG Capital, LLC | 105,040 | 111,320 | 109,240 | 109,680 | 89,180 | 74,240 | 83,560 | 85,780 | 88,297 | 94,001 | 90,328 |
| GFI Investment Counsel Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 343,520 | 358,220 | 371,413 | 361,036 | 0 |
| GFS Advisors LLC | 134,500 | 130,800 | 111,300 | 105,400 | 104,700 | 94,060 | 88,400 | 89,120 | 89,120 | 124,336 | 124,336 |
| GGM Wealth Advisors | 0 | 0 | 0 | 0 | 1,520 | 0 | 5,020 | 5,020 | 5,020 | 5,020 | 0 |
| GHP Investment Advisors Inc | 0 | 0 | 0 | 0 | 0 | 0 | 25,060 | 24,500 | 25,223 | 25,985 | 25,311 |
| Gifford Fong Associates | 95,000 | 95,000 | 95,000 | 95,000 | 95,000 | 95,000 | 95,000 | 95,000 | 95,000 | 95,000 | 57,026 |
| Gilbert & Cook, Inc. | 4,140 | 0 | 0 | 1,880 | 5,320 | 12,280 | 15,000 | 16,620 | 13,573 | 13,576 | 13,572 |
| Gilder Gagnon Howe & Co. LLC | 802,500 | 796,760 | 780,540 | 777,760 | 779,820 | 763,800 | 755,460 | 741,480 | 695,681 | 657,022 | 505,906 |
| Gill Capital Partners, LLC | 9,100 | 9,100 | 9,100 | 8,660 | 8,660 | 8,580 | 8,840 | 8,840 | 10,280 | 9,683 | 9,688 |
| Gilman Hill Asset Management, LLC. | 7,700 | 7,740 | 9,140 | 9,360 | 10,560 | 10,940 | 11,700 | 15,580 | 14,010 | 9,767 | 8,910 |
| Girard Advisory Services, LLC | 73,980 | 76,600 | 81,740 | 84,500 | 85,680 | 90,020 | 111,880 | 119,020 | 126,883 | 129,108 | 148,091 |
| Girard Investment Services, LLC | 67,440 | 63,220 | 54,760 | 54,840 | 52,640 | 51,700 | 52,660 | 54,020 | 56,159 | 58,147 | 63,906 |
| Gitterman Wealth Management, LLC | 0 | 0 | 12,500 | 12,500 | 12,500 | 12,660 | 11,400 | 11,400 | 11,780 | 13,977 | 11,240 |
| Giverny Capital Inc. | 155,720 | 170,840 | 173,160 | 182,500 | 188,580 | 187,580 | 188,520 | 192,060 | 199,944 | 208,280 | 213,177 |
| Glacier Peak Capital LLC_NLE | 40,040 | 40,040 | 40,040 | 40,040 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gladstone Capital Management LLP | 1,571,360 | 1,894,120 | 2,098,440 | 1,575,120 | 1,592,700 | 1,601,960 | 1,555,960 | 1,356,200 | 937,381 | 758,181 | 573,528 |
| Gladstone Wealth Group | 21,640 | 18,840 | 39,960 | 60,180 | 89,400 | 89,600 | 95,600 | 100,320 | 98,301 | 86,536 | 98,536 |
| Glassman Wealth Services LLC | 21,600 | 22,360 | 22,160 | 18,800 | 19,320 | 20,940 | 22,420 | 23,600 | 23,802 | 24,436 | 24,119 |
| Glassy Mountain Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 25,640 | 25,460 | 24,600 | 24,600 | 25,350 | 0 |
| Glaxis Capital Management, LLC | 0 | 30,000 | 40,540 | 20,000 | 0 | 0 | 10,000 | 0 | 0 | 0 | 0 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Glen Eagle Advisors, LLC | 47,280 | 46,580 | 45,880 | 45,220 | 42,260 | 41,780 | 41,040 | 41,180 | 39,334 | 40,833 | 41,001 |
| Glen Harbor Capital Management LLC_NLE | 1,920,600 | 1,920,600 | 1,920,600 | 1,920,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Glenmede Investment Management LP | 2,722,600 | 2,519,700 | 2,294,260 | 2,187,480 | 2,132,400 | 2,077,880 | 2,092,340 | 2,086,960 | 2,080,864 | 1,483,995 | 1,862,704 |
| Glens Falls National Bank & Trust Company | 168,720 | 159,880 | 143,660 | 140,060 | 134,840 | 109,600 | 108,080 | 104,980 | 104,059 | 103,453 | 95,368 |
| Glenview Capital Management, LLC | 76,900 | 568,180 | 1,318,680 | 1,114,880 | 1,005,240 | 243,300 | 170,560 | 216,700 | 0 | 354,036 | 316,695 |
| Glenview State Bank | 101,620 | 102,220 | 102,860 | 101,140 | 101,140 | 101,140 | 101,140 | 101,140 | 101,140 | 101,140 | 101,140 |
| GLG LLC | 119,640 | 240,960 | 571,640 | 657,980 | 308,420 | 162,740 | 55,960 | 50,620 | 39,631 | 61,527 | 59,413 |
| GLG Partners LP | 0 | 247,840 | 14,540 | 14,660 | 4,940 | 6,660 | 5,940 | 4,980 | 4,744 | 0 | 0 |
| Global Assets Advisory, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,852 | 19,075 | 18,956 |
| Global Endowment Management, LP | 213,480 | 215,880 | 217,920 | 207,200 | 235,660 | 383,100 | 515,920 | 231,840 | 218,460 | 35,085 | 33,384 |
| Global Financial Private Capital, Inc_NLE | 46,020 | 46,020 | 46,020 | 46,020 | 46,020 | 46,020 | 46,020 | 0 | 0 | 0 | 0 |
| Global Financial Private Client, LLC | 2,400 | 2,480 | 2,480 | 2,480 | 2,480 | 2,580 | 2,580 | 3,820 | 4,910 | 4,554 | 5,244 |
| Global Retirement Partners, LLC | 51,820 | 54,180 | 55,860 | 57,500 | 58,540 | 0 | 70,240 | 69,700 | 71,450 | 79,502 | 88,826 |
| Global Strategic Investment Solutions LLC | 10,500 | 10,400 | 13,660 | 9,660 | 9,660 | 9,160 | 9,420 | 5,420 | 9,417 | 9,335 | 9,398 |
| Global Thematic Partners, LLC | 297,860 | 297,860 | 297,860 | 297,860 | 297,860 | 297,860 | 0 | 0 | 0 | 0 | 0 |
| Global Trust Asset Management, LLC | 2,280 | 2,760 | 5,500 | 15,200 | 10,800 | 10,000 | 10,020 | 3,320 | 3,320 | 2,780 | 2,880 |
| Global Wealth Management Investment Advisory, Inc. | 700 | 600 | 600 | 1,520 | 1,800 | 1,960 | 4,680 | 6,380 | 17,911 | 19,103 | 22,373 |
| Global Wealth Strategies & Associates | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,373 | 1,600 |
| Global X Investments Canada Inc. | 93,320 | 88,320 | 99,380 | 109,320 | 114,380 | 127,800 | 133,520 | 154,200 | 156,665 | 182,734 | 194,096 |
| Global X Japan Co. Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 432 | 526 |
| Global X Management (AUS) Limited | 0 | 0 | 0 | 0 | 0 | 129,020 | 130,760 | 133,320 | 137,928 | 142,384 | 156,832 |
| Globalance Bank AG | 54,960 | 57,160 | 55,620 | 55,620 | 51,620 | 36,720 | 36,720 | 39,940 | 41,247 | 51,803 | 71,923 |
| GLOBALT Investments | 89,760 | 93,240 | 93,220 | 94,060 | 95,100 | 97,760 | 118,000 | 118,260 | 119,814 | 109,031 | 101,336 |
| GlobeFlex Capital, L.P. | 60 | 60 | 60 | 60 | 100 | 0 | 940 | 940 | 940 | 940 | 940 |
| Glovista Investments LLC | 66,260 | 29,960 | 28,160 | 28,120 | 9,740 | 13,900 | 14,080 | 14,000 | 0 | 11,025 | 11,140 |
| Glynn Capital Management LLC | 22,000 | 22,000 | 22,000 | 22,000 | 22,000 | 22,000 | 22,000 | 22,000 | 22,000 | 22,000 | 22,000 |
| GM Advisory Group, LLC | 84,180 | 70,080 | 70,120 | 71,420 | 70,220 | 74,040 | 73,660 | 70,500 | 67,900 | 67,520 | 49,923 |
| GMO UK Limited | 0 | 0 | 0 | 0 | 100,920 | 100,920 | 120,320 | 123,720 | 137,120 | 167,236 | 256,337 |
| GMT Capital Corp. | 266,440 | 266,440 | 266,440 | 266,440 | 266,440 | 266,440 | 266,440 | 266,440 | 266,440 | 266,440 | 266,440 |
| GNB Gestão de Ativos | 11,160 | 11,540 | 11,540 | 11,540 | 11,540 | 11,540 | 4,100 | 4,100 | 4,100 | 4,100 | 2,925 |
| GoalVest Advisory, LLC | 0 | 27,260 | 22,940 | 23,320 | 23,320 | 23,320 | 27,060 | 29,300 | 33,796 | 13,777 | 17,595 |
| Godsey & Gibb Wealth Management | 0 | 5,300 | 5,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,200 |
| Godshalk Welsh Capital Management, Inc. | 23,760 | 23,780 | 23,580 | 23,280 | 22,980 | 22,980 | 22,780 | 22,660 | 23,380 | 22,415 | 22,740 |
| Goelzer Investment Management, Inc. | 22,000 | 5,800 | 5,400 | 4,900 | 4,820 | 5,300 | 5,600 | 4,940 | 6,460 | 5,319 | 5,328 |
| Goepper Burkhardt, LLC | 0 | 0 | 0 | 3,020 | 3,020 | 3,420 | 4,380 | 4,340 | 0 | 0 | 0 |
| Gofen and Glossberg, L.L.C._NLE | 347,460 | 344,280 | 341,120 | 336,880 | 332,080 | 329,400 | 320,940 | 320,400 | 321,228 | 322,867 | 322,867 |
| Golden Corner Wealth Advisors | 0 | 3,120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Golden State Equity Partners, L.L.C | 0 | 47,820 | 52,820 | 39,660 | 38,860 | 37,160 | 37,480 | 37,480 | 37,480 | 37,480 | 37,113 |
| Golden State Wealth Management, LLC | 55,820 | 57,640 | 52,500 | 52,940 | 52,560 | 55,800 | 51,820 | 51,820 | 51,820 | 51,820 | 51,820 |
| Goldman Sachs & Company, Inc. | 1,678,540 | 2,162,420 | 2,306,560 | 1,916,740 | 2,849,120 | 1,631,360 | 3,327,140 | 2,790,400 | 3,100,958 | 2,961,382 | 1,888,312 |
| Goldman Sachs Asset Management B.V. | 3,559,920 | 2,906,200 | 2,841,760 | 2,502,940 | 2,487,340 | 2,395,840 | 2,291,920 | 3,161,580 | 3,064,490 | 1,913,952 | 2,024,576 |
| Goldman Sachs Asset Management International | 1,223,500 | 1,121,340 | 945,160 | 995,180 | 1,126,520 | 1,266,520 | 1,243,520 | 1,001,020 | 871,930 | 1,110,465 | 1,320,314 |
| Goldman Sachs Asset Management, L.P. | 30,141,300 | 30,532,360 | 32,247,520 | 32,594,400 | 33,337,080 | 34,339,980 | 35,460,120 | 34,535,440 | 33,016,905 | 33,408,776 | 35,304,254 |
| Goldman Sachs Bank AG | 565,080 | 582,820 | 631,900 | 672,820 | 702,300 | 745,780 | 740,040 | 717,120 | 728,315 | 749,527 | 868,103 |
| Goldman Sachs Financial Markets LP | 93,500 | 92,880 | 92,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Goldman Sachs International | 1,551,320 | 1,690,360 | 1,852,200 | 1,843,500 | 1,901,060 | 1,884,900 | 1,799,360 | 1,652,760 | 1,715,017 | 1,680,323 | 1,961,115 |
| Goldstein Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,492 | 10,816 |
| Goldstone Financial Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,890 |
| Good Harbor Financial, LLC | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 0 | 0 | 0 |
| Good Life Advisors, LLC | 8,040 | 6,820 | 9,220 | 8,600 | 9,320 | 10,100 | 19,520 | 21,400 | 22,290 | 22,615 | 25,297 |
| Goodbody Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,885 | 13,885 |
| GoodHaven Capital Management, LLC | 840 | 840 | 840 | 840 | 940 | 1,040 | 1,080 | 1,080 | 1,080 | 1,080 | 1,146 |
| Goodman Advisory Group, LLC | 0 | 0 | 0 | 0 | 0 | 58,420 | 55,420 | 38,440 | 29,308 | 35,028 | 64,333 |
| Gordian Capital Singapore Private Limited | 0 | 0 | 0 | 0 | 0 | 7,340 | 0 | 8,340 | 8,340 | 8,825 | 9,915 |
| Gotham Asset Management, LLC | 572,500 | 538,200 | 317,380 | 290,060 | 311,700 | 342,040 | 318,840 | 381,140 | 442,835 | 431,756 | 404,370 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gould Asset Management LLC | 3,460 | 3,400 | 3,360 | 3,360 | 3,340 | 3,320 | 1,500 | 0 | 0 | 0 | 0 |
| Gould Capital, LLC | 0 | 0 | 0 | 0 | 0 | 820 | 820 | 820 | 820 | 820 | 820 |
| Gouws Capital LLC | 0 | 0 | 0 | 0 | 0 | 4,120 | 4,120 | 4,080 | 4,080 | 4,080 | 4,080 |
| GPA Portfolio Management AG | 500 | 500 | 500 | 500 | 500 | 0 | 0 | 0 | 0 | 0 | 0 |
| GPM Growth Investors, Inc. | 88,540 | 88,580 | 88,220 | 87,120 | 86,340 | 86,700 | 89,660 | 90,700 | 91,389 | 89,387 | 88,790 |
| GPS Wealth Strategies Group, LLC | 17,100 | 16,820 | 17,540 | 17,540 | 17,300 | 17,200 | 17,720 | 17,400 | 17,380 | 17,184 | 18,701 |
| GQG Partners, LLC | 2,028,500 | 2,122,240 | 2,296,520 | 4,043,040 | 4,340,780 | 4,684,260 | 0 | 0 | 0 | 1,180,973 | 1,116,913 |
| Grace & Mercy Foundation, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 290,800 | 470,600 |
| Grace & White, Inc. | 0 | 0 | 0 | 10,200 | 10,200 | 10,200 | 10,200 | 10,200 | 10,450 | 10,450 | 10,450 |
| Grace Capital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55 | 55 | 55 |
| Gradient Capital Advisors, LLC | 7,980 | 8,000 | 8,240 | 8,920 | 9,860 | 10,140 | 12,960 | 13,920 | 17,127 | 17,107 | 16,718 |
| Gradient Investments LLC | 23,900 | 23,900 | 24,320 | 24,600 | 24,660 | 25,120 | 24,920 | 26,220 | 6,936 | 7,130 | 6,898 |
| Graham Capital Management, L.P. | 0 | 0 | 0 | 0 | 0 | 10,220 | 30,120 | 27,800 | 27,038 | 27,011 | 68,015 |
| Graham Capital Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,740 | 12,634 | 11,970 | 11,602 |
| Graham Partners LP | 135,120 | 73,200 | 115,580 | 123,060 | 102,300 | 68,060 | 69,900 | 0 | 76,500 | 0 | 95,556 |
| Grand Central Investment Group, LLC | 0 | 14,720 | 13,540 | 13,500 | 11,260 | 10,200 | 7,140 | 7,240 | 7,180 | 7,180 | 7,180 |
| Grandfield & Dodd, LLC | 20,040 | 19,640 | 22,580 | 22,700 | 22,180 | 22,140 | 20,480 | 20,460 | 20,360 | 19,930 | 19,770 |
| Grand-Jean Capital Management, Inc. | 0 | 0 | 2,100 | 2,100 | 2,200 | 2,200 | 2,200 | 2,440 | 2,440 | 2,340 | 2,340 |
| GrandView Asset Management LLC | 4,760 | 7,600 | 11,600 | 14,800 | 17,720 | 20,280 | 21,860 | 19,680 | 17,285 | 18,748 | 18,318 |
| Granger Management LLC | 0 | 5,300 | 5,300 | 5,300 | 5,300 | 5,300 | 5,760 | 6,800 | 5,280 | 5,270 | 5,229 |
| Granite FO LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,960 | 3,305 |
| Granite Harbor Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,734 | 23,814 |
| Granite Investment Advisors, LLC_NLE | 60,400 | 59,220 | 60,840 | 61,880 | 60,600 | 60,600 | 60,600 | 60,600 | 60,600 | 60,600 | 0 |
| Granite Investment Partners, LLC | 96,540 | 95,940 | 100,100 | 95,520 | 97,680 | 87,000 | 84,720 | 85,920 | 80,825 | 61,205 | 49,592 |
| Granite Point Capital Management, L.P. | 19,000 | 65,000 | 87,000 | 99,000 | 89,000 | 89,000 | 73,400 | 73,400 | 60,400 | 48,400 | 3,948 |
| GraniteShares Advisors LLC | 51,600 | 53,900 | 58,960 | 65,620 | 66,280 | 65,060 | 61,840 | 53,400 | 47,646 | 39,396 | 37,065 |
| Grant Street Asset Management, Inc | 7,580 | 7,580 | 7,920 | 7,920 | 7,400 | 7,280 | 7,000 | 7,000 | 7,000 | 3,840 | 3,840 |
| Grantham Mayo Van Otterloo & Co LLC | 3,167,460 | 3,465,500 | 3,502,920 | 3,357,500 | 3,720,120 | 3,611,060 | 3,773,680 | 3,644,820 | 3,568,553 | 3,781,630 | 4,558,467 |
| Graphene investments S.A.S. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30,900 | 26,900 |
| Grassi Investment Management, L.L.C. | 15,900 | 16,600 | 16,800 | 16,920 | 17,720 | 17,720 | 20,800 | 37,100 | 37,375 | 32,175 | 32,125 |
| Graticule Asia Macro Advisors LLC | 0 | 0 | 123,500 | 133,200 | 0 | 20,700 | 0 | 0 | 0 | 0 | 0 |
| Gratus Capital LLC | 174,820 | 183,660 | 147,500 | 147,320 | 152,980 | 158,760 | 167,980 | 177,060 | 155,457 | 162,919 | 165,042 |
| Graubündner Kantonalbank | 0 | 0 | 80,800 | 80,800 | 66,800 | 66,800 | 66,800 | 88,000 | 88,000 | 102,200 | 102,200 |
| Graves-Light Private Wealth Management, Inc. | 83,960 | 83,780 | 84,440 | 83,480 | 83,620 | 79,280 | 78,480 | 91,020 | 109,166 | 110,896 | 112,299 |
| Graybill Wealth Management, Ltd | 62,960 | 64,320 | 63,600 | 63,800 | 62,480 | 62,880 | 65,000 | 64,000 | 63,683 | 64,385 | 64,467 |
| Grayhawk Investment Strategies Inc | 0 | 0 | 0 | 0 | 0 | 0 | 560 | 560 | 560 | 0 | 560 |
| Graypoint LLC | 31,280 | 29,820 | 28,400 | 33,000 | 35,280 | 39,560 | 40,540 | 41,380 | 45,581 | 40,269 | 44,718 |
| Great Dane Fund Advisors A/S | 0 | 0 | 0 | 0 | 0 | 3,520 | 3,520 | 3,520 | 3,305 | 3,305 | 3,005 |
| Great Diamond Partners LLC | 22,200 | 22,380 | 22,740 | 23,720 | 23,460 | 24,460 | 24,020 | 24,280 | 23,413 | 18,961 | 17,355 |
| Great Eastern Life Assurance Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 176,109 | 122,973 |
| Great Lakes Advisors, LLC | 46,900 | 48,300 | 45,280 | 57,320 | 64,040 | 65,280 | 61,780 | 198,100 | 196,644 | 275,929 | 1,600,265 |
| Great Lakes Retirement, Inc. | 5,720 | 5,720 | 5,720 | 5,720 | 5,720 | 5,720 | 0 | 0 | 0 | 79,168 | 104,779 |
| Great Valley Advisor Group, Inc. | 83,460 | 84,140 | 78,220 | 83,600 | 84,840 | 86,500 | 94,020 | 134,100 | 162,934 | 166,435 | 154,728 |
| Great Waters Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,866 | 2,863 |
| Greatmark Investment Partners, Inc. | 6,220 | 6,200 | 4,600 | 4,580 | 4,520 | 4,520 | 4,520 | 5,520 | 5,540 | 5,585 | 5,635 |
| Green Alpha Investments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,860 | 3,860 |
| Green Ash Partners LLP | 6,200 | 6,200 | 6,200 | 6,200 | 7,600 | 8,240 | 2,020 | 2,360 | 2,360 | 2,465 | 2,195 |
| Greenbrier Partners Capital Management, LLC | 504,680 | 504,680 | 504,680 | 504,680 | 504,680 | 504,680 | 504,680 | 504,680 | 504,680 | 471,146 | 471,146 |
| Greenfield Savings Bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,020 | 18,760 | 18,180 | 17,480 |
| Greenhouse Wealth Management, LLC | 0 | 10,800 | 10,200 | 10,200 | 10,200 | 10,200 | 10,200 | 10,200 | 10,200 | 10,410 | 10,410 |
| Greenland Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,591 |
| Greenlea Lane Capital Management LLC | 0 | 264,160 | 0 | 179,260 | 179,260 | 188,260 | 217,380 | 267,800 | 336,215 | 284,650 | 284,650 |
| Greenleaf Trust | 165,180 | 201,920 | 213,600 | 219,900 | 219,880 | 232,320 | 243,760 | 238,720 | 257,032 | 257,337 | 266,537 |
| Greenline Partners LLC | 0 | 0 | 0 | 0 | 0 | 2,000 | 2,000 | 2,000 | 0 | 2,320 | 0 |
| Greenspring Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 5,560 | 3,540 | 3,420 | 3,966 | 3,936 | 3,869 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GreenUp Wealth Management | 0 | 0 | 0 | 0 | 0 | 28,420 | 34,580 | 38,540 | 36,056 | 36,871 | 42,155 |
| Greenwich Ivy Capital LLC | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 0 | 0 | 0 | 0 |
| Greenwich Wealth Management LLC | 3,780 | 3,760 | 3,820 | 4,800 | 7,640 | 7,600 | 7,240 | 6,380 | 6,854 | 6,531 | 6,494 |
| Greenwood Capital Associates, LLC | 138,520 | 138,020 | 135,880 | 132,520 | 132,060 | 132,760 | 1,200 | 1,200 | 147,208 | 167,002 | 168,398 |
| Greenwoods Asset Management Limited | 414,320 | 417,200 | 447,500 | 518,740 | 972,660 | 1,964,660 | 1,140,640 | 771,880 | 530,433 | 0 | 518,600 |
| Greiff capital management AG | 14,980 | 18,080 | 18,860 | 18,860 | 20,880 | 8,620 | 8,900 | 4,000 | 4,000 | 5,628 | 0 |
| GRESHAM Banque Privée | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,000 |
| Grey Fox Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,686 | 15,415 |
| Grey Street Capital, LLC. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,738 |
| Greystone Financial Group LLC | 0 | 11,720 | 11,200 | 11,160 | 7,880 | 10,820 | 12,640 | 13,080 | 17,196 | 13,786 | 18,262 |
| Greystone Investment Management, LLC_NLE | 31,260 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Greytown Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 1,860 | 1,900 | 0 | 0 | 0 |
| Gries Financial LLC | 0 | 0 | 10,920 | 10,880 | 6,420 | 6,180 | 5,800 | 4,800 | 4,800 | 5,307 | 5,451 |
| Griffin Asset Management, Inc. | 71,600 | 71,360 | 55,380 | 50,760 | 50,720 | 51,080 | 50,880 | 52,240 | 52,240 | 44,997 | 36,857 |
| Grimes & Company, Inc. | 142,060 | 144,620 | 152,180 | 150,460 | 151,140 | 152,880 | 155,900 | 157,860 | 160,582 | 164,911 | 170,852 |
| Grisanti Capital Management LLC_NLE | 194,600 | 194,600 | 194,600 | 194,600 | 194,600 | 194,600 | 0 | 0 | 0 | 0 | 0 |
| Groesbeck Investment Management Corp. | 3,600 | 3,600 | 3,600 | 3,600 | 3,600 | 3,600 | 3,600 | 3,600 | 180 | 3,600 | 3,600 |
| Grossbötzl, Schmitz & Partner Vermögensverwaltersozietät Gr | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 0 | 0 | 0 |
| Grossbötzl, Schmitz, Lomparski & Partner International S.à.r.l | 5,000 | 5,000 | 5,000 | 5,000 | 9,000 | 9,000 | 9,000 | 10,000 | 10,000 | 10,000 | 15,000 |
| Groupama Asset Management | 367,120 | 364,860 | 340,460 | 262,880 | 238,420 | 271,040 | 384,780 | 384,780 | 384,780 | 500,460 | 511,133 |
| Grove Bank & Trust | 46,880 | 48,940 | 49,160 | 49,020 | 49,020 | 48,620 | 46,620 | 39,460 | 39,654 | 29,331 | 25,045 |
| Grüner Fisher Investments GmbH | 8,420 | 8,420 | 8,420 | 7,660 | 7,660 | 7,660 | 7,660 | 7,860 | 7,860 | 7,860 | 7,860 |
| Grupo Catalana Occidente, S.A. | 25,320 | 26,560 | 27,380 | 34,520 | 36,540 | 35,820 | 39,820 | 97,560 | 98,843 | 125,419 | 69,306 |
| Gryphon Financial Partners LLC | 28,360 | 23,620 | 23,260 | 29,620 | 22,620 | 21,200 | 20,380 | 19,600 | 21,247 | 20,807 | 20,025 |
| GS Investments, Inc. | 22,240 | 22,100 | 22,400 | 42,080 | 40,300 | 40,120 | 39,840 | 39,880 | 39,635 | 39,635 | 39,750 |
| GS&P Kapitalanlagegesellschaft S.A. | 10,300 | 5,600 | 5,300 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 |
| GSA Capital Partners LLP | 0 | 0 | 12,980 | 33,900 | 34,260 | 12,440 | 8,860 | 0 | 0 | 0 | 13,024 |
| GSAM + Spee Asset Management AG | 0 | 0 | 2,600 | 2,600 | 4,100 | 4,100 | 4,000 | 0 | 0 | 0 | 0 |
| GSB Wealth Management, LLC | 0 | 0 | 7,700 | 9,000 | 6,100 | 8,920 | 9,480 | 12,780 | 12,817 | 15,892 | 14,668 |
| GSD Gestion S.A. | 1,100 | 1,100 | 1,100 | 1,100 | 1,240 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 |
| GuardCap Asset Management Limited | 5,206,080 | 7,258,100 | 6,206,840 | 7,224,520 | 5,848,080 | 5,917,280 | 5,502,600 | 5,558,620 | 5,539,216 | 5,392,894 | 5,294,436 |
| Guardian Capital Advisors LP | 28,220 | 27,880 | 28,800 | 29,020 | 28,880 | 26,680 | 33,820 | 38,880 | 43,305 | 48,137 | 45,732 |
| Guardian Capital LP | 63,800 | 67,300 | 76,400 | 82,100 | 86,100 | 92,000 | 102,300 | 107,000 | 112,526 | 117,737 | 108,962 |
| Guardian Financial Partners, LLC | 0 | 0 | 0 | 0 | 0 | 2,740 | 7,220 | 3,000 | 0 | 0 | 0 |
| Guardian Financial Services Limited | 5,680 | 5,520 | 5,380 | 5,160 | 5,140 | 4,860 | 4,880 | 4,760 | 4,577 | 4,460 | 4,460 |
| Guardian Wealth Advisors, LLC (North Carolina) | 0 | 0 | 0 | 0 | 0 | 26,580 | 25,660 | 35,380 | 35,476 | 36,705 | 39,507 |
| Guardian Wealth Management, Inc. | 0 | 0 | 0 | 0 | 0 | 40 | 40 | 40 | 92 | 52 | 52 |
| Gudme Raaschou Fondsmæglerselskab A/S | 0 | 0 | 0 | 0 | 0 | 121,200 | 126,200 | 121,200 | 120,600 | 123,100 | 134,715 |
| Guerra Pan Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 28,300 | 28,000 | 28,000 | 28,000 | 28,079 | 28,201 |
| Guggenheim Investments | 1,709,140 | 1,548,540 | 1,338,380 | 1,478,220 | 1,462,480 | 1,467,240 | 1,185,440 | 1,091,780 | 1,072,704 | 1,153,843 | 1,306,489 |
| Guidance Point Advisors, LLC | 0 | 0 | 0 | 0 | 1,600 | 1,600 | 1,620 | 0 | 0 | 0 | 0 |
| Guidant Wealth Advisors_NLE | 10,280 | 10,280 | 10,280 | 10,280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GuideStone Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 485,660 | 485,660 | 519,360 | 519,360 | 538,079 | 551,247 |
| Guild Investment Management Inc. | 6,700 | 6,700 | 9,720 | 9,800 | 10,280 | 9,800 | 8,580 | 8,580 | 8,586 | 8,006 | 8,046 |
| Guinness Atkinson Asset Management Inc. | 236,400 | 256,500 | 255,800 | 259,000 | 224,180 | 231,540 | 234,560 | 215,060 | 211,837 | 211,419 | 210,645 |
| Guinness Global Investors | 156,400 | 176,400 | 190,600 | 193,800 | 170,680 | 179,460 | 183,480 | 168,640 | 165,417 | 167,250 | 167,442 |
| Gulf International Bank (UK) Limited | 1,434,100 | 1,339,340 | 1,202,740 | 1,199,540 | 1,187,380 | 981,840 | 987,900 | 993,340 | 1,002,966 | 1,003,516 | 783,516 |
| Gunderson Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41,004 |
| Guoline Advisory Pte Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 355,500 |
| Guotai Asset Management Co., Ltd. | 120,000 | 114,000 | 114,000 | 262,000 | 262,000 | 186,000 | 186,000 | 251,000 | 251,000 | 332,479 | 332,479 |
| Gutmann Kapitalanlage Aktiengesellschaft | 0 | 360 | 480 | 480 | 480 | 480 | 480 | 480 | 480 | 480 | 3,514 |
| Gutzwiller Fonds Management AG | 0 | 0 | 0 | 0 | 38,440 | 35,060 | 35,060 | 39,740 | 43,240 | 47,627 | 39,095 |
| Guyasuta Investment Advisors, Inc. | 38,180 | 36,960 | 36,260 | 36,100 | 36,300 | 36,160 | 36,400 | 36,900 | 36,840 | 38,165 | 39,655 |
| GVC Gaesco Beka S.V.S.A. | 1,520 | 1,520 | 1,020 | 1,020 | 0 | 0 | 720 | 0 | 0 | 0 | 0 |
| GVC Gaesco Gestión SGIIC S.A. | 35,740 | 35,800 | 33,820 | 32,140 | 31,160 | 27,440 | 20,680 | 13,300 | 13,315 | 13,280 | 13,344 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GVQ Investment Management Limited | 6,320 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GW&K Investment Management, LLC | 294,860 | 294,740 | 321,320 | 357,840 | 356,100 | 349,220 | 344,040 | 329,760 | 315,862 | 300,419 | 298,960 |
| GWM Advisors LLC | 183,200 | 130,540 | 127,080 | 128,400 | 170,260 | 268,600 | 264,020 | 272,140 | 265,065 | 293,205 | 320,430 |
| GYL Financial Synergies, LLC | 12,900 | 13,260 | 13,580 | 13,700 | 13,180 | 14,580 | 12,360 | 12,000 | 12,663 | 14,448 | 107,292 |
| Gyon Technologies Capital Management, LP | 6,260 | 36,120 | 24,260 | 28,760 | 0 | 39,960 | 15,220 | 0 | 0 | 0 | 0 |
| Gyroscope Capital Management Group, LLC | 11,180 | 11,180 | 12,040 | 11,840 | 11,560 | 11,300 | 11,680 | 32,000 | 12,868 | 14,325 | 26,111 |
| H&A Global Investment Management GmbH | 10,800 | 9,200 | 9,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 |
| H. L. Ormond & Company, LLC | 0 | 0 | 0 | 0 | 0 | 5,460 | 5,440 | 2,880 | 4,745 | 4,745 | 4,745 |
| H. M. Payson & Co. | 558,440 | 575,320 | 572,980 | 624,400 | 618,520 | 576,160 | 575,780 | 615,200 | 557,175 | 535,649 | 550,907 |
| Haafor (Singapore) Pte. Ltd. | 0 | 4,320 | 4,320 | 4,320 | 4,320 | 4,320 | 4,320 | 4,320 | 4,320 | 0 | 0 |
| Haitong International Asset Management (HK) Limited | 0 | 0 | 0 | 0 | 0 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 |
| Halbert Hargrove Global Advisors, LLC | 13,860 | 15,860 | 16,020 | 17,040 | 15,860 | 15,740 | 15,760 | 15,920 | 16,106 | 15,637 | 15,530 |
| Half Sky Capital (UK) Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 99,979 | 224,279 | 223,931 |
| Hall Capital Management Company, Inc. | 18,480 | 19,740 | 19,740 | 18,740 | 19,400 | 20,700 | 21,440 | 23,160 | 27,917 | 32,401 | 32,358 |
| Halpern Financial, Inc. | 100 | 100 | 100 | 100 | 100 | 3,060 | 3,060 | 3,060 | 3,200 | 3,200 | 3,200 |
| Halsey Associates, Inc. | 160,380 | 160,380 | 160,380 | 160,380 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hamblin Watsa Investment Counsel Ltd. | 274,620 | 334,620 | 334,620 | 334,620 | 334,620 | 334,620 | 334,620 | 336,620 | 336,620 | 336,620 | 336,620 |
| Hamburger Sparkasse AG | 113,640 | 134,180 | 116,120 | 106,660 | 106,660 | 48,160 | 37,420 | 40,240 | 41,600 | 43,400 | 43,400 |
| HAMEL ASSOCIATES, INC | 11,040 | 10,720 | 10,420 | 0 | 0 | 0 | 0 | 0 | 0 | 9,720 | 9,780 |
| Hamilton Capital, LLC | 0 | 0 | 0 | 0 | 2,880 | 8,860 | 3,800 | 4,180 | 2,945 | 2,704 | 2,646 |
| Hamilton Point Investment Advisors, LLC | 5,960 | 5,180 | 4,480 | 4,480 | 4,460 | 4,760 | 4,760 | 5,080 | 5,840 | 5,773 | 5,314 |
| Hamilton Wealth, LLC | 71,780 | 71,060 | 78,720 | 83,300 | 85,240 | 86,380 | 90,740 | 98,580 | 103,645 | 108,796 | 122,796 |
| Hancock Whitney Investment Services, Inc. | 390,600 | 382,360 | 373,400 | 365,060 | 404,140 | 414,360 | 0 | 490,480 | 468,687 | 430,843 | 433,025 |
| Handelsbanken Kapitalförvaltning AB | 2,361,240 | 2,379,540 | 2,399,760 | 2,237,700 | 2,313,800 | 2,221,000 | 2,192,460 | 2,414,340 | 2,454,174 | 2,431,742 | 2,580,236 |
| Hang Seng Investment Management Ltd. | 0 | 0 | 12,340 | 12,340 | 0 | 0 | 0 | 0 | 0 | 3,542 | 3,569 |
| Hanlon Investment Management, Inc. | 0 | 0 | 0 | 0 | 3,340 | 3,340 | 3,360 | 3,040 | 3,060 | 3,040 | 3,020 |
| HANSAINVEST Hanseatische Investment GmbH | 5,800 | 5,800 | 5,800 | 5,800 | 11,360 | 5,560 | 5,960 | 6,420 | 6,120 | 37,684 | 39,469 |
| Hansen & Heinrich Aktiengesellschaft | 3,100 | 3,100 | 5,900 | 8,100 | 8,100 | 8,100 | 7,400 | 8,400 | 8,400 | 7,497 | 8,615 |
| Hanson & Doremus Investment Management, Inc. | 18,420 | 20,680 | 21,320 | 18,420 | 21,400 | 22,020 | 23,000 | 24,780 | 26,702 | 28,070 | 28,809 |
| Hanson Asset Management, Limited | 0 | 0 | 0 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 0 |
| Hantz Financial Services Inc | 292,000 | 293,360 | 293,320 | 0 | 291,820 | 297,180 | 171,440 | 211,300 | 228,108 | 239,141 | 213,647 |
| Hanwha Asset Management Co., Ltd. | 13,120 | 13,180 | 9,460 | 10,460 | 9,200 | 9,640 | 8,700 | 11,400 | 15,895 | 12,804 | 12,448 |
| HAP Trading, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 194,720 | 61,052 | 0 |
| Hapanowicz & Associates Financial Services, Inc | 6,360 | 3,340 | 3,340 | 3,340 | 3,340 | 3,960 | 0 | 3,960 | 4,136 | 3,819 | 3,819 |
| Harbor Advisors LLC | 148,000 | 148,000 | 148,000 | 151,400 | 156,400 | 166,400 | 161,400 | 162,600 | 162,600 | 162,600 | 155,600 |
| Harbor Advisory Corporation | 62,300 | 82,080 | 87,260 | 85,960 | 84,820 | 84,000 | 82,760 | 82,880 | 82,701 | 81,139 | 80,879 |
| Harbor Capital Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 28,420 | 24,740 | 24,020 | 21,626 | 21,170 | 91,986 |
| Harbor Financial Services, LLC_NLE | 0 | 6,280 | 3,520 | 3,640 | 5,020 | 5,020 | 5,020 | 5,020 | 5,020 | 5,020 | 5,020 |
| Harbor Investment Advisory, LLC | 215,640 | 217,940 | 219,080 | 218,140 | 218,340 | 217,280 | 213,340 | 213,980 | 210,492 | 199,732 | 177,743 |
| Harborview Advisors, L.L.C. | 0 | 2,620 | 2,620 | 2,620 | 2,820 | 2,820 | 2,820 | 2,820 | 2,820 | 2,820 | 2,820 |
| Harbour Capital Advisors, LLC | 23,660 | 0 | 24,360 | 24,640 | 25,340 | 25,880 | 25,960 | 26,160 | 26,280 | 26,197 | 27,050 |
| Harbour Investment Management LLC | 0 | 2,440 | 22,480 | 4,040 | 2,320 | 2,120 | 1,720 | 0 | 0 | 0 | 0 |
| Harbour Investments, Inc | 0 | 0 | 68,900 | 69,980 | 65,040 | 40,880 | 40,880 | 46,080 | 46,080 | 47,798 | 46,688 |
| Harding Loevner LP | 6,759,280 | 6,697,460 | 6,541,840 | 6,584,440 | 5,623,600 | 5,541,860 | 5,160,160 | 5,136,720 | 4,587,728 | 5,125,486 | 5,090,686 |
| Hardman Johnston Global Advisors LLC | 517,200 | 506,520 | 580,600 | 563,360 | 528,500 | 490,520 | 466,580 | 465,980 | 481,932 | 472,452 | 438,477 |
| Harel Insurance Investments and Financial Services Ltd | 51,780 | 55,040 | 53,900 | 49,980 | 80,800 | 488,880 | 452,420 | 882,420 | 879,235 | 851,411 | 864,749 |
| Harfst and Associates, Inc | 15,200 | 15,660 | 17,960 | 16,260 | 16,340 | 17,080 | 19,160 | 20,160 | 21,038 | 21,364 | 24,273 |
| Hargreaves Lansdown Asset Management Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 122,468 | 232,906 |
| Hargreaves Lansdown Fund Managers Ltd. | 236,340 | 236,340 | 236,340 | 236,340 | 236,340 | 236,340 | 232,840 | 232,840 | 232,840 | 232,840 | 232,840 |
| Harrell Investment Partners, LLC | 39,420 | 40,060 | 38,100 | 38,000 | 38,260 | 38,860 | 40,700 | 41,140 | 43,931 | 46,235 | 47,146 |
| Harrington Investments, Inc. | 40,800 | 40,080 | 40,680 | 40,220 | 41,460 | 41,040 | 40,260 | 39,760 | 39,980 | 38,975 | 37,915 |
| Harris Associates L.P. | 28,959,860 | 27,584,800 | 27,140,760 | 39,319,760 | 37,426,740 | 35,930,420 | 34,472,560 | 35,124,080 | 34,120,901 | 36,673,037 | 36,900,231 |
| Hart Capital Management, Inc. | 49,520 | 47,820 | 47,820 | 47,820 | 47,820 | 47,820 | 47,820 | 47,820 | 47,820 | 0 | 0 |
| Hartford Funds Management Company, LLC | 0 | 0 | 0 | 0 | 1,580 | 2,360 | 3,160 | 4,520 | 6,453 | 15,808 | 20,430 |
| Hartford Investment Management Company | 630,760 | 702,880 | 680,180 | 664,120 | 593,520 | 647,680 | 605,400 | 613,060 | 616,357 | 435,023 | 504,040 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hartline Investment Corporation | 230,020 | 232,640 | 221,280 | 219,480 | 222,060 | 221,400 | 219,480 | 232,640 | 11,799 | 212,962 | 212,459 |
| Hartz, Regehr & Partner GmbH | 0 | 0 | 140,000 | 120,000 | 186,000 | 206,000 | 244,000 | 254,000 | 254,000 | 254,000 | 254,000 |
| Harvard Management Company, Inc. | 3,130,860 | 0 | 0 | 0 | 1,221,400 | 1,220,320 | 1,741,740 | 2,411,540 | 2,411,540 | 2,411,540 | 2,411,540 |
| Harvest Fund Management Co., Ltd. | 380,720 | 378,860 | 299,520 | 277,520 | 250,320 | 274,400 | 246,520 | 116,560 | 105,197 | 88,483 | 111,869 |
| Harvest Investment Services, LLC | 0 | 0 | 2,320 | 2,360 | 2,320 | 0 | 0 | 0 | 0 | 0 | 0 |
| Harvest Portfolios Group Inc | 157,600 | 153,780 | 155,080 | 157,300 | 158,220 | 161,540 | 195,460 | 229,540 | 268,241 | 283,300 | 334,968 |
| Harvest Volatility Management LLC | 62,420 | 52,940 | 85,740 | 113,420 | 182,660 | 221,420 | 225,800 | 203,180 | 193,956 | 199,026 | 168,508 |
| Harvey Capital Management Inc. | 56,000 | 56,000 | 55,900 | 52,580 | 52,580 | 52,480 | 52,480 | 52,480 | 52,480 | 52,480 | 52,430 |
| Harvey Investment Company, LLC | 3,880 | 3,880 | 3,880 | 4,080 | 4,080 | 4,080 | 4,080 | 4,080 | 4,080 | 4,080 | 4,050 |
| Hasso Plattner Ventures | 0 | 0 | 0 | 0 | 0 | 0 | 65,360 | 31,700 | 31,700 | 31,700 | 31,700 |
| Hauck & Aufhäuser Fund Services S.A. | 0 | 0 | 2,800 | 8,120 | 8,120 | 2,200 | 2,200 | 2,700 | 2,700 | 3,200 | 3,200 |
| Hauck Aufhäuser Lampe Privatbank AG | 26,800 | 22,400 | 20,600 | 19,600 | 17,600 | 17,600 | 19,000 | 28,500 | 29,160 | 18,960 | 18,960 |
| Haven Private | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,629 | 6,079 |
| Haven Wealth Group LLC | 57,640 | 78,040 | 40,800 | 64,560 | 64,560 | 67,460 | 36,320 | 36,320 | 11,268 | 12,746 | 730 |
| Hawkins Wealth Management | 4,420 | 4,420 | 4,420 | 4,420 | 3,180 | 3,040 | 3,040 | 3,040 | 3,040 | 3,040 | 3,040 |
| Hayden Royal, LLC | 13,560 | 0 | 12,500 | 13,560 | 8,000 | 8,020 | 8,020 | 8,020 | 8,020 | 8,020 | 8,020 |
| Hayek Kallen Investment Management, LLC | 63,600 | 63,700 | 63,400 | 63,180 | 62,300 | 61,180 | 60,480 | 59,660 | 59,476 | 58,951 | 55,366 |
| HBC Financial Services, PLLC | 2,260 | 2,020 | 2,060 | 1,860 | 1,860 | 1,980 | 1,980 | 1,980 | 1,780 | 1,480 | 1,120 |
| HBK Investments, L.P. | 51,200 | 73,480 | 0 | 0 | 24,320 | 14,300 | 0 | 0 | 0 | 0 | 0 |
| HBKS Wealth Advisors | 78,860 | 64,720 | 63,380 | 73,180 | 73,020 | 73,480 | 60,860 | 44,120 | 58,350 | 113,070 | 63,325 |
| HBW Advisory Services LLC | 0 | 2,680 | 3,460 | 3,960 | 4,120 | 3,980 | 4,000 | 3,980 | 3,959 | 32,058 | 35,223 |
| HC Advisors, LLC | 0 | 4,800 | 2,300 | 2,300 | 2,300 | 1,820 | 1,820 | 1,820 | 0 | 0 | 0 |
| HC Financial Advisors, Inc. | 17,400 | 17,300 | 17,100 | 16,780 | 16,800 | 16,680 | 16,780 | 17,160 | 17,160 | 17,160 | 17,160 |
| HCM Wealth Advisors | 6,120 | 6,240 | 6,520 | 6,160 | 6,320 | 6,360 | 4,320 | 4,560 | 4,642 | 6,872 | 7,111 |
| HCR Wealth Advisors | 131,760 | 135,560 | 114,400 | 115,320 | 115,680 | 114,000 | 111,600 | 110,020 | 107,456 | 104,777 | 103,971 |
| HeadInvest, LLC | 31,900 | 34,700 | 35,420 | 35,120 | 35,540 | 38,100 | 39,760 | 40,640 | 41,929 | 45,199 | 45,892 |
| Healthcare Of Ontario Pension Plan | 61,460 | 2,219,880 | 3,316,440 | 1,862,200 | 2,577,400 | 315,100 | 83,760 | 37,720 | 41,585 | 500,697 | 85,957 |
| Heartland Advisors, Inc. | 99,700 | 34,820 | 33,680 | 28,680 | 23,660 | 22,060 | 22,560 | 22,620 | 32,534 | 32,695 | 35,241 |
| Heartland Bank & Trust Co | 0 | 54,060 | 45,460 | 49,420 | 51,080 | 52,260 | 49,020 | 52,620 | 52,309 | 49,197 | 47,309 |
| Heartwood Wealth Advisors LLC | 3,500 | 3,500 | 3,180 | 3,180 | 3,200 | 3,200 | 3,200 | 3,260 | 3,240 | 3,860 | 5,140 |
| Hedeker Wealth LLC | 48,920 | 57,720 | 57,780 | 53,040 | 53,520 | 53,560 | 51,940 | 43,480 | 51,994 | 51,922 | 53,095 |
| Heemann Vermögensverwaltung GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,000 | 14,000 |
| Heidenheimer Volksbank eG | 0 | 0 | 0 | 0 | 0 | 3,900 | 3,400 | 4,200 | 3,340 | 4,370 | 3,930 |
| Helaba Invest Kapitalanlagegesellschaft mbH | 18,900 | 78,720 | 83,400 | 85,380 | 97,600 | 98,280 | 100,580 | 108,240 | 107,589 | 109,730 | 106,771 |
| Helios Capital Management Pte. Ltd. | 0 | 0 | 0 | 0 | 0 | 77,200 | 0 | 2,400 | 2,400 | 2,400 | 2,400 |
| Hellman, Jordan Management Company, Inc. | 0 | 0 | 12,520 | 12,220 | 12,720 | 13,700 | 22,820 | 22,940 | 21,032 | 25,727 | 25,727 |
| Helvetia Versicherungen | 267,800 | 267,800 | 267,800 | 267,800 | 267,800 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hemenway & Barnes LLP | 894,960 | 880,900 | 854,060 | 801,840 | 762,760 | 726,820 | 699,840 | 692,220 | 725,243 | 724,660 | 731,047 |
| Hemenway Trust Company LLC | 359,420 | 359,020 | 359,600 | 343,200 | 317,620 | 318,960 | 326,080 | 316,960 | 319,569 | 328,991 | 330,704 |
| Hemington Wealth Management, LLC | 0 | 4,420 | 4,620 | 4,740 | 4,820 | 4,420 | 6,340 | 6,200 | 6,197 | 6,705 | 6,490 |
| Hendershot Investments, Inc. | 156,500 | 157,420 | 165,000 | 165,020 | 163,900 | 163,420 | 171,960 | 172,840 | 175,142 | 184,623 | 188,049 |
| Hennessy Advisors, Inc. | 0 | 22,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hennion & Walsh Asset Management, Inc. | 0 | 0 | 126,240 | 128,000 | 129,500 | 129,640 | 125,300 | 120,260 | 92,783 | 80,903 | 70,539 |
| Henrickson Nauta Wealth Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 2,760 | 2,760 | 2,760 | 2,788 | 2,774 | 2,781 |
| Henry H. Armstrong Associates, Inc. | 33,960 | 33,960 | 34,180 | 34,100 | 34,740 | 35,200 | 35,720 | 35,620 | 38,860 | 37,260 | 36,645 |
| Henssler FInancial | 217,960 | 200,460 | 194,820 | 204,900 | 197,140 | 199,120 | 206,140 | 209,140 | 217,301 | 215,565 | 234,445 |
| Herald Investment Management Limited | 46,900 | 46,900 | 46,900 | 46,900 | 46,900 | 46,900 | 46,900 | 46,900 | 46,900 | 46,900 | 46,900 |
| Hérens Quality Asset Management AG | 22,500 | 35,200 | 22,500 | 33,300 | 31,700 | 30,000 | 29,300 | 29,300 | 29,825 | 29,825 | 30,165 |
| Heritage Capital Advisors, LLC | 0 | 0 | 0 | 0 | 300 | 0 | 0 | 0 | 0 | 0 | 0 |
| Heritage Financial Services Inc. | 0 | 0 | 0 | 0 | 0 | 2,560 | 2,400 | 2,600 | 2,910 | 3,990 | 3,947 |
| Heritage Investment Group, INC. | 0 | 0 | 0 | 0 | 0 | 0 | 1,700 | 0 | 0 | 0 | 1,940 |
| Heritage Investors Management Corp. | 462,200 | 459,160 | 455,960 | 449,280 | 444,960 | 440,560 | 443,240 | 443,400 | 440,162 | 443,524 | 443,653 |
| Heritage Trust Co | 70,220 | 75,680 | 74,500 | 72,320 | 69,680 | 68,660 | 67,720 | 61,560 | 65,369 | 68,267 | 67,435 |
| Heritage Wealth Advisors, LLC | 15,460 | 31,800 | 32,000 | 32,000 | 33,780 | 34,900 | 34,960 | 39,900 | 39,939 | 40,315 | 41,155 |
| Heritage Wealth Management, LLC | 0 | 0 | 4,500 | 4,060 | 3,840 | 3,840 | 5,180 | 4,960 | 5,216 | 9,002 | 9,002 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Heritage Wealth Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,272 | 0 |
| Hermes Investment Management Ltd. | 1,595,900 | 1,636,180 | 1,746,540 | 1,701,660 | 1,694,940 | 1,686,700 | 1,674,920 | 1,682,700 | 1,382,892 | 1,332,121 | 1,109,807 |
| Hermitage Gestion Privée | 3,200 | 3,200 | 3,200 | 3,200 | 3,200 | 0 | 0 | 0 | 0 | 0 | 0 |
| Herold Advisors, Inc. | 0 | 0 | 0 | 0 | 4,800 | 5,200 | 7,300 | 8,600 | 10,280 | 13,930 | 35,159 |
| Heron Asset Management SA | 0 | 0 | 0 | 0 | 0 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 |
| Heron Bay Capital Management, LLC | 0 | 68,060 | 67,020 | 67,640 | 69,460 | 68,620 | 71,160 | 69,020 | 67,369 | 77,090 | 91,268 |
| Heron Wealth | 5,180 | 4,880 | 5,480 | 5,480 | 5,580 | 5,680 | 5,680 | 5,640 | 6,150 | 5,870 | 5,623 |
| Heungkuk Asset Management Company Ltd. | 0 | 0 | 1,940 | 1,940 | 1,940 | 1,940 | 1,940 | 1,940 | 1,940 | 1,940 | 0 |
| Hexagon Capital Partners LLC | 14,080 | 14,080 | 11,420 | 11,320 | 11,320 | 11,260 | 11,500 | 12,220 | 12,650 | 12,823 | 12,986 |
| Hexavest Inc._NLE | 445,940 | 312,160 | 238,540 | 203,720 | 179,220 | 179,220 | 179,220 | 179,220 | 179,220 | 179,220 | 179,220 |
| HFG Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 11,160 | 11,200 | 8,620 | 9,280 | 5,540 | 5,500 |
| HFG Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,313 |
| HFM Wealth Management | 6,480 | 6,480 | 6,360 | 6,360 | 6,480 | 6,360 | 6,400 | 6,560 | 6,615 | 6,342 | 6,329 |
| HFR Wealth Management, LLC | 0 | 0 | 0 | 6,680 | 6,560 | 6,560 | 6,560 | 6,560 | 6,560 | 6,440 | 4,300 |
| HHM Wealth Advisors, LLC | 9,760 | 9,880 | 9,640 | 9,640 | 9,420 | 9,340 | 9,700 | 9,440 | 7,513 | 7,513 | 8,147 |
| Hickory Lane Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 46,000 | 39,000 | 32,250 | 37,500 | 38,000 |
| Hiddenite Capital Partners LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40,000 |
| High Note Wealth, LLC | 0 | 41,980 | 44,780 | 44,420 | 46,100 | 47,880 | 47,300 | 50,200 | 50,178 | 46,582 | 46,431 |
| High Pines Wealth Management, LLC | 0 | 10,420 | 10,420 | 9,940 | 10,740 | 10,740 | 10,740 | 0 | 0 | 0 | 0 |
| High Pointe Capital Management, LLC | 29,120 | 34,020 | 34,020 | 33,700 | 33,700 | 29,540 | 26,340 | 26,340 | 26,340 | 26,340 | 26,340 |
| High Street Capital (Pty) Ltd | 3,180 | 3,180 | 5,460 | 2,980 | 2,980 | 2,980 | 2,980 | 2,980 | 2,980 | 2,980 | 2,980 |
| Highland Associates, Inc. | 946,000 | 946,000 | 946,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Highland Capital Management, L.P. | 60,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Highland Capital Management, LLC | 250,240 | 232,440 | 230,540 | 223,260 | 215,760 | 212,700 | 207,960 | 204,520 | 197,022 | 0 | 186,272 |
| Highland Private Wealth Management | 28,380 | 28,200 | 28,680 | 28,840 | 32,200 | 29,740 | 29,620 | 29,600 | 29,655 | 0 | 0 |
| Highlander Capital Management, LLC | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 6,450 |
| Highline Wealth Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,602 | 13,580 | 13,600 |
| HighMark Capital Management, Inc. | 870,640 | 1,879,100 | 882,220 | 1,291,960 | 898,980 | 906,080 | 934,180 | 943,160 | 946,297 | 946,297 | 946,297 |
| HighMark Wealth Management LLC | 440 | 440 | 420 | 400 | 400 | 380 | 380 | 380 | 437 | 493 | 1,193 |
| HighPoint Advisor Group, LLC | 136,460 | 141,660 | 141,980 | 153,120 | 162,700 | 162,700 | 162,700 | 111,740 | 111,740 | 111,740 | 111,740 |
| Highside Global Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 142,000 | 139,000 | 0 | 0 |
| Highstreet Asset Management Inc. | 102,620 | 102,620 | 102,620 | 102,620 | 102,620 | 39,020 | 39,020 | 72,980 | 150,335 | 137,235 | 305,169 |
| Hightower Advisors, LLC | 1,737,920 | 2,006,620 | 1,999,340 | 2,040,640 | 2,963,000 | 3,687,380 | 3,720,880 | 3,686,240 | 3,719,886 | 3,845,661 | 3,879,912 |
| HighTower Trust Services, LTA | 0 | 0 | 0 | 0 | 0 | 5,300 | 4,420 | 4,420 | 4,361 | 4,370 | 6,499 |
| Highview Capital Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 23,920 | 26,040 | 24,380 | 25,100 | 18,941 | 21,753 |
| Hikari Power Ltd. | 4,620 | 4,620 | 3,620 | 3,620 | 3,620 | 3,620 | 3,620 | 6,940 | 9,330 | 12,380 | 12,380 |
| Hikari Tsushin Inc | 512,940 | 512,940 | 494,440 | 555,900 | 555,900 | 562,840 | 563,460 | 30,360 | 746,340 | 814,349 | 823,562 |
| Hillcrest Wealth Advisors - NY, LLC | 10,300 | 6,360 | 6,360 | 7,740 | 6,580 | 6,580 | 5,580 | 5,460 | 4,209 | 3,844 | 3,842 |
| Hillman Capital Management, Inc. | 0 | 0 | 60,000 | 58,000 | 60,200 | 60,000 | 60,480 | 60,720 | 61,172 | 58,720 | 58,494 |
| Hills Bank & Trust Company | 2,980 | 2,900 | 2,900 | 3,000 | 3,600 | 2,820 | 2,720 | 2,400 | 2,400 | 2,977 | 3,223 |
| Hillsdale Investment Management Inc. | 7,400 | 7,260 | 11,080 | 11,880 | 11,880 | 11,880 | 11,500 | 11,580 | 11,637 | 6,737 | 6,677 |
| Hilton Capital Management, LLC | 13,600 | 13,000 | 13,000 | 13,040 | 13,040 | 13,040 | 13,840 | 13,040 | 13,040 | 13,040 | 13,040 |
| Himalaya Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 948,000 | 948,000 | 2,543,300 | 2,543,300 |
| Hirtle, Callaghan & Co., LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,400 |
| Hitchwood Capital Management LP | 876,000 | 876,000 | 500,000 | 220,000 | 220,000 | 480,000 | 600,000 | 440,000 | 180,000 | 10,000 | 0 |
| Hixon Zuercher Capital Management | 44,680 | 46,100 | 48,000 | 42,840 | 43,380 | 44,680 | 47,600 | 48,720 | 50,330 | 51,405 | 35,617 |
| HL Financial Services LLC | 183,640 | 183,640 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HM Capital Management, LLC_NLE | 0 | 0 | 2,160 | 2,160 | 2,460 | 2,760 | 2,760 | 2,760 | 2,763 | 2,763 | 2,763 |
| HMS Capital Management, LLC | 30,320 | 29,560 | 27,160 | 29,240 | 28,020 | 26,980 | 24,640 | 22,340 | 20,819 | 17,891 | 16,559 |
| HNP Capital LLC | 0 | 0 | 0 | 0 | 1,600 | 1,780 | 1,780 | 1,780 | 0 | 0 | 0 |
| Hobart Private Capital, LLC | 11,340 | 12,220 | 12,060 | 11,300 | 10,380 | 1,680 | 0 | 0 | 0 | 0 | 0 |
| Hochman Cole Investment Advisors, Inc. | 10,800 | 10,820 | 11,040 | 10,740 | 10,420 | 10,420 | 10,420 | 10,420 | 10,420 | 10,420 | 10,420 |
| Hodges Capital Management, Inc. | 7,120 | 7,220 | 7,220 | 7,280 | 7,100 | 7,200 | 8,680 | 8,660 | 9,854 | 7,266 | 12,015 |
| Hoertkorn Richard Charles | 89,820 | 89,840 | 88,740 | 87,700 | 87,700 | 87,540 | 84,900 | 82,800 | 81,015 | 84,845 | 84,785 |
| Hoese & Co LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 100 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hoey Investments, Inc | 0 | 0 | 33,560 | 46,360 | 48,720 | 59,680 | 158,840 | 63,680 | 25,248 | 20,492 | 17,447 |
| Hofer & Associates Wealth Management | 0 | 0 | 0 | 0 | 0 | 3,500 | 3,540 | 3,620 | 3,706 | 4,182 | 4,182 |
| Hohimer Wealth Management, LLC | 65,640 | 49,600 | 50,680 | 52,060 | 50,520 | 47,400 | 50,000 | 44,680 | 44,974 | 29,637 | 61,033 |
| Holderness Investments Company | 40,960 | 41,040 | 40,220 | 40,440 | 40,700 | 41,180 | 40,380 | 40,900 | 39,650 | 37,669 | 37,399 |
| Holistic Financial Partners, LLC | 0 | 2,520 | 1,940 | 2,240 | 2,160 | 2,080 | 1,820 | 0 | 2,095 | 0 | 2,396 |
| HollAnd Advisors London Limited. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,815 | 4,815 |
| Hollencrest Capital Management | 27,880 | 32,760 | 31,140 | 27,320 | 33,720 | 33,860 | 36,540 | 36,500 | 35,300 | 29,290 | 102,871 |
| Hollow Brook Wealth Management, LLC | 41,120 | 40,020 | 39,860 | 39,560 | 38,900 | 42,720 | 42,560 | 42,680 | 51,103 | 52,251 | 52,972 |
| Holloway Wealth Management, LLC | 4,220 | 4,180 | 4,180 | 4,180 | 4,180 | 4,180 | 4,180 | 4,180 | 4,180 | 4,180 | 4,180 |
| Holocene Advisors, LP | 0 | 384,800 | 2,119,300 | 1,761,740 | 597,900 | 652,820 | 368,720 | 1,364,840 | 1,505,066 | 1,424,731 | 3,119,202 |
| Holowesko Partners Ltd. | 394,400 | 380,400 | 88,400 | 12,000 | 9,600 | 9,600 | 50,400 | 138,800 | 138,800 | 192,800 | 254,800 |
| Holt Capital Advisors, L.L.C. | 30,560 | 31,680 | 31,680 | 31,600 | 31,600 | 31,560 | 30,820 | 29,660 | 29,540 | 28,680 | 28,640 |
| Homrich Berg | 39,000 | 39,020 | 39,420 | 40,420 | 42,680 | 44,980 | 75,300 | 74,560 | 81,508 | 102,763 | 114,002 |
| HONESTAS Finanzmanagement GmbH | 5,700 | 5,700 | 5,700 | 5,700 | 5,700 | 5,700 | 5,700 | 0 | 0 | 0 | 0 |
| Honeycomb Asset Management LP | 200,000 | 461,180 | 1,201,180 | 501,180 | 611,180 | 314,380 | 0 | 0 | 150,000 | 50,000 | 200,000 |
| Hoopoe Advisors | 0 | 0 | 0 | 0 | 0 | 13,380 | 13,640 | 13,800 | 13,243 | 13,461 | 13,461 |
| Hoover Financial Advisors, Inc. | 7,360 | 7,400 | 7,360 | 9,360 | 9,360 | 9,360 | 9,360 | 9,360 | 9,360 | 9,360 | 9,360 |
| Horan Capital Advisors, LLC | 67,460 | 70,380 | 71,360 | 73,740 | 74,520 | 76,960 | 73,580 | 75,120 | 77,360 | 78,792 | 66,614 |
| Horan Capital Management, LLC | 21,920 | 10,680 | 10,680 | 10,680 | 10,680 | 10,680 | 10,680 | 10,680 | 10,680 | 0 | 0 |
| HORAN Wealth Management | 1,060 | 1,300 | 2,580 | 4,960 | 4,960 | 6,860 | 6,820 | 16,560 | 7,404 | 7,120 | 6,213 |
| Horiko Capital Management LLC | 153,700 | 158,700 | 194,340 | 276,460 | 263,200 | 274,420 | 247,180 | 95,420 | 104,782 | 99,082 | 152,172 |
| Horizon Family Wealth, Inc. | 0 | 0 | 0 | 0 | 0 | 1,720 | 4,680 | 4,720 | 4,723 | 4,830 | 4,899 |
| Horizon Financial Services LLC | 180 | 180 | 180 | 180 | 180 | 180 | 0 | 0 | 0 | 0 | 0 |
| Horizon Investment Services, LLC | 51,940 | 50,660 | 49,980 | 50,280 | 49,980 | 50,260 | 48,720 | 46,360 | 46,659 | 45,756 | 42,343 |
| Horizon Investments, LLC | 192,220 | 192,220 | 117,080 | 135,020 | 154,480 | 161,640 | 190,320 | 4,880 | 125,427 | 107,160 | 67,239 |
| Horizon Kinetics LLC | 82,960 | 72,020 | 60,000 | 59,620 | 59,200 | 58,960 | 58,380 | 38,840 | 6,240 | 6,310 | 6,330 |
| Horizon Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 2,860 | 2,880 | 3,500 | 61,756 | 2,358 | 2,378 |
| Horizons Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 260 | 273 | 273 | 273 |
| Horos Asset Management, SGIIC, S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,020 | 12,054 | 20,203 | 20,960 |
| Horrell Capital Management, Inc. | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Hosking Partners LLP | 184,980 | 177,640 | 171,120 | 168,780 | 150,580 | 147,600 | 144,340 | 122,220 | 114,921 | 0 | 0 |
| Hotaling Investment Management, LLC | 71,660 | 72,180 | 72,880 | 72,820 | 73,000 | 74,260 | 75,540 | 78,080 | 78,681 | 87,752 | 87,752 |
| Hotchkis and Wiley Capital Management, LLC | 3,066,640 | 2,977,200 | 3,273,220 | 3,162,300 | 3,508,500 | 3,530,140 | 3,548,940 | 4,309,100 | 4,113,685 | 4,979,658 | 4,944,800 |
| Houlihan Financial Resource Group, Ltd. | 43,360 | 43,360 | 43,360 | 43,360 | 43,360 | 43,360 | 43,360 | 43,360 | 43,105 | 41,965 | 42,502 |
| Hourglass Capital, LLC | 64,680 | 62,000 | 62,860 | 62,320 | 56,280 | 25,500 | 25,060 | 25,060 | 25,060 | 25,010 | 24,940 |
| House Of Wealth SA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,080 |
| Householder Group Estate and Retirement Specialist LLC | 0 | 0 | 0 | 0 | 0 | 3,120 | 3,040 | 4,380 | 5,807 | 5,854 | 6,109 |
| HÖVELRAT Holding AG | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 660 | 660 | 0 | 0 | 0 |
| Howard Capital Management Group, LLC | 330,100 | 326,860 | 323,800 | 323,480 | 323,320 | 320,520 | 316,800 | 313,900 | 312,505 | 310,195 | 315,979 |
| Howard Capital Management, Inc. | 2,940 | 3,080 | 2,940 | 3,380 | 3,380 | 4,060 | 4,180 | 4,260 | 3,960 | 3,890 | 16,422 |
| Howard Financial Services, Ltd. | 3,580 | 3,780 | 3,980 | 4,060 | 4,160 | 4,500 | 5,280 | 5,480 | 6,040 | 5,210 | 5,750 |
| Howard Wealth Management, LLC | 8,540 | 8,500 | 8,440 | 8,300 | 7,340 | 7,300 | 7,500 | 5,340 | 8,666 | 8,566 | 8,436 |
| Howe and Rusling, Inc. | 4,440 | 4,640 | 4,200 | 4,100 | 4,080 | 4,300 | 4,300 | 4,640 | 5,435 | 5,181 | 4,114 |
| Howland Capital Management LLC | 380,800 | 398,520 | 406,600 | 405,000 | 402,100 | 397,320 | 398,300 | 411,040 | 408,077 | 414,264 | 422,806 |
| Hoxton Planning & Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,856 | 7,132 |
| HoyleCohen, LLC | 212,760 | 237,660 | 236,920 | 235,660 | 232,800 | 239,200 | 237,640 | 235,400 | 235,570 | 235,544 | 235,111 |
| HRT Financial LP | 274,000 | 974,860 | 0 | 310,860 | 0 | 19,860 | 248,420 | 0 | 0 | 0 | 0 |
| HSBC Bank USA, N.A. | 464,760 | 458,080 | 455,440 | 564,640 | 570,660 | 572,440 | 558,820 | 568,800 | 557,725 | 539,112 | 533,925 |
| HSBC Global Asset Management (France) S.A. | 208,600 | 220,260 | 233,100 | 234,680 | 237,600 | 69,560 | 68,460 | 58,880 | 54,897 | 55,952 | 55,952 |
| HSBC Global Asset Management (Hong Kong) Limited | 143,780 | 189,100 | 216,820 | 235,800 | 209,560 | 205,680 | 190,380 | 177,660 | 52,400 | 0 | 0 |
| HSBC Global Asset Management (Taiwan) Limited | 4,280 | 4,280 | 2,920 | 840 | 840 | 840 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| HSBC Global Asset Management (UK) Limited | 6,618,620 | 8,097,560 | 11,324,940 | 9,275,260 | 7,734,580 | 11,438,900 | 9,222,140 | 8,415,200 | 8,280,150 | 11,219,396 | 9,335,654 |
| HSBC Global Asset Management (USA) Inc. | 18,640 | 14,060 | 9,740 | 17,120 | 21,780 | 24,320 | 23,720 | 23,400 | 20,701 | 18,800 | 18,800 |
| HSBC Global Asset Management Deutschland GmbH | 0 | 0 | 0 | 11,000 | 8,800 | 45,000 | 7,400 | 44,600 | 43,900 | 6,700 | 43,200 |
| HSBC Private Bank (Suisse) S.A. | 1,540 | 1,540 | 4,460 | 3,540 | 5,260 | 3,680 | 3,620 | 112,900 | 3,240 | 3,240 | 3,534 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HT Partners LLC | 8,720 | 8,940 | 9,500 | 13,240 | 13,220 | 13,120 | 13,060 | 13,040 | 12,530 | 12,516 | 12,494 |
| Hua Nan Investment Trust Corp. | 7,500 | 7,020 | 6,920 | 5,200 | 4,880 | 4,880 | 4,180 | 4,180 | 4,179 | 1,846 | 9,870 |
| HuaAn Fund Management Co., Ltd. | 74,660 | 84,660 | 84,660 | 82,660 | 82,660 | 94,660 | 94,660 | 100,660 | 100,660 | 165,236 | 165,236 |
| HUB Investment Partners, LLC | 0 | 10,780 | 14,620 | 11,680 | 10,060 | 9,940 | 10,340 | 18,760 | 17,359 | 15,165 | 22,584 |
| Hubbell Strickland Wealth Management, LLC | 0 | 0 | 1,940 | 1,940 | 1,860 | 1,860 | 1,720 | 0 | 0 | 0 | 0 |
| Huber, Reuss & Kollegen Vermögensverwaltung GmbH | 35,600 | 28,600 | 28,600 | 26,600 | 26,600 | 22,600 | 22,600 | 20,800 | 20,800 | 30,800 | 25,800 |
| Hudock Capital Group, LLC | 7,100 | 7,060 | 7,060 | 7,060 | 7,260 | 7,260 | 7,460 | 7,840 | 7,887 | 6,519 | 4,989 |
| Hudson Bay Capital Management LP | 0 | 640,000 | 230,000 | 648,000 | 0 | 612,000 | 0 | 900,000 | 1,845,000 | 2,122,500 | 3,827,000 |
| Hudson Canyon Capital Management, LLC | 0 | 40,260 | 38,460 | 37,380 | 36,080 | 34,440 | 34,440 | 35,940 | 37,980 | 37,170 | 38,748 |
| Hudson Edge Investment Partners, Inc | 5,980 | 5,980 | 5,980 | 5,940 | 5,840 | 5,840 | 5,560 | 5,560 | 35,599 | 41,443 | 50,425 |
| Hudson Portfolio Management LLC | 0 | 0 | 0 | 0 | 1,580 | 1,580 | 1,580 | 0 | 0 | 0 | 0 |
| Hudson Valley Investment Advisors, Inc. | 6,080 | 6,080 | 6,080 | 6,080 | 6,080 | 6,180 | 6,660 | 7,120 | 7,220 | 7,220 | 7,220 |
| Hudson Value Partners LLC | 0 | 47,220 | 48,440 | 48,900 | 48,740 | 48,720 | 49,260 | 49,500 | 50,060 | 50,978 | 51,781 |
| Human Investing | 5,220 | 5,220 | 5,220 | 5,140 | 5,240 | 0 | 5,780 | 5,780 | 5,770 | 5,790 | 5,910 |
| Humankind Investments LLC | 0 | 3,440 | 21,880 | 31,200 | 28,540 | 29,180 | 34,220 | 39,520 | 43,582 | 52,701 | 54,605 |
| Hummer Financial Advisory Services Inc | 2,800 | 3,400 | 3,600 | 3,600 | 3,600 | 3,600 | 3,600 | 3,600 | 3,600 | 3,600 | 3,600 |
| Hunter Associates Investment Management LLC | 10,840 | 11,500 | 11,200 | 7,000 | 10,000 | 5,500 | 4,000 | 7,360 | 7,340 | 5,840 | 5,320 |
| Hunter Capital Management, LLC | 25,300 | 28,100 | 11,100 | 11,100 | 11,100 | 17,220 | 43,620 | 107,340 | 111,999 | 124,746 | 139,479 |
| Hunting Hill Global Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,000 | 0 | 8,100 | 0 |
| Huntington National Bank | 163,520 | 155,000 | 132,360 | 132,360 | 132,360 | 132,360 | 132,360 | 132,360 | 132,360 | 132,360 | 0 |
| Huntington Private Financial Group | 1,347,580 | 1,352,540 | 1,375,080 | 1,513,820 | 1,534,920 | 1,566,580 | 1,606,200 | 1,599,800 | 1,588,680 | 1,470,935 | 1,505,504 |
| Huntington Steele LLC_NLE | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hurlow Wealth Management Group, Inc. | 0 | 0 | 3,400 | 1,700 | 1,700 | 0 | 1,700 | 0 | 0 | 0 | 0 |
| Hutchens & Kramer Investment Management Group, LLC | 0 | 0 | 0 | 0 | 0 | 1,800 | 3,620 | 3,680 | 4,343 | 3,510 | 2,332 |
| Hutchinson Capital Management | 127,680 | 125,220 | 120,640 | 119,940 | 120,200 | 120,260 | 119,680 | 121,040 | 121,535 | 123,315 | 150,466 |
| Hwabao WP Fund Management Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 1,360 | 1,360 | 0 | 0 | 0 | 0 |
| HWB Capital Management S.A. | 38,720 | 38,720 | 22,000 | 30,200 | 22,000 | 22,000 | 16,000 | 16,000 | 16,000 | 0 | 0 |
| HYA Advisors, Inc | 6,140 | 6,140 | 6,540 | 6,540 | 6,540 | 6,540 | 7,340 | 7,340 | 7,340 | 7,340 | 7,340 |
| Hyperion Asset Management Limited | 521,900 | 623,860 | 557,360 | 689,320 | 802,940 | 1,305,460 | 959,940 | 911,620 | 846,132 | 441,602 | 374,168 |
| Hyperion Capital Advisors LP | 24,100 | 24,100 | 45,320 | 45,320 | 45,320 | 45,320 | 45,560 | 51,700 | 58,947 | 58,947 | 58,350 |
| Hypo Tirol Bank AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,000 |
| Hypo Vorarlberg Bank AG | 0 | 0 | 7,660 | 7,660 | 5,060 | 5,060 | 5,940 | 6,900 | 6,900 | 9,130 | 11,866 |
| Hyposwiss Private Bank Genève SA | 0 | 7,920 | 7,920 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I.C.M. Investment Bank AG | 400 | 600 | 500 | 600 | 500 | 500 | 500 | 1,100 | 1,100 | 600 | 600 |
| IA Clarington Investments, Inc. | 548,300 | 332,300 | 381,200 | 237,000 | 263,600 | 263,600 | 273,600 | 263,600 | 397,800 | 271,800 | 239,884 |
| IAG Wealth Partners, LLC | 340 | 280 | 180 | 240 | 240 | 180 | 180 | 160 | 270 | 200 | 400 |
| IAS Wealth Management, Inc. | 0 | 0 | 0 | 3,380 | 4,160 | 5,840 | 5,960 | 6,040 | 6,297 | 7,210 | 7,246 |
| Ibercaja Gestión S.G.I.I.C., S.A. | 0 | 0 | 0 | 0 | 650,560 | 654,140 | 671,640 | 682,080 | 752,427 | 777,648 | 858,795 |
| Ibercaja Patrimonios S.G.C., S.A | 0 | 0 | 0 | 0 | 220,180 | 220,040 | 221,180 | 219,380 | 199,886 | 179,454 | 289,541 |
| Iberiabank Corp | 61,600 | 61,600 | 61,600 | 61,600 | 61,600 | 61,600 | 61,600 | 0 | 0 | 0 | 0 |
| Ibex Investors LLC | 4,400 | 21,000 | 31,680 | 27,900 | 33,900 | 25,500 | 0 | 0 | 0 | 29,665 | 7,239 |
| Ibex Wealth Advisors, LLC | 0 | 0 | 0 | 50,980 | 52,780 | 53,120 | 53,580 | 54,040 | 52,478 | 50,652 | 51,300 |
| IBK Asset Management Co., Ltd. | 1,220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IBM Retirement Fund | 203,300 | 223,040 | 204,440 | 169,500 | 169,840 | 100,160 | 96,040 | 96,040 | 96,040 | 96,040 | 96,040 |
| ICA Group Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 10,320 | 10,980 | 11,471 | 9,587 | 9,316 |
| Icapital Wealth LLC | 0 | 0 | 0 | 0 | 0 | 5,220 | 8,720 | 5,240 | 5,240 | 3,140 | 4,788 |
| ICICI Prudential Asset Management Co. Ltd. | 0 | 0 | 0 | 0 | 0 | 8,940 | 10,420 | 10,800 | 13,272 | 23,569 | 29,964 |
| Icon Wealth Partners, LLC | 28,360 | 30,940 | 47,460 | 51,420 | 52,420 | 42,360 | 31,560 | 27,820 | 30,082 | 30,062 | 29,971 |
| ICONIQ Capital, LLC | 42,120 | 42,120 | 42,120 | 42,120 | 38,800 | 38,840 | 38,280 | 277,320 | 277,497 | 38,038 | 38,092 |
| ICW Group | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 49,000 | 49,000 | 49,000 | 49,000 |
| ID Capital (Pty) Ltd | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 9,100 | 9,100 | 9,100 |
| ID-Sparinvest A/S | 90,680 | 107,980 | 107,980 | 107,980 | 107,980 | 107,980 | 107,980 | 107,980 | 0 | 0 | 0 |
| IEQ Capital LLC | 638,560 | 543,060 | 654,340 | 677,860 | 703,340 | 725,800 | 755,760 | 746,320 | 821,864 | 845,795 | 868,984 |
| IFAM Capital | 880 | 880 | 880 | 880 | 1,140 | 1,140 | 1,140 | 1,020 | 1,018 | 867 | 1,363 |
| IFG Advisors LLC | 10,220 | 10,220 | 10,220 | 12,120 | 12,620 | 12,560 | 12,240 | 12,260 | 12,597 | 12,437 | 12,379 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IFG Advisory, LLC | 9,720 | 9,120 | 11,600 | 8,600 | 10,740 | 11,880 | 15,100 | 15,000 | 26,313 | 13,356 | 14,363 |
| IFM Independent Fund Management AG | 12,180 | 13,640 | 12,780 | 12,100 | 12,100 | 10,400 | 21,000 | 20,300 | 19,700 | 19,080 | 34,900 |
| IFM Investors | 492,920 | 576,340 | 646,800 | 794,260 | 796,600 | 787,760 | 821,200 | 894,140 | 920,141 | 962,166 | 990,296 |
| IFP Investment Management S.A. | 2,800 | 2,800 | 3,200 | 3,520 | 3,520 | 4,500 | 5,100 | 5,700 | 5,700 | 5,700 | 5,700 |
| Ifrah Financial Services, Inc. | 0 | 2,400 | 2,400 | 2,400 | 2,900 | 3,200 | 3,220 | 3,220 | 3,420 | 3,420 | 3,420 |
| IFS Independent Financial Services AG | 800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,500 |
| IG Wealth Management | 820 | 820 | 80 | 760 | 23,060 | 23,060 | 23,060 | 23,060 | 23,060 | 23,060 | 23,060 |
| Ignite Planners, L.L.C. | 0 | 0 | 0 | 0 | 0 | 5,360 | 6,920 | 7,020 | 10,849 | 13,426 | 13,801 |
| IHT Wealth Management, LLC | 74,260 | 77,300 | 77,340 | 76,560 | 65,240 | 65,280 | 72,600 | 75,320 | 87,074 | 86,797 | 85,704 |
| Illinois Municipal Retirement Fund | 97,640 | 210,260 | 223,440 | 224,200 | 238,980 | 266,480 | 290,000 | 437,700 | 453,190 | 431,514 | 447,773 |
| Illumination Wealth Management | 0 | 0 | 0 | 0 | 0 | 1,420 | 0 | 0 | 0 | 0 | 0 |
| Ilmarinen Mutual Pension Insurance Company | 1,450,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,450,000 | 1,430,000 | 1,400,000 | 1,380,000 | 1,426,715 | 1,075,000 | 1,145,000 |
| IMA Wealth, Inc. | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 6,780 | 6,780 | 6,880 | 6,840 |
| IMC Chicago, LLC | 0 | 464,800 | 555,620 | 0 | 219,140 | 290,120 | 0 | 0 | 0 | 0 | 24,130 |
| Immersion Capital LLP | 2,206,820 | 2,072,820 | 1,788,820 | 1,788,820 | 1,788,820 | 1,718,620 | 1,718,620 | 852,520 | 836,520 | 831,120 | 437,942 |
| IMPact SGR S.p.A. | 6,600 | 5,400 | 7,600 | 4,600 | 0 | 9,000 | 9,200 | 13,300 | 13,300 | 18,400 | 18,050 |
| Impact Shares, Corp. | 5,680 | 9,460 | 7,580 | 12,520 | 14,660 | 15,060 | 10,100 | 10,240 | 11,349 | 11,509 | 13,017 |
| Impala Asset Management, LLC | 0 | 0 | 0 | 0 | 133,460 | 171,980 | 138,000 | 138,000 | 0 | 0 | 0 |
| Impax Asset Management LLC | 314,460 | 314,460 | 418,160 | 418,160 | 410,160 | 458,180 | 457,800 | 457,800 | 581,018 | 840,996 | 854,403 |
| Impax Asset Management Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 74,534 | 86,385 |
| Imprint Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,308 |
| IMS Capital Management, Inc. | 8,120 | 6,220 | 6,440 | 7,000 | 6,900 | 7,680 | 8,640 | 8,320 | 9,256 | 9,188 | 9,208 |
| InCapital GmbH | 3,600 | 3,600 | 2,800 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 |
| Incline Global Management, LLC | 457,700 | 426,760 | 37,580 | 8,220 | 0 | 17,020 | 0 | 28,680 | 28,228 | 16,373 | 19,963 |
| Income Partners Asset Management (HK) Ltd. | 3,820 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Indecap AB | 299,460 | 270,240 | 270,240 | 158,520 | 256,100 | 278,020 | 238,440 | 238,440 | 238,440 | 76,499 | 76,499 |
| Independence Advisors, LLC | 13,080 | 13,080 | 13,080 | 13,080 | 13,080 | 13,080 | 13,080 | 13,080 | 0 | 0 | 0 |
| Independence Bank of Kentucky | 66,920 | 59,700 | 55,740 | 51,760 | 49,920 | 46,620 | 47,680 | 47,760 | 47,105 | 50,740 | 51,299 |
| Independent Advisor Alliance, LLC | 234,140 | 271,420 | 291,460 | 286,920 | 269,280 | 270,760 | 312,940 | 328,620 | 273,460 | 251,719 | 253,603 |
| Independent Family Office, L.L.C. | 0 | 1,860 | 0 | 1,780 | 1,620 | 1,780 | 1,780 | 2,140 | 0 | 0 | 0 |
| Independent Financial Partners | 167,080 | 175,520 | 162,060 | 163,400 | 160,720 | 162,480 | 172,260 | 172,260 | 220,616 | 226,093 | 144,763 |
| Independent Franchise Partners LLP | 4,732,600 | 4,798,820 | 4,879,660 | 6,151,140 | 5,697,340 | 4,436,060 | 4,800,000 | 4,646,660 | 4,516,089 | 4,434,938 | 578,295 |
| Independent Investors, Inc. | 10,060 | 9,060 | 9,060 | 10,060 | 10,020 | 10,020 | 9,620 | 9,620 | 9,620 | 8,020 | 7,820 |
| Independent Solutions Wealth Management, LLC | 11,280 | 12,420 | 15,460 | 23,280 | 24,860 | 25,400 | 25,640 | 19,360 | 18,953 | 12,340 | 11,585 |
| Independent Wealth Network, Inc. | 0 | 0 | 0 | 0 | 3,060 | 3,080 | 2,740 | 2,960 | 2,745 | 2,817 | 2,904 |
| In-Depth Partners, LLC | 0 | 0 | 0 | 0 | 0 | 134,540 | 95,820 | 69,900 | 73,915 | 73,915 | 71,582 |
| Index Fund Advisors Inc | 0 | 0 | 0 | 0 | 0 | 9,580 | 8,800 | 7,900 | 7,233 | 5,113 | 4,193 |
| IndexIQ Advisors LLC | 76,940 | 114,340 | 123,000 | 129,000 | 133,260 | 131,980 | 131,360 | 977,560 | 973,245 | 971,162 | 227,440 |
| Indiana Trust & Investment Management Company | 41,240 | 39,940 | 38,760 | 38,760 | 37,340 | 36,160 | 36,080 | 36,320 | 36,175 | 37,629 | 37,456 |
| Indie Asset Partners, LLC | 12,040 | 9,080 | 4,400 | 4,280 | 4,500 | 4,420 | 4,440 | 4,440 | 4,260 | 4,360 | 4,160 |
| Industrial Alliance Investment Management Inc. | 603,640 | 670,680 | 766,420 | 795,180 | 828,160 | 1,043,240 | 997,140 | 1,036,260 | 1,148,223 | 1,120,393 | 792,562 |
| Infanger Investment Technology LLC | 0 | 0 | 0 | 0 | 480 | 480 | 120 | 120 | 120 | 120 | 120 |
| Infrastructure Capital Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 2,020 | 0 | 0 | 0 | 0 |
| Infusive Asset Management Inc | 17,480 | 17,840 | 18,360 | 17,960 | 13,980 | 12,480 | 245,020 | 128,540 | 55,952 | 101,218 | 89,265 |
| ING Bank N.V. | 102,380 | 368,200 | 367,620 | 533,120 | 955,100 | 1,230,020 | 1,681,920 | 1,735,280 | 1,616,601 | 2,675,727 | 3,741,046 |
| Ingalls & Snyder LLC (Asset Management) | 390,360 | 393,360 | 384,240 | 379,580 | 359,560 | 358,720 | 355,420 | 353,800 | 351,325 | 344,860 | 343,033 |
| Ingosstrakh-Investments Asset Management OJSC | 780 | 580 | 540 | 540 | 940 | 940 | 940 | 940 | 940 | 940 | 940 |
| Inherent Group, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67,219 | 0 | 0 |
| Inlet Private Wealth, LLC | 15,400 | 15,400 | 15,400 | 15,400 | 15,400 | 15,400 | 15,420 | 23,640 | 23,860 | 32,170 | 32,274 |
| Innova Wealth Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,670 | 0 | 0 |
| Innovis Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 53,572 | 52,561 |
| Inscription Capital, LLC | 18,440 | 18,420 | 20,200 | 90,040 | 20,220 | 21,600 | 22,060 | 22,220 | 21,087 | 19,732 | 20,366 |
| Insight Advisors, LLC | 0 | 36,320 | 36,980 | 34,440 | 34,880 | 32,360 | 44,580 | 808,240 | 42,267 | 35,213 | 28,857 |
| Insight Inv LLC | 0 | 0 | 0 | 0 | 0 | 16,500 | 16,240 | 15,940 | 16,240 | 17,190 | 16,400 |
| Insight Venture Partners | 0 | 0 | 0 | 100,000 | 500,000 | 388,000 | 308,000 | 0 | 0 | 0 | 167,900 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Insight Wealth Partners, LLC | 0 | 0 | 0 | 0 | 0 | 3,500 | 2,560 | 0 | 0 | 0 | 0 |
| Insight Wealth Strategies, LLC | 29,380 | 31,800 | 34,760 | 22,280 | 22,000 | 21,360 | 21,680 | 20,580 | 20,580 | 21,009 | 21,324 |
| Insigneo Advisory Services, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 73,172 | 62,805 |
| Insingergilissen Asset Management N.V. | 381,760 | 577,580 | 619,640 | 647,040 | 701,800 | 646,260 | 646,260 | 646,260 | 646,260 | 689,528 | 689,528 |
| InsingerGilissen Bankiers N.V. | 66,620 | 61,420 | 52,020 | 51,440 | 47,380 | 189,240 | 189,240 | 189,240 | 189,240 | 189,240 | 189,240 |
| Inspire Advisors, LLC | 0 | 540 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Instit (Pty) Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 366 |
| Intact Investment Management Inc. | 72,000 | 60,000 | 58,000 | 54,000 | 52,000 | 47,000 | 42,000 | 42,000 | 41,600 | 30,220 | 33,350 |
| INTECH Investment Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,151,680 | 2,684,573 | 2,325,891 | 1,794,140 |
| Integer Wealth Advisors Group LLC | 3,100 | 3,100 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 0 |
| Integra Capital Advisors | 20,700 | 20,680 | 0 | 20,740 | 20,740 | 20,740 | 20,700 | 20,700 | 20,700 | 20,700 | 20,700 |
| Integra Capital Management Corp. | 77,780 | 77,780 | 77,780 | 77,780 | 77,780 | 77,780 | 77,780 | 0 | 0 | 0 | 0 |
| Integral Wealth Management | 0 | 0 | 0 | 0 | 0 | 5,840 | 6,720 | 6,400 | 5,882 | 5,441 | 5,724 |
| Integrated Advisors Network LLC | 121,020 | 112,820 | 115,960 | 118,360 | 124,860 | 128,840 | 145,440 | 142,260 | 126,998 | 132,155 | 140,253 |
| Integrated Financial Partners | 63,960 | 67,620 | 71,780 | 77,000 | 83,440 | 81,580 | 74,180 | 76,560 | 79,904 | 81,190 | 105,553 |
| Integrated Investment Consultants, LLC | 19,560 | 18,620 | 18,620 | 19,560 | 21,640 | 20,480 | 20,300 | 15,940 | 17,665 | 20,460 | 20,173 |
| Integris Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,811 | 2,436 |
| Integrity Advisory, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 6,660 | 7,060 | 7,045 | 7,088 | 7,088 |
| Integrity Financial Corporation | 0 | 0 | 0 | 0 | 0 | 7,420 | 6,120 | 6,160 | 6,180 | 6,186 | 6,566 |
| Intellectus Partners, LLC | 53,980 | 54,880 | 51,880 | 48,920 | 47,520 | 47,080 | 39,060 | 34,700 | 34,300 | 33,800 | 33,960 |
| Intelligence Driven Advisers, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,213 |
| Intelligent Capitalworks | 4,680 | 8,940 | 4,740 | 9,240 | 9,540 | 9,700 | 9,700 | 9,700 | 9,776 | 9,759 | 10,580 |
| Intelligent Financial Strategies, LLC | 0 | 0 | 0 | 0 | 0 | 18,520 | 16,180 | 14,820 | 14,820 | 200 | 200 |
| Interacciones Sociedad Operadora de Sociedades de Inversión, | 2,820 | 2,820 | 2,820 | 2,820 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interactive Financial Advisors | 13,200 | 19,560 | 63,580 | 53,500 | 33,440 | 24,440 | 9,020 | 0 | 0 | 0 | 0 |
| Interchange Capital Partners LLC | 0 | 5,620 | 2,320 | 1,800 | 0 | 3,520 | 5,940 | 8,840 | 9,529 | 10,603 | 16,769 |
| Intercontinental Wealth Advisors, LLC_NLE | 15,000 | 17,520 | 19,160 | 18,920 | 19,640 | 19,260 | 19,980 | 24,900 | 25,853 | 28,311 | 29,627 |
| Intermoney Gestión S.G.I.I.C. S.A. | 1,240 | 500 | 500 | 500 | 500 | 1,440 | 1,140 | 1,140 | 1,139 | 1,136 | 1,436 |
| International Assets Investment Management, LLC | 0 | 55,980 | 55,980 | 62,380 | 63,280 | 67,120 | 76,580 | 0 | 78,210 | 78,210 | 78,210 |
| International Value Advisers, LLC_NLE | 371,340 | 158,820 | 158,820 | 158,820 | 158,820 | 158,820 | 158,820 | 158,820 | 158,820 | 0 | 0 |
| InterOcean Capital Group, LLC | 32,580 | 31,820 | 46,620 | 46,360 | 29,040 | 29,960 | 32,120 | 61,480 | 74,554 | 94,582 | 101,092 |
| Intersect Capital, LLC | 59,660 | 78,120 | 78,500 | 78,840 | 81,400 | 38,660 | 35,600 | 40,460 | 40,460 | 40,460 | 40,460 |
| Interval Partners, L.P. | 230,000 | 0 | 260,000 | 0 | 28,000 | 61,000 | 202,860 | 0 | 36,000 | 221,092 | 123,000 |
| Intesa Sanpaolo Private Bank Suisse Morval SA_NLE | 1,800 | 1,800 | 1,800 | 1,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intesa Sanpaolo Wealth Management S.A. | 28,000 | 56,000 | 28,000 | 28,000 | 28,000 | 28,000 | 28,000 | 28,000 | 28,000 | 28,000 | 28,000 |
| Intrepid Capital Management, Inc. (FL) | 39,200 | 39,080 | 25,380 | 25,520 | 20,120 | 20,140 | 24,040 | 24,100 | 21,641 | 20,214 | 21,079 |
| Intrepid Family Office LLC | 0 | 0 | 0 | 0 | 0 | 30,000 | 0 | 0 | 5,000 | 17,500 | 10,000 |
| Intrinsic Value Partners, LLC | 0 | 0 | 0 | 0 | 0 | 31,180 | 35,340 | 35,060 | 35,470 | 34,970 | 35,440 |
| Intrua Financial, LLC | 22,220 | 22,820 | 25,480 | 26,080 | 26,520 | 26,720 | 26,740 | 25,840 | 14,121 | 13,590 | 13,353 |
| INTRUST Bank, N.A. | 62,820 | 62,100 | 60,380 | 59,180 | 65,620 | 66,340 | 64,540 | 61,960 | 59,315 | 60,430 | 57,651 |
| Invenomic Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40,040 | 38,944 | 36,823 | 0 |
| Inverness Counsel LLC_NLE | 812,100 | 780,240 | 715,160 | 727,600 | 716,280 | 737,300 | 683,840 | 640,200 | 646,162 | 646,162 | 646,162 |
| Inversis Gestión, S.A., SGIIC | 740 | 740 | 740 | 740 | 740 | 740 | 740 | 0 | 0 | 0 | 0 |
| Invesco Advisers, Inc. | 40,271,460 | 37,481,400 | 35,520,200 | 33,427,180 | 31,470,320 | 36,226,820 | 35,798,200 | 35,280,100 | 32,954,476 | 30,775,108 | 31,809,130 |
| INVESCO Asset Management (Japan) Ltd. | 48,340 | 54,040 | 62,040 | 69,900 | 81,900 | 98,240 | 109,960 | 110,660 | 101,264 | 97,940 | 95,058 |
| INVESCO Asset Management Deutschland GmbH | 533,580 | 541,320 | 700,660 | 690,320 | 638,820 | 648,800 | 636,940 | 595,700 | 584,456 | 685,737 | 710,643 |
| INVESCO Asset Management Limited | 356,360 | 262,060 | 204,040 | 161,400 | 147,080 | 234,320 | 295,800 | 281,060 | 286,761 | 267,366 | 258,849 |
| Invesco Canada Ltd. | 2,474,700 | 3,078,200 | 3,053,660 | 3,132,360 | 3,073,840 | 2,824,360 | 2,857,620 | 2,858,460 | 2,681,179 | 3,135,843 | 3,011,591 |
| Invesco Capital Management (QQQ Trust) | 63,386,640 | 49,650,340 | 49,501,800 | 51,226,400 | 51,736,840 | 51,938,820 | 52,499,900 | 52,372,340 | 53,067,751 | 62,601,553 | 61,525,955 |
| Invesco Capital Management LLC | 4,420,420 | 3,775,260 | 4,269,440 | 4,317,160 | 4,718,740 | 5,778,440 | 6,051,380 | 6,022,560 | 6,719,686 | 7,041,186 | 8,349,051 |
| Invesco Hong Kong Limited | 1,000 | 1,000 | 1,000 | 10,880 | 10,840 | 10,880 | 10,860 | 10,980 | 11,020 | 11,195 | 11,227 |
| Invesco Management Group, Inc. | 29,080 | 35,080 | 23,200 | 6,340 | 21,500 | 19,320 | 17,840 | 17,920 | 19,738 | 226,587 | 204,114 |
| Invesco Management SA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,853 | 15,832 | 17,820 |
| Investec Wealth & Investment Limited | 9,000 | 9,000 | 231,780 | 258,460 | 259,560 | 274,100 | 285,580 | 318,780 | 265,995 | 271,859 | 145,519 |
| Investeringsforeningen SmallCap Danmark A/S | 15,740 | 15,740 | 16,540 | 17,520 | 17,520 | 17,520 | 17,520 | 17,520 | 17,520 | 17,520 | 17,520 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Investhouse International (Pty) Ltd | 1,080 | 1,080 | 1,080 | 1,080 | 1,080 | 0 | 0 | 0 | 0 | 0 | 2,180 |
| Investitori SGR S.p.A. | 19,000 | 15,600 | 15,200 | 14,400 | 15,400 | 11,800 | 11,800 | 12,900 | 13,000 | 13,250 | 17,100 |
| Investmark Advisory Group LLC | 0 | 0 | 0 | 0 | 0 | 420 | 0 | 0 | 2,700 | 3,900 | 3,840 |
| Investment Advisory Group, LLC | 0 | 0 | 0 | 0 | 0 | 5,100 | 5,340 | 5,340 | 5,340 | 5,340 | 5,340 |
| Investment Counsel Inc._NLE | 7,180 | 7,180 | 7,180 | 7,180 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investment Management Corporation of Ontario | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120,607 | 141,517 |
| Investment Management of Virginia, L.L.C. | 0 | 2,320 | 2,360 | 2,360 | 2,360 | 9,580 | 9,580 | 20,320 | 20,640 | 20,125 | 20,800 |
| Investment Partners Ltd | 0 | 0 | 3,360 | 3,320 | 3,320 | 3,300 | 3,580 | 3,880 | 7,153 | 3,440 | 3,440 |
| Investment Research Corporation | 4,700 | 4,700 | 4,700 | 4,700 | 4,700 | 4,700 | 4,700 | 4,700 | 4,700 | 4,700 | 4,700 |
| Investmentaktiengesellschaft für Langfristige Investoren TGV | 2,501,140 | 2,490,140 | 2,490,140 | 2,490,140 | 2,486,140 | 2,484,140 | 2,483,140 | 2,483,140 | 2,483,140 | 2,483,140 | 2,483,140 |
| Investors Asset Management of Georgia, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 120 | 0 | 0 |
| InvestPort Consultoria e Gestão de Recursos | 4,500 | 4,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Invictus Private Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,807 | 16,493 |
| Invictus RG Pte. Ltd. | 0 | 1,240 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Invst, LLC | 10,620 | 14,580 | 16,340 | 17,200 | 17,400 | 16,300 | 17,620 | 17,960 | 18,473 | 17,260 | 21,337 |
| IONIC Capital Management, L.L.C. | 0 | 0 | 0 | 12,000 | 0 | 0 | 0 | 0 | 0 | 24,073 | 20,960 |
| Iowa State Bank | 33,300 | 33,440 | 32,780 | 32,520 | 35,700 | 43,760 | 46,960 | 48,080 | 48,693 | 52,152 | 50,290 |
| IP Capital Partners | 226,520 | 202,600 | 110,080 | 138,140 | 180,240 | 170,060 | 117,400 | 156,700 | 119,050 | 179,310 | 125,777 |
| IPConcept (Luxemburg) S.A. | 141,600 | 90,200 | 106,280 | 81,280 | 69,680 | 63,880 | 59,600 | 45,080 | 45,080 | 49,480 | 55,180 |
| IPG Investment Advisors, LLC | 31,780 | 49,040 | 45,740 | 45,200 | 46,000 | 46,420 | 47,700 | 49,420 | 43,158 | 40,851 | 46,704 |
| Ipopema Towarzystwo Funduszy Inwestycyjnych S.A. | 3,240 | 3,240 | 3,240 | 3,240 | 3,240 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ipswich Investment Management Co., Inc. | 71,400 | 65,600 | 64,860 | 68,240 | 66,380 | 66,680 | 63,280 | 64,920 | 61,855 | 61,175 | 57,145 |
| IQ EQ Fund Management (Ireland) Limited | 161,640 | 11,520 | 146,260 | 11,400 | 134,760 | 9,100 | 91,280 | 75,260 | 65,424 | 58,574 | 56,653 |
| IQAM Invest GmbH | 0 | 8,400 | 0 | 0 | 0 | 380 | 380 | 380 | 380 | 380 | 380 |
| IRA Group., Inc. | 38,940 | 39,540 | 38,440 | 38,720 | 39,120 | 38,760 | 39,540 | 41,620 | 42,354 | 41,716 | 42,337 |
| IRC Wealth | 1,460 | 1,460 | 1,460 | 1,580 | 1,580 | 1,580 | 5,840 | 6,620 | 7,028 | 7,120 | 7,119 |
| Iridian Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,580 | 7,870 | 18,546 | 0 |
| Irish Life Investment Managers Ltd. | 704,500 | 712,380 | 689,640 | 1,120,040 | 1,292,460 | 1,331,620 | 1,178,340 | 1,192,880 | 1,610,616 | 1,576,314 | 1,511,958 |
| Iron Financial Management Inc. | 6,940 | 4,580 | 6,040 | 7,020 | 4,140 | 4,240 | 3,740 | 3,060 | 3,287 | 3,048 | 3,048 |
| Iron Gate Global Advisors, LLC | 64,380 | 64,140 | 69,420 | 70,800 | 69,540 | 70,280 | 73,940 | 75,520 | 79,530 | 79,942 | 90,249 |
| Iron Horse Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 80 | 0 | 99 | 95 |
| Iron Trust Vermögensverwaltungs AG_NLE | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 0 | 0 | 0 |
| IronBridge Private Wealth, LLC | 0 | 40,320 | 80 | 80 | 80 | 80 | 0 | 0 | 33,471 | 0 | 0 |
| Ironvine Capital Partners, LLC | 6,780 | 6,060 | 6,060 | 7,060 | 7,120 | 7,120 | 7,120 | 3,960 | 3,960 | 4,037 | 0 |
| Ironwood Financial, LLC | 1,820 | 18,080 | 20,280 | 20,280 | 23,340 | 23,340 | 23,340 | 23,540 | 23,542 | 23,097 | 23,257 |
| Ironwood Investment Counsel, L.L.C. | 67,180 | 67,500 | 50,260 | 51,040 | 51,740 | 52,420 | 53,400 | 60,220 | 63,885 | 64,832 | 67,890 |
| Ironwood Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,612 | 3,558 |
| ISAM Funds (UK) Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,662 |
| Islet Management, LP | 0 | 0 | 300,000 | 200,000 | 0 | 300,000 | 100,000 | 0 | 0 | 0 | 0 |
| Isomer Partners LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 90,000 | 0 |
| Israel Discount Bank of New York | 31,340 | 22,800 | 20,920 | 20,920 | 21,780 | 21,460 | 21,100 | 22,880 | 24,223 | 23,379 | 20,789 |
| IST Investmentstiftung | 2,320 | 131,300 | 127,740 | 129,640 | 127,280 | 101,660 | 110,440 | 101,460 | 100,642 | 74,382 | 63,078 |
| Isthmus Partners, LLC | 3,000 | 3,000 | 2,860 | 2,860 | 2,840 | 2,840 | 2,800 | 2,800 | 3,195 | 2,795 | 2,680 |
| Itau Unibanco Asset Management Ltda | 77,640 | 113,960 | 124,600 | 108,220 | 108,220 | 108,220 | 108,220 | 282,540 | 309,778 | 249,758 | 249,118 |
| Itaú Unibanco S.A. | 339,680 | 373,120 | 202,300 | 366,840 | 165,560 | 180,260 | 180,020 | 166,560 | 266,963 | 149,748 | 157,230 |
| i-VCAP Management Sdn. Bhd. | 2,600 | 2,700 | 1,480 | 1,700 | 2,660 | 3,480 | 5,020 | 6,840 | 6,932 | 6,777 | 5,851 |
| Ivy Investment Management Company_NLE | 8,751,300 | 8,855,560 | 9,715,100 | 256,860 | 247,480 | 250,120 | 248,340 | 248,340 | 0 | 0 | 0 |
| Iyogin Holdings Inc | 0 | 0 | 0 | 0 | 0 | 119,740 | 119,740 | 119,740 | 119,740 | 119,740 | 119,740 |
| J O Hambro Capital Management Limited | 387,900 | 405,600 | 383,760 | 480,300 | 522,880 | 627,720 | 948,580 | 1,081,960 | 1,989,636 | 2,217,339 | 2,282,808 |
| J. de Demandolx Gestion S.A. | 2,340 | 2,460 | 2,460 | 2,220 | 2,220 | 2,220 | 2,220 | 2,220 | 2,220 | 2,220 | 2,220 |
| J. Goldman & Co., L.P. | 346,500 | 756,540 | 408,700 | 0 | 0 | 0 | 5,120 | 0 | 0 | 0 | 0 |
| J. J. Burns & Company, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,480 | 4,180 | 16,320 |
| J. M. Hartwell L.P._NLE | 313,500 | 313,500 | 313,500 | 313,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| J. Safra Asset Management Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 10,780 | 6,780 | 338 | 3,540 | 3,540 |
| J. W. Burns & Company, Inc. | 44,640 | 43,480 | 43,540 | 41,940 | 40,100 | 37,300 | 36,000 | 35,600 | 35,400 | 21,960 | 21,960 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| J.J.B. Hilliard, W.L. Lyons, LLC | 182,820 | 182,820 | 182,820 | 182,820 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| J.L. Bainbridge & Company | 261,100 | 250,640 | 248,020 | 246,960 | 246,200 | 250,800 | 294,760 | 336,480 | 336,780 | 317,071 | 319,151 |
| J.M. Forbes & Co. LLP | 253,740 | 221,200 | 218,940 | 218,080 | 216,540 | 217,400 | 216,860 | 216,800 | 219,420 | 219,115 | 215,534 |
| J.P. Morgan (Suisse) S.A. | 294,080 | 347,020 | 409,400 | 315,340 | 368,060 | 264,840 | 252,980 | 213,720 | 163,504 | 174,889 | 115,584 |
| J.P. Morgan Asset Management (Singapore) Limited | 12,220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,334 | 15,334 | 13,343 |
| J.P. Morgan Investment Management, Inc. (SI) | 69,220 | 91,580 | 91,580 | 91,580 | 91,580 | 3,721,320 | 3,849,760 | 4,025,760 | 3,774,944 | 3,588,905 | 3,037,890 |
| J.P. Morgan Private Investments Inc. (JPMPI) | 8,274,800 | 8,522,080 | 7,040,880 | 2,398,840 | 2,574,960 | 1,852,220 | 239,560 | 7,720,080 | 8,621,008 | 8,531,466 | 47,224 |
| J.P. Morgan Private Wealth Advisors LLC | 4,310,200 | 4,458,680 | 4,045,640 | 4,628,140 | 5,040,860 | 5,130,680 | 5,298,040 | 5,508,960 | 6,028,764 | 5,792,894 | 5,697,422 |
| J.P. Morgan SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 106,672 | 106,672 |
| J.P. Morgan Securities LLC | 1,590,240 | 2,339,980 | 3,053,100 | 1,976,640 | 2,897,160 | 2,954,560 | 6,377,440 | 6,082,980 | 4,809,481 | 4,744,132 | 4,034,009 |
| J.P. Morgan Securities plc | 128,760 | 43,960 | 512,800 | 39,100 | 4,020 | 5,800 | 182,360 | 22,120 | 6,726 | 48,912 | 260,366 |
| J.W. Cole Advisors, Inc. | 69,520 | 34,540 | 33,540 | 36,980 | 0 | 45,000 | 47,820 | 52,160 | 53,120 | 54,318 | 55,334 |
| Jabodon Pt. Co. | 0 | 0 | 0 | 0 | 90,900 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jackson Creek Investment Advisors LLC | 0 | 0 | 8,760 | 8,740 | 8,460 | 7,960 | 7,720 | 0 | 0 | 0 | 0 |
| Jackson Financial Management_NLE | 3,580 | 3,580 | 3,580 | 3,580 | 3,580 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jackson Hole Capital Partners, LLC | 4,820 | 5,560 | 5,740 | 6,840 | 6,980 | 7,560 | 8,580 | 9,720 | 10,102 | 9,087 | 10,863 |
| Jackson Square Capital, LLC | 61,320 | 61,440 | 66,340 | 77,680 | 76,180 | 78,140 | 83,440 | 78,780 | 56,689 | 16,889 | 46,852 |
| Jackson Square Partners, LLC | 5,265,580 | 4,675,220 | 40 | 0 | 0 | 0 | 0 | 32,600 | 33,065 | 1,050 | 1,050 |
| Jackson Thornton Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 2,080 | 0 | 0 | 0 | 2,190 |
| Jackson Wealth Management, LLC | 60,360 | 64,900 | 68,100 | 158,520 | 129,020 | 150,220 | 77,940 | 27,640 | 71,647 | 54,452 | 18,917 |
| Jackson, Grant Investment Advisers, Inc. | 2,220 | 3,800 | 3,800 | 3,800 | 4,120 | 4,120 | 4,120 | 4,120 | 4,120 | 4,160 | 4,306 |
| Jacobi Capital Management, LLC | 18,740 | 18,420 | 18,420 | 18,620 | 18,980 | 19,300 | 21,080 | 23,220 | 24,402 | 25,539 | 25,948 |
| Jacobs & Company, LLC | 76,200 | 75,980 | 73,760 | 73,000 | 110,960 | 107,760 | 106,960 | 102,280 | 103,041 | 105,685 | 105,901 |
| Jacobsen Capital Management | 35,360 | 35,360 | 31,520 | 30,480 | 31,100 | 30,100 | 31,920 | 29,960 | 29,679 | 32,695 | 21,775 |
| Jacobson & Schmitt Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 100,120 | 122,380 | 117,083 | 117,083 | 114,208 |
| Jaffetilchin Investment Partners LLC | 22,260 | 38,120 | 39,720 | 39,920 | 40,840 | 43,140 | 55,940 | 72,260 | 75,784 | 70,487 | 77,579 |
| JAG Capital Management, LLC | 340,940 | 356,360 | 351,180 | 349,700 | 345,360 | 327,640 | 327,640 | 262,820 | 240,398 | 218,697 | 216,145 |
| James Hambro & Partners LLP | 64,780 | 64,800 | 62,300 | 61,700 | 67,740 | 52,620 | 52,540 | 49,380 | 43,004 | 43,510 | 45,710 |
| James Investment Research Inc. | 287,500 | 264,700 | 243,300 | 245,260 | 246,220 | 214,660 | 217,340 | 203,740 | 199,922 | 185,876 | 181,306 |
| Jane Street Capital, L.L.C. | 3,265,860 | 3,776,260 | 2,158,840 | 1,635,200 | 2,733,880 | 1,925,040 | 5,739,020 | 1,903,700 | 969,044 | 2,080,275 | 4,406,458 |
| Janiczek Wealth Management | 3,120 | 8,420 | 9,460 | 10,640 | 11,560 | 12,120 | 13,320 | 12,400 | 10,591 | 8,889 | 10,830 |
| Janney Capital Management LLC | 178,860 | 175,220 | 155,160 | 110,380 | 108,500 | 94,660 | 94,880 | 91,780 | 91,251 | 92,164 | 98,012 |
| Janney Montgomery Scott LLC | 1,297,060 | 1,319,420 | 1,384,180 | 1,413,360 | 1,483,480 | 1,484,800 | 1,517,140 | 1,582,840 | 1,651,009 | 1,669,766 | 1,672,957 |
| Janus Henderson Investors | 8,838,680 | 8,450,320 | 7,517,080 | 7,543,360 | 6,965,840 | 8,019,580 | 8,028,640 | 4,632,680 | 3,519,821 | 2,675,260 | 2,541,196 |
| Jarislowsky Fraser, Ltd. | 2,126,300 | 2,116,700 | 2,109,060 | 2,149,180 | 2,093,080 | 2,079,700 | 1,985,880 | 1,897,820 | 1,896,979 | 1,904,058 | 1,893,063 |
| Jasper Ridge Partners, L.P. | 97,700 | 97,700 | 97,700 | 98,380 | 98,380 | 98,380 | 105,940 | 105,940 | 105,940 | 11,940 | 11,940 |
| JAT Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 89,649 | 303,845 | 0 |
| Jay A. Fishman, Ltd. | 447,500 | 445,700 | 433,600 | 423,700 | 408,320 | 423,380 | 423,980 | 427,020 | 428,605 | 428,930 | 430,090 |
| JBF Capital, Inc. | 0 | 0 | 0 | 0 | 0 | 20,000 | 0 | 0 | 0 | 0 | 0 |
| JCIC Asset Management Inc | 380 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,080 | 1,080 | 1,080 |
| JD Capital Management LLC | 34,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JDC - JSC L.P. | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 0 | 0 | 0 |
| JDM Financial Group LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,300 | 2,280 |
| Jeereddi Partners, LLC | 25,800 | 25,800 | 25,800 | 17,980 | 17,980 | 16,620 | 26,620 | 26,620 | 24,461 | 24,461 | 24,461 |
| Jefferies LLC | 32,580 | 48,620 | 43,480 | 34,080 | 89,520 | 53,420 | 133,680 | 51,360 | 183,902 | 197,405 | 14,038 |
| Jemekk Capital Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,427 | 3,403 |
| Jenkins Wealth, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,020 | 4,020 |
| Jennison Associates LLC | 26,446,860 | 24,776,920 | 28,733,680 | 34,856,600 | 34,689,100 | 33,442,120 | 32,997,320 | 29,303,800 | 26,231,920 | 25,291,805 | 21,439,734 |
| Jensen Investment Management Inc. | 8,550,640 | 8,590,140 | 7,740,200 | 7,499,800 | 6,503,300 | 6,454,640 | 6,500,240 | 6,701,540 | 6,696,180 | 7,060,890 | 6,203,089 |
| Jeppson Wealth Management LLC | 10,060 | 10,120 | 9,980 | 8,660 | 8,460 | 8,400 | 8,640 | 9,980 | 9,508 | 9,942 | 10,506 |
| Jericho Capital Asset Management L.P. | 0 | 858,500 | 1,540,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,692,500 |
| Jessup Wealth Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,918 | 24,826 |
| JFG Wealth Management, LLC | 20,900 | 6,120 | 0 | 4,620 | 4,620 | 4,500 | 0 | 0 | 0 | 0 | 0 |
| JFS Wealth Advisors, LLC | 15,580 | 15,520 | 14,360 | 12,060 | 19,360 | 20,580 | 20,760 | 20,560 | 20,577 | 19,860 | 18,289 |
| JGP Wealth Management, L.L.C. | 5,100 | 5,200 | 5,400 | 5,940 | 6,640 | 7,020 | 12,300 | 12,560 | 13,176 | 13,363 | 14,253 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JLB & Associates, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,877 | 7,603 | 10,766 |
| JMAC Enterprises LLC | 0 | 0 | 0 | 0 | 0 | 2,160 | 1,960 | 1,960 | 0 | 0 | 0 |
| JMG Financial Group, Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,260 | 7,260 | 6,360 | 6,360 |
| JNBA Financial Advisors LLC | 16,160 | 15,860 | 15,800 | 15,960 | 15,960 | 15,860 | 14,520 | 14,720 | 15,660 | 12,500 | 12,543 |
| Joel Isaacson & Co., LLC | 74,020 | 442,380 | 449,280 | 450,120 | 449,700 | 449,860 | 451,000 | 451,500 | 455,500 | 455,500 | 453,100 |
| Joel R. Mogy Investment Counsel, Inc. | 290,040 | 289,640 | 292,300 | 297,380 | 305,820 | 307,900 | 307,880 | 309,400 | 310,675 | 311,592 | 310,620 |
| Johanson Financial Advisors, Inc. | 43,280 | 43,980 | 45,920 | 47,320 | 47,580 | 50,080 | 50,080 | 50,080 | 50,080 | 50,080 | 50,080 |
| John W. Bristol & Company, Inc. | 842,140 | 851,780 | 880,700 | 894,620 | 898,760 | 904,940 | 894,480 | 888,120 | 908,796 | 914,662 | 944,868 |
| John W. Brooker & Co., CPAs, PC | 240 | 240 | 240 | 240 | 240 | 340 | 340 | 360 | 560 | 0 | 0 |
| Johnson & White Wealth Managment, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,115 | 0 | 2,542 |
| Johnson Bixby & Associates, LLC | 0 | 0 | 0 | 1,600 | 1,600 | 1,620 | 1,620 | 0 | 0 | 0 | 0 |
| Johnson Brunetti | 0 | 0 | 0 | 0 | 46,200 | 43,920 | 50,860 | 55,900 | 38,377 | 42,757 | 46,235 |
| Johnson Financial Group Inc. | 1,360 | 4,960 | 24,020 | 24,520 | 23,960 | 24,340 | 24,980 | 21,380 | 17,041 | 16,739 | 22,208 |
| Johnson Financial Group, LLC | 0 | 0 | 0 | 2,240 | 2,100 | 2,560 | 2,560 | 2,560 | 3,564 | 0 | 2,000 |
| Johnson Investment Counsel, Inc. | 1,298,900 | 1,283,580 | 1,293,100 | 1,113,780 | 1,105,840 | 1,088,880 | 1,099,020 | 1,134,660 | 1,146,412 | 1,180,939 | 1,275,658 |
| Joho Capital, L.L.C. | 0 | 7,500 | 14,000 | 14,000 | 14,000 | 18,300 | 24,380 | 0 | 0 | 0 | 0 |
| Jolley Asset Management, LLC_NLE | 66,580 | 66,580 | 66,580 | 66,580 | 66,580 | 66,580 | 0 | 0 | 0 | 0 | 0 |
| Joseph P. Lucia & Associates, LLC | 12,020 | 12,020 | 11,800 | 11,280 | 11,280 | 3,280 | 3,740 | 4,700 | 5,085 | 5,272 | 6,194 |
| Joule Financial | 0 | 0 | 0 | 0 | 0 | 1,400 | 0 | 0 | 0 | 2,620 | 2,483 |
| Journey Advisory Group, LLC | 0 | 16,280 | 16,820 | 17,460 | 16,320 | 19,840 | 20,200 | 19,560 | 21,493 | 20,312 | 19,587 |
| Journey Strategic Wealth LLC | 0 | 0 | 0 | 0 | 0 | 11,080 | 0 | 9,620 | 12,472 | 15,858 | 19,363 |
| Journey Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,220 | 20,329 | 23,178 | 21,927 |
| JOYN Advisors, Inc_NLE | 14,960 | 14,960 | 14,960 | 14,960 | 14,960 | 14,960 | 0 | 0 | 0 | 0 | 0 |
| JP Marvel Wealth Management, Inc. | 205,900 | 206,860 | 207,700 | 207,880 | 0 | 207,820 | 207,580 | 207,220 | 206,940 | 206,460 | 206,460 |
| JP Morgan Alternative Asset Management, Inc. | 0 | 0 | 0 | 123,400 | 124,800 | 90,980 | 103,940 | 106,440 | 115,089 | 103,330 | 103,330 |
| JP Morgan Asset Management | 32,492,940 | 33,388,120 | 36,790,800 | 37,543,540 | 37,002,640 | 36,250,320 | 34,466,620 | 36,822,300 | 37,712,702 | 35,405,719 | 36,341,238 |
| JPMorgan Asset Management (Asia Pacific) Limited | 189,420 | 181,420 | 175,420 | 128,560 | 109,820 | 123,760 | 80,360 | 66,360 | 66,875 | 76,915 | 76,754 |
| JPMorgan Asset Management (Europe) S.à.r.l. | 2,319,740 | 2,319,740 | 2,607,340 | 2,679,040 | 2,542,220 | 2,187,360 | 1,954,460 | 3,141,040 | 3,947,049 | 3,327,126 | 3,332,104 |
| JPMorgan Asset Management (Japan) Limited | 53,160 | 54,140 | 52,140 | 50,260 | 43,200 | 43,400 | 55,080 | 50,100 | 44,929 | 40,838 | 39,539 |
| JPMorgan Asset Management (Taiwan) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26,160 | 39,076 | 29,151 | 27,307 |
| JPMorgan Asset Management U.K. Limited | 7,835,300 | 6,870,240 | 6,720,760 | 6,588,340 | 6,477,340 | 5,349,100 | 4,872,640 | 5,177,840 | 5,024,622 | 4,801,133 | 4,096,600 |
| JPMorgan Private Bank (United States) | 10,216,760 | 10,998,820 | 11,774,220 | 10,490,940 | 10,528,460 | 9,129,420 | 9,462,860 | 9,597,620 | 9,419,165 | 9,097,341 | 6,676,552 |
| JRS Finanzmandate AG | 3,600 | 6,000 | 5,000 | 4,800 | 3,700 | 4,200 | 4,000 | 2,800 | 4,200 | 1,300 | 1,900 |
| JSF Financial, LLC | 18,240 | 18,140 | 16,500 | 17,260 | 23,060 | 20,500 | 21,420 | 23,300 | 19,599 | 19,258 | 20,316 |
| JT Stratford LLC | 46,240 | 46,360 | 47,200 | 48,480 | 49,080 | 51,900 | 51,960 | 54,900 | 51,907 | 67,674 | 56,802 |
| JTC Employer Solutions Trusteee Ltd | 0 | 0 | 0 | 456,120 | 461,640 | 461,640 | 571,340 | 551,920 | 366,110 | 366,110 | 33,565 |
| Julius Baer International Ltd. | 818,380 | 913,140 | 791,340 | 807,260 | 912,340 | 887,520 | 913,200 | 880,380 | 846,887 | 902,344 | 908,913 |
| Julius Baer Portfolio Managers Limited | 44,440 | 41,740 | 36,840 | 32,840 | 32,840 | 32,840 | 32,840 | 32,840 | 32,840 | 32,840 | 32,840 |
| Jump Financial, LLC | 23,820 | 0 | 28,840 | 6,920 | 2,200 | 29,400 | 12,980 | 46,560 | 94,642 | 16,412 | 5,973 |
| Junson Asset Management (Hong Kong) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 90,500 | 0 | 0 |
| Junto Capital Management LP | 425,380 | 819,820 | 944,680 | 229,500 | 512,640 | 721,580 | 127,700 | 0 | 0 | 0 | 224,405 |
| Jupiter Asset Management Ltd. | 2,028,920 | 1,908,800 | 1,581,440 | 1,190,480 | 1,216,600 | 1,170,840 | 968,780 | 627,300 | 485,226 | 560,916 | 924,986 |
| Jupiter Wealth Management, LLC | 92,120 | 88,100 | 98,500 | 86,440 | 89,280 | 83,780 | 82,380 | 76,780 | 74,780 | 68,700 | 95,400 |
| JVL Associates LLC | 15,780 | 15,840 | 15,760 | 15,900 | 15,640 | 14,940 | 15,200 | 15,560 | 15,684 | 15,092 | 15,570 |
| Jyske Invest Fund Management A/S | 466,080 | 234,340 | 185,960 | 168,840 | 374,780 | 445,620 | 444,800 | 471,560 | 458,112 | 479,281 | 496,588 |
| K. J. Harrison & Partners, Inc. | 66,300 | 55,500 | 53,580 | 53,980 | 53,980 | 54,000 | 63,840 | 68,240 | 57,425 | 57,796 | 77,611 |
| K2 Advisors L.L.C. | 18,880 | 22,220 | 24,780 | 15,240 | 8,480 | 2,360 | 7,720 | 6,520 | 0 | 0 | 0 |
| Kades & Cheifetz LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,860 | 3,860 |
| Kairos Investment Management Limited | 34,300 | 44,500 | 44,500 | 44,500 | 44,500 | 44,500 | 44,500 | 44,500 | 44,500 | 0 | 0 |
| Kairos Partners SGR S.p.A. | 0 | 0 | 37,500 | 39,100 | 31,900 | 28,300 | 7,700 | 4,800 | 4,992 | 3,988 | 0 |
| Kaizen Advisory, LLC | 16,220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kaizen Financial Strategies, L.L.C. | 0 | 10,940 | 14,100 | 14,100 | 11,160 | 11,100 | 15,080 | 15,180 | 17,554 | 13,167 | 13,728 |
| Kalos Management, Inc. | 30,680 | 25,120 | 19,020 | 20,400 | 18,540 | 19,640 | 3,120 | 11,460 | 0 | 0 | 460 |
| Kamunting Street Capital Management, L.P. | 40,020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40,000 | 50,000 | 35,160 |
| Kanawha Capital Management, LLC | 126,060 | 125,960 | 125,080 | 124,260 | 120,660 | 117,980 | 118,500 | 118,960 | 119,540 | 123,695 | 128,057 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KANON AG | 0 | 0 | 0 | 0 | 0 | 0 | 2,120 | 2,340 | 2,340 | 3,970 | 3,970 |
| Kapital Asset Management | 7,200 | 10,580 | 15,680 | 15,680 | 15,680 | 15,680 | 15,680 | 15,680 | 15,680 | 15,680 | 0 |
| Kapitalo Investimentos Ltda | 0 | 0 | 0 | 1,700 | 1,900 | 1,400 | 440 | 0 | 0 | 43,500 | 0 |
| Kapstone Financial Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,216 | 20,421 |
| Karani Asset Management LLC | 14,480 | 11,080 | 10,220 | 10,300 | 12,580 | 7,720 | 7,740 | 5,180 | 10,276 | 5,615 | 5,615 |
| Karn, Couzens & Associates, Inc. | 0 | 0 | 1,960 | 1,960 | 1,960 | 1,960 | 1,960 | 1,960 | 1,960 | 1,960 | 1,960 |
| Karner Blue Capital LLC | 1,440 | 1,600 | 1,700 | 1,920 | 1,580 | 1,580 | 1,280 | 1,280 | 1,340 | 1,285 | 1,885 |
| Karp Capital Management Corporation | 78,300 | 81,100 | 84,760 | 87,400 | 86,640 | 91,660 | 56,540 | 52,760 | 49,534 | 0 | 0 |
| Karpas Strategies, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,880 | 2,280 | 2,280 | 2,280 | 2,280 |
| Kathmere Capital Management | 3,160 | 3,440 | 3,580 | 3,580 | 6,120 | 3,620 | 6,300 | 6,160 | 3,524 | 4,018 | 4,726 |
| Kathrein Capital Management GmbH | 1,940 | 1,940 | 1,940 | 1,940 | 1,940 | 1,940 | 0 | 2,000 | 2,000 | 2,000 | 2,000 |
| Kathrein Privatbank Aktiengesellschaft | 0 | 0 | 25,760 | 25,760 | 22,760 | 18,420 | 13,960 | 15,140 | 0 | 0 | 0 |
| Kavaljer AB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68,000 | 68,000 |
| Kavar Capital Partners, LLC | 102,720 | 102,840 | 99,520 | 101,080 | 100,520 | 101,420 | 104,320 | 107,100 | 95,631 | 109,480 | 109,155 |
| Kaye Capital Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,060 | 6,689 |
| Kayne Anderson Rudnick Investment Management, LLC | 99,300 | 110,720 | 104,360 | 105,320 | 102,260 | 106,640 | 120,900 | 138,460 | 136,207 | 143,545 | 176,364 |
| KB Asset Management Co., Ltd. | 52,740 | 65,940 | 33,820 | 150,220 | 129,840 | 148,740 | 167,000 | 869,860 | 215,346 | 226,186 | 229,340 |
| KB Financial Partners, LLC | 0 | 0 | 4,120 | 3,520 | 3,460 | 3,220 | 3,420 | 2,780 | 2,455 | 2,377 | 3,173 |
| KBC Group NV | 1,537,020 | 1,529,760 | 1,655,280 | 1,602,520 | 1,741,960 | 1,620,420 | 1,626,420 | 1,521,180 | 1,373,069 | 1,341,166 | 1,450,161 |
| KB-Vermögensverwaltung GmbH | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 6,000 | 10,000 | 12,000 | 16,000 | 16,000 |
| KC Investment Advisors, LLC | 15,780 | 16,580 | 14,500 | 14,920 | 15,160 | 16,320 | 16,660 | 16,920 | 17,579 | 11,536 | 11,526 |
| KCL Capital, L.P._NLE | 550,000 | 600,000 | 400,000 | 300,000 | 250,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| KCM Investment Advisors | 272,040 | 273,080 | 281,820 | 282,280 | 282,200 | 282,200 | 273,420 | 283,660 | 282,475 | 276,272 | 275,456 |
| KCS Wealth Advisory, LLC | 6,000 | 5,900 | 6,200 | 6,180 | 6,160 | 6,380 | 6,480 | 6,920 | 6,868 | 6,659 | 6,410 |
| Kearns and Associates LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,800 | 4,800 |
| Keebeck Alpha, LP | 7,380 | 11,180 | 11,020 | 10,780 | 11,760 | 17,460 | 16,880 | 19,320 | 19,244 | 19,244 | 0 |
| Keebeck Wealth Management LLC | 12,860 | 12,860 | 13,160 | 16,000 | 12,940 | 13,500 | 13,900 | 74,900 | 74,900 | 15,010 | 13,804 |
| Keel Point, LLC | 46,180 | 49,960 | 47,980 | 50,380 | 50,380 | 51,160 | 49,720 | 56,120 | 56,717 | 55,854 | 60,555 |
| Keeler & Nadler Financial Planning & Wealth Management | 0 | 0 | 0 | 0 | 0 | 2,540 | 2,540 | 2,540 | 2,540 | 2,320 | 2,320 |
| Keeler Thomas Management LLC | 13,320 | 13,220 | 42,320 | 43,860 | 45,720 | 56,280 | 60,820 | 63,360 | 66,101 | 43,265 | 27,444 |
| Keen Wealth Advisors | 0 | 0 | 0 | 1,640 | 1,660 | 1,680 | 1,760 | 0 | 0 | 2,716 | 2,874 |
| Keenan Capital, LLC | 363,000 | 363,000 | 363,000 | 363,000 | 335,700 | 335,700 | 241,900 | 241,900 | 241,900 | 241,900 | 241,900 |
| Keene & Associates, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,620 | 2,580 | 2,560 | 3,627 |
| Kelleher Financial Advisors, LLC | 21,940 | 21,940 | 23,480 | 22,600 | 34,000 | 22,400 | 21,820 | 27,960 | 21,460 | 21,690 | 21,497 |
| Kelly Financial Services LLC | 1,340 | 1,180 | 1,280 | 3,125,500 | 1,260 | 1,300 | 1,560 | 1,560 | 1,641 | 1,441 | 1,349 |
| Kelman-Lazarov, Inc | 20,140 | 19,600 | 19,600 | 18,640 | 18,580 | 18,500 | 18,320 | 17,360 | 16,825 | 16,412 | 16,412 |
| Kemnay Advisory Services Inc. | 1,300 | 1,300 | 46,520 | 43,920 | 38,680 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kenanga Investors Berhad | 0 | 0 | 0 | 0 | 840 | 840 | 840 | 840 | 229 | 229 | 0 |
| Kenanga Islamic Investors Berhad | 0 | 0 | 0 | 0 | 0 | 8,860 | 8,860 | 6,760 | 6,760 | 4,700 | 4,700 |
| Kendall Capital Management, Inc. | 25,480 | 24,960 | 24,960 | 22,960 | 21,880 | 19,340 | 18,980 | 18,100 | 17,955 | 16,885 | 15,830 |
| Kenfarb & CO. | 0 | 0 | 0 | 0 | 0 | 600 | 600 | 600 | 600 | 600 | 600 |
| Kennedy Investment Group | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,455 | 5,460 |
| Kennicott Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,220 |
| Kennon-Green & Company, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38,971 | 40,535 |
| Kensico Capital Management Corp. | 0 | 465,000 | 1,350,600 | 1,350,600 | 1,473,000 | 1,383,200 | 1,026,000 | 500,000 | 0 | 0 | 739,500 |
| Kensington Investment Counsel, LLC | 0 | 13,580 | 13,820 | 14,100 | 14,100 | 13,560 | 13,680 | 13,380 | 13,333 | 13,384 | 13,210 |
| Kentucky Retirement Systems | 351,300 | 382,240 | 366,820 | 350,260 | 350,120 | 368,120 | 383,400 | 446,440 | 469,355 | 471,415 | 470,925 |
| Kentucky Retirement Systems Insurance Trust Fund | 157,880 | 174,540 | 167,780 | 156,560 | 156,500 | 161,200 | 177,540 | 205,520 | 214,878 | 214,878 | 211,929 |
| Kentucky Teachers' Retirement System | 1,789,720 | 1,546,320 | 1,266,380 | 1,256,380 | 1,216,380 | 1,179,800 | 1,313,120 | 1,313,120 | 1,421,227 | 1,202,227 | 1,415,798 |
| KEPLER-FONDS Kapitalanlagegesellschaft m.b.H. | 53,300 | 55,640 | 82,380 | 84,200 | 84,380 | 82,840 | 85,380 | 87,480 | 86,005 | 89,345 | 116,862 |
| Keppler Asset Management, Inc. | 6,000 | 6,000 | 6,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kerber, Eck & Braeckel LLP | 0 | 0 | 0 | 0 | 0 | 1,800 | 0 | 2,440 | 2,560 | 0 | 0 |
| KerberRose Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,100 | 10,100 | 10,100 | 10,100 |
| Kercheville Advisors, LLC | 0 | 49,380 | 52,340 | 54,520 | 54,640 | 54,500 | 52,100 | 46,380 | 0 | 40,707 | 38,607 |
| Kerns Capital Management, Inc. | 18,500 | 18,500 | 18,500 | 18,500 | 18,500 | 18,500 | 18,500 | 0 | 0 | 0 | 0 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kerntke Otto McGlone Wealth Management Group | 13,080 | 12,880 | 12,540 | 13,040 | 2,280 | 2,560 | 2,020 | 2,580 | 2,428 | 2,548 | 2,487 |
| Kerrisdale Capital Management, LLC | 306,520 | 248,520 | 463,320 | 344,320 | 300,800 | 239,880 | 50,820 | 33,260 | 33,260 | 33,260 | 59,853 |
| Keskinäinen eläkevakuutusyhtiö Varma | 94,380 | 108,940 | 108,940 | 108,940 | 105,840 | 105,840 | 1,616,000 | 1,069,160 | 1,559,132 | 1,566,098 | 2,081,098 |
| Kesler, Norman & Wride, LLC | 0 | 4,980 | 4,980 | 4,860 | 5,060 | 4,800 | 4,800 | 4,780 | 4,736 | 3,653 | 3,757 |
| Kessler Investment Group, LLC | 40 | 40 | 40 | 40 | 56,980 | 34,780 | 33,580 | 37,500 | 37,354 | 34,773 | 71,478 |
| Kestra Advisory Services, LLC | 241,080 | 421,920 | 333,960 | 340,860 | 457,280 | 392,640 | 424,300 | 1,797,360 | 516,997 | 594,604 | 453,863 |
| Kestra Private Wealth Services, LLC | 128,740 | 136,300 | 135,960 | 136,640 | 138,940 | 160,040 | 161,660 | 194,300 | 201,975 | 209,183 | 242,720 |
| Kestrel Partners LLP | 12,160 | 11,600 | 11,600 | 11,600 | 11,600 | 11,600 | 11,600 | 11,600 | 11,600 | 0 | 0 |
| Kettle Hill Capital Management, LLC | 0 | 0 | 0 | 10,680 | 54,800 | 0 | 69,560 | 0 | 0 | 26,281 | 0 |
| Keudell Morrison Wealth Management, LLC | 17,600 | 16,900 | 16,820 | 15,500 | 15,060 | 13,980 | 12,320 | 11,960 | 11,936 | 12,352 | 12,266 |
| Key Client Fiduciary Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 2,680 | 5,100 | 6,220 | 7,162 | 8,981 | 9,345 |
| Key Financial, Inc. | 7,620 | 7,620 | 7,440 | 7,840 | 7,840 | 8,140 | 9,200 | 9,760 | 9,940 | 9,940 | 15,360 |
| KeyBanc Capital Markets | 3,204,860 | 3,240,800 | 3,293,620 | 3,309,860 | 3,358,780 | 3,418,060 | 3,494,920 | 3,508,200 | 3,472,558 | 3,282,053 | 3,213,028 |
| Keystone Financial Group, LLC | 22,880 | 23,220 | 22,760 | 23,900 | 23,940 | 23,880 | 23,820 | 23,480 | 23,580 | 23,579 | 23,579 |
| Keystone Financial Services | 0 | 0 | 0 | 0 | 0 | 2,440 | 2,400 | 2,520 | 2,457 | 2,589 | 2,506 |
| Keywise Capital Management (HK) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,300 | 0 | 0 | 231,400 |
| KFA Private Wealth Group, LLC | 0 | 0 | 2,420 | 2,620 | 2,600 | 2,740 | 3,140 | 3,140 | 3,120 | 3,300 | 3,775 |
| KG Funds Management, LLC | 280,000 | 280,000 | 280,000 | 280,000 | 280,000 | 280,000 | 280,000 | 280,000 | 280,000 | 280,000 | 280,000 |
| KG&L Capital Management, LLC | 31,300 | 42,880 | 40,380 | 40,060 | 40,400 | 41,600 | 50,600 | 53,200 | 55,552 | 61,072 | 72,887 |
| KGI Securities Investment Trust Company Ltd. | 1,480 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kids Capital Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 10,000 | 16,000 | 27,000 | 29,000 | 29,000 |
| Kiley Juergens Wealth Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72,461 | 70,472 | 70,447 |
| Kiltearn Partners LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56,700 | 370,800 | 549,100 |
| Kimelman & Baird, LLC | 323,720 | 323,720 | 323,720 | 343,240 | 343,240 | 343,240 | 343,240 | 343,240 | 343,240 | 343,240 | 343,240 |
| Kinea Investimentos Ltda. | 1,351,920 | 1,385,040 | 1,292,160 | 1,292,160 | 1,081,540 | 1,085,760 | 12,540 | 7,500 | 2,750 | 4,218 | 4,218 |
| King Wealth Management Group, LLC | 17,600 | 17,600 | 17,600 | 18,600 | 18,600 | 21,100 | 51,360 | 57,160 | 63,519 | 47,687 | 42,512 |
| Kingdon Capital Management, L.L.C. | 379,640 | 329,040 | 258,900 | 99,840 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kingfisher Capital LLC | 38,700 | 38,860 | 40,480 | 40,960 | 41,620 | 42,560 | 42,360 | 42,860 | 50,130 | 51,603 | 51,513 |
| Kings Point Capital Management L.L.C. | 284,640 | 286,840 | 289,180 | 288,420 | 289,360 | 287,720 | 291,840 | 291,840 | 291,840 | 291,840 | 291,840 |
| Kingsbury Capital Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 8,040 | 8,060 | 7,950 | 7,950 | 7,950 |
| Kingsview Wealth Management, LLC | 93,440 | 110,700 | 125,800 | 136,160 | 146,660 | 160,300 | 154,000 | 77,840 | 74,150 | 77,860 | 76,221 |
| Kinloch Capital, LLC | 0 | 320 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kinneret Advisory LLC | 247,920 | 247,920 | 247,920 | 247,920 | 247,920 | 247,920 | 253,580 | 259,080 | 259,080 | 254,026 | 241,075 |
| Kinney Asset Management, LLC | 96,000 | 96,000 | 96,000 | 96,000 | 96,000 | 96,000 | 96,000 | 96,000 | 0 | 228,967 | 335,467 |
| KIRIX Vermögensverwaltung AG | 56,400 | 56,400 | 51,800 | 51,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 7,250 |
| Kirr, Marbach & Company, LLC | 141,340 | 140,020 | 137,320 | 138,020 | 134,140 | 131,200 | 128,340 | 128,740 | 128,732 | 127,593 | 127,965 |
| Kistler-Tiffany Advisors | 46,900 | 46,600 | 46,980 | 46,240 | 43,260 | 43,760 | 43,880 | 45,120 | 44,081 | 44,209 | 43,557 |
| Kiwi Wealth Investments Limited Partnership | 0 | 0 | 0 | 0 | 17,120 | 12,720 | 0 | 0 | 0 | 0 | 0 |
| Kiwoom Asset Management Co., Ltd. | 2,600 | 2,600 | 3,000 | 4,100 | 4,300 | 6,020 | 6,620 | 7,500 | 6,870 | 20,130 | 21,541 |
| KK Investment Partners, a.s. | 0 | 0 | 0 | 0 | 777,380 | 784,780 | 765,680 | 364,620 | 374,336 | 369,951 | 385,893 |
| KKM Financial LLC | 10,260 | 14,780 | 9,420 | 10,340 | 8,900 | 9,420 | 6,320 | 5,760 | 6,686 | 8,934 | 13,162 |
| KLCM Advisors, Inc. | 5,300 | 5,300 | 3,400 | 3,400 | 3,900 | 3,660 | 3,600 | 3,600 | 3,600 | 5,520 | 6,933 |
| Klingenstein Fields Advisors | 455,800 | 522,220 | 510,200 | 510,140 | 507,040 | 497,680 | 498,900 | 497,240 | 494,990 | 497,096 | 493,018 |
| Klingman & Associates, LLC | 10,640 | 10,060 | 10,320 | 11,580 | 12,160 | 12,560 | 12,760 | 12,620 | 12,826 | 13,864 | 13,718 |
| KLK Capital Management LLC | 0 | 0 | 0 | 21,960 | 19,360 | 19,100 | 18,960 | 18,960 | 20,250 | 20,855 | 21,257 |
| KLP Kapitalforvaltning AS | 1,433,260 | 1,089,260 | 1,231,260 | 1,273,260 | 1,263,260 | 1,469,260 | 1,495,260 | 1,445,260 | 1,287,960 | 1,542,860 | 1,534,060 |
| KLR Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,939 | 4,820 |
| KMG Fiduciary Partners, LLC | 134,220 | 143,900 | 144,740 | 145,060 | 146,660 | 147,340 | 152,680 | 159,620 | 168,157 | 169,557 | 182,007 |
| Knights of Columbus | 180,820 | 166,100 | 236,340 | 324,100 | 303,680 | 290,100 | 290,200 | 323,560 | 342,755 | 293,437 | 255,242 |
| Knightsbridge Wealth Management | 103,420 | 100,780 | 99,060 | 96,440 | 98,600 | 99,100 | 98,260 | 190,520 | 188,392 | 190,354 | 128,570 |
| Knollwood Investment Advisory, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26,780 | 26,780 |
| Knott Partners Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 300 | 300 | 300 |
| Knowledge Leaders Capital, LLC | 24,420 | 24,580 | 10,280 | 10,280 | 10,280 | 11,780 | 10,980 | 0 | 3,082 | 0 | 0 |
| Knuff & Company LLC | 16,760 | 15,200 | 12,720 | 12,320 | 12,120 | 12,120 | 12,120 | 12,120 | 11,420 | 11,429 | 11,616 |
| Koesten, Hirschmann & Crabtree, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,060 | 1,118 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kohmann Bosshard Financial Services, LLC | 5,380 | 5,340 | 5,300 | 5,240 | 5,960 | 6,760 | 6,260 | 6,260 | 6,261 | 6,661 | 6,661 |
| Kolinsky Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 9,940 | 11,200 | 10,840 | 10,907 | 10,377 | 10,799 |
| Kopernik Global Investors, LLC | 1,520 | 1,320 | 1,180 | 1,180 | 1,180 | 1,180 | 1,180 | 1,180 | 1,180 | 1,180 | 0 |
| Kore Private Wealth, LLC_NLE | 30,380 | 36,740 | 39,800 | 40,660 | 45,620 | 34,400 | 35,040 | 34,200 | 37,832 | 37,832 | 37,832 |
| Korea Asset Investment Securities Co., Ltd. | 180 | 180 | 180 | 180 | 180 | 180 | 180 | 0 | 0 | 0 | 0 |
| Korea Investment Corporation | 5,443,920 | 5,481,420 | 5,027,960 | 5,193,100 | 4,924,480 | 5,028,520 | 5,780,740 | 5,627,120 | 5,805,964 | 5,364,716 | 5,411,277 |
| Korea Investment Management Co., Ltd. | 6,820 | 152,340 | 229,960 | 320,960 | 344,700 | 384,040 | 447,680 | 490,540 | 491,324 | 520,452 | 465,990 |
| Koreit Asset Management Co., Ltd. | 0 | 0 | 0 | 0 | 620 | 620 | 0 | 40 | 40 | 60 | 60 |
| Korhorn Financial Group | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,060 |
| Kornitzer Capital Management Inc. | 348,880 | 366,160 | 365,480 | 365,900 | 377,020 | 374,560 | 373,880 | 375,800 | 368,885 | 378,243 | 369,269 |
| Koshinski Asset Management, Inc | 27,960 | 26,020 | 27,320 | 24,400 | 35,240 | 34,540 | 39,760 | 38,580 | 38,957 | 43,040 | 40,378 |
| Koss-Olinger Consulting, LLC | 0 | 0 | 2,360 | 1,960 | 4,520 | 7,560 | 12,100 | 10,360 | 13,518 | 4,080 | 4,560 |
| Kovack Advisors Inc | 48,520 | 47,460 | 47,360 | 46,180 | 52,240 | 53,360 | 63,920 | 58,580 | 58,402 | 56,392 | 58,388 |
| Kovitz Investment Group Partners, LLC | 534,900 | 515,200 | 495,700 | 560,900 | 555,100 | 528,520 | 594,660 | 590,560 | 644,696 | 656,324 | 653,170 |
| Kowal Investment Group, LLC | 0 | 5,880 | 5,820 | 6,200 | 6,940 | 8,080 | 8,780 | 9,580 | 10,866 | 9,084 | 10,935 |
| Kozak & Tripp Private Asset Management, Inc. | 0 | 3,660 | 3,660 | 3,660 | 3,840 | 5,180 | 5,180 | 6,980 | 7,319 | 4,739 | 4,500 |
| Kraematon Investment Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,320 | 0 |
| Kraft Finans AS | 0 | 3,500 | 3,500 | 6,000 | 6,000 | 9,080 | 9,080 | 12,000 | 12,000 | 12,000 | 12,000 |
| Kraft, Davis & Associates, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,431 | 11,431 |
| Krane Funds Advisors, LLC | 14,160 | 34,440 | 69,140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kranot Hishtalmut Le Morim Tichoniim Havera Menahelet LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41,177 |
| Kranot Hishtalmut Le Morim Ve Gananot Havera Menahelet L | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 115,123 |
| Kredietrust Luxembourg S.A. | 75,700 | 90,100 | 90,100 | 90,100 | 90,100 | 94,000 | 93,000 | 93,000 | 90,600 | 94,440 | 92,880 |
| Kreissparkasse Biberach | 0 | 0 | 0 | 0 | 0 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 |
| KREMSER BANK und Sparkassen AG | 0 | 0 | 0 | 0 | 0 | 0 | 2,400 | 2,400 | 6,000 | 6,000 | 6,000 |
| Krilogy Financial LLC | 34,220 | 36,140 | 45,360 | 47,840 | 46,240 | 46,900 | 44,440 | 46,160 | 47,686 | 52,157 | 57,442 |
| Kroos Vermögensverwaltung AG | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 |
| KRS Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 10,740 | 10,940 | 10,940 | 11,425 | 11,425 | 11,425 |
| Krung Thai Asset Management PCL | 0 | 0 | 11,820 | 11,820 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kula Investments, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,800 | 3,117 |
| Kutxabank Gestion, SGIIC, S.A.U. | 0 | 0 | 0 | 0 | 0 | 42,680 | 54,600 | 54,600 | 86,191 | 94,240 | 94,240 |
| Kyobo AXA Investment Managers Co., Ltd. | 4,220 | 6,040 | 12,200 | 4,120 | 4,120 | 5,020 | 5,680 | 6,120 | 4,232 | 4,232 | 4,922 |
| Kyoseil Asset Management | 5,000 | 5,000 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 |
| L M Kohn & Company | 0 | 0 | 0 | 0 | 0 | 0 | 59,380 | 61,780 | 60,803 | 61,696 | 42,659 |
| L&S Advisors Inc. | 139,540 | 160,660 | 159,340 | 153,180 | 142,340 | 139,780 | 126,420 | 111,600 | 94,617 | 55,751 | 107,252 |
| L. Roy Papp & Associates, LLP | 127,360 | 128,520 | 95,000 | 107,700 | 106,460 | 108,600 | 107,380 | 115,220 | 118,301 | 120,108 | 118,411 |
| L2 Asset Management, LLC | 9,680 | 10,020 | 10,080 | 9,320 | 3,880 | 16,360 | 18,620 | 12,620 | 13,094 | 14,313 | 0 |
| La Banque Postale Structured Asset Management_NLE | 0 | 0 | 0 | 136,340 | 136,340 | 136,340 | 71,700 | 71,700 | 47,872 | 43,386 | 42,604 |
| La Financière de l'Echiquier | 30,000 | 30,000 | 0 | 15,400 | 0 | 0 | 27,000 | 21,980 | 499,967 | 496,640 | 758,544 |
| La Française AM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,302 | 0 |
| Ladenburg Thalmann Asset Management Inc. (LTAM) | 1,528,560 | 1,528,560 | 1,528,560 | 1,528,560 | 1,528,560 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lafayette Investments, Inc. | 0 | 0 | 0 | 0 | 2,020 | 1,620 | 1,620 | 0 | 0 | 0 | 0 |
| Laffer Tengler Investments, Inc. | 7,400 | 7,860 | 10,040 | 7,120 | 9,660 | 11,000 | 10,820 | 10,940 | 13,077 | 11,930 | 11,277 |
| LaFleur & Godfrey LLC | 0 | 0 | 0 | 8,080 | 12,080 | 11,980 | 12,440 | 13,300 | 13,300 | 13,970 | 14,038 |
| Lagoda Investment Management, L.P. | 4,480 | 4,560 | 4,560 | 2,060 | 1,900 | 1,720 | 1,720 | 1,400 | 1,400 | 1,150 | 1,150 |
| LähiTapiola Varainhoito Oy | 33,440 | 35,440 | 35,440 | 35,440 | 35,440 | 33,440 | 33,440 | 33,440 | 33,440 | 33,740 | 35,568 |
| Laidlaw Wealth Management LLC | 38,500 | 41,780 | 33,100 | 37,780 | 40,200 | 42,740 | 42,880 | 40,560 | 41,345 | 40,482 | 40,348 |
| Laird Norton Wealth Management | 0 | 10,360 | 10,720 | 9,720 | 10,620 | 10,460 | 10,300 | 8,120 | 5,910 | 7,540 | 7,540 |
| Lake Hills Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 2,600 | 0 | 0 | 0 | 0 | 0 |
| Lake Street Advisors | 45,100 | 46,560 | 45,680 | 45,820 | 0 | 0 | 0 | 0 | 58,098 | 58,354 | 57,756 |
| Lake Street Financial, LLC | 48,780 | 47,960 | 47,560 | 48,460 | 51,140 | 54,860 | 40,220 | 41,340 | 38,588 | 38,499 | 37,291 |
| Lakefield Partners AG | 0 | 0 | 0 | 0 | 0 | 0 | 3,560 | 3,560 | 4,212 | 4,212 | 4,212 |
| Lakewood Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 660 | 0 |
| Lakewood Capital Management, LP | 1,121,680 | 1,131,680 | 1,226,680 | 1,126,680 | 1,028,680 | 1,021,680 | 950,980 | 824,980 | 696,980 | 704,280 | 769,280 |
| LAM Group, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,600 | 1,600 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lampe Asset Management GmbH | 10,800 | 9,200 | 9,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 |
| Lån & Spar Bank A/S | 0 | 0 | 0 | 0 | 0 | 41,000 | 37,600 | 37,600 | 37,600 | 43,700 | 43,700 |
| Lancaster Investment Management LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,240 | 0 | 0 | 0 |
| Landaas & Company | 0 | 0 | 2,080 | 2,080 | 2,080 | 2,080 | 2,080 | 4,020 | 4,040 | 2,340 | 2,940 |
| Landesbank Baden-Württemberg | 351,600 | 356,600 | 384,100 | 254,100 | 229,800 | 232,600 | 234,600 | 380,500 | 355,100 | 353,800 | 359,000 |
| Landmark Bank | 43,040 | 43,040 | 43,040 | 43,040 | 43,040 | 0 | 0 | 0 | 0 | 0 | 0 |
| Landmark Financial Advisors, LLC | 6,920 | 6,960 | 7,040 | 7,300 | 7,040 | 7,280 | 7,940 | 9,380 | 9,930 | 10,997 | 11,751 |
| Landmark Wealth Management Group | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,185 | 4,185 |
| Landmark Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 2,240 | 2,040 | 0 | 0 | 0 |
| Landolt & Cie | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 3,250 | 3,250 |
| Landsberg, Bennett, & Dubbaneh LLC | 0 | 2,320 | 2,840 | 2,720 | 2,720 | 2,720 | 2,720 | 2,720 | 2,720 | 2,720 | 2,720 |
| Lang & Hink Finanzpartner Gmbh | 3,400 | 2,900 | 2,900 | 2,900 | 2,900 | 2,900 | 0 | 0 | 0 | 0 | 1,300 |
| Lange Assets & Consulting GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 850 | 1,140 | 2,100 |
| Lannebo Fonder AB | 520,000 | 500,000 | 480,000 | 450,000 | 450,000 | 450,000 | 450,000 | 450,000 | 450,000 | 450,000 | 410,000 |
| Lannebo Kapitalförvaltning AB | 1,226,080 | 1,198,080 | 1,418,680 | 1,327,680 | 1,322,680 | 1,217,080 | 1,151,160 | 1,167,840 | 1,164,067 | 1,149,089 | 1,163,740 |
| Lansförsäkringar Fondförvaltning AB | 161,260 | 151,260 | 141,260 | 137,260 | 137,260 | 137,260 | 137,260 | 146,960 | 101,101 | 93,901 | 72,280 |
| Lansing Street Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 5,940 | 5,860 | 5,860 | 5,921 | 5,921 |
| Lantz Financial, LLC | 3,440 | 3,620 | 3,660 | 3,460 | 3,480 | 3,360 | 1,960 | 0 | 0 | 0 | 2,391 |
| Larson Financial Group LLC | 3,860 | 3,880 | 3,540 | 4,100 | 4,160 | 6,360 | 6,460 | 6,940 | 4,860 | 5,395 | 9,325 |
| LaSalle Investment Management Securities, LLC | 16,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LaSalle St. Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,299 |
| LaSalle Street Capital Management, LLC_NLE | 25,240 | 25,240 | 25,240 | 25,240 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Latash Investments, L.L.C. | 12,460 | 12,460 | 12,460 | 12,460 | 12,460 | 12,460 | 12,460 | 12,460 | 12,460 | 12,460 | 12,460 |
| Lathrop Investment Management Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,853 | 12,028 |
| Latitude Advisors, LLC | 0 | 12,000 | 11,820 | 11,680 | 22,080 | 22,160 | 33,900 | 10,400 | 11,799 | 10,728 | 10,492 |
| Latitude Investment Management LLP | 0 | 0 | 0 | 0 | 0 | 0 | 84,380 | 99,300 | 127,734 | 160,569 | 192,314 |
| Lattice Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 26,000 | 26,000 | 32,000 | 32,000 | 32,000 | 32,000 |
| Lau Associates LLC_NLE | 32,400 | 32,400 | 32,400 | 32,400 | 32,400 | 0 | 0 | 0 | 0 | 0 | 0 |
| Laurel Wealth Advisors, Inc. | 18,740 | 18,140 | 21,660 | 21,360 | 18,880 | 30,620 | 19,620 | 19,420 | 19,599 | 21,164 | 21,164 |
| Laurel Wealth Advisors, LLC | 82,860 | 87,380 | 86,420 | 85,940 | 83,160 | 83,520 | 79,940 | 83,080 | 86,547 | 90,679 | 91,983 |
| Laurel Wealth Planning LLC | 0 | 0 | 0 | 220 | 300 | 300 | 300 | 300 | 300 | 300 | 0 |
| Laurie J. Hall Trustee | 19,220 | 17,200 | 14,160 | 12,460 | 10,560 | 9,820 | 9,260 | 8,460 | 8,460 | 8,210 | 8,550 |
| Laurion Capital Management LP | 302,860 | 38,920 | 458,920 | 0 | 247,620 | 0 | 0 | 8,520 | 1,950,150 | 2,931,110 | 0 |
| Laurium Capital (Pty) Ltd | 0 | 1,240 | 1,240 | 1,240 | 1,240 | 1,240 | 1,240 | 1,240 | 1,240 | 0 | 0 |
| Laurus Investment Counsel | 3,780 | 3,780 | 3,780 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lavaca Capital, LLC | 5,360 | 6,080 | 4,280 | 4,500 | 4,500 | 4,500 | 2,120 | 0 | 3,780 | 9,539 | 15,716 |
| Lawrence W. Kelly & Associates, Inc. | 211,640 | 140,580 | 205,940 | 204,340 | 202,780 | 197,600 | 196,140 | 181,640 | 185,615 | 175,665 | 174,765 |
| Lawson Kroeker Investment Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35,786 |
| Lazard Asset Management Limited | 68,520 | 72,320 | 81,220 | 87,860 | 85,620 | 88,880 | 100,760 | 379,200 | 384,939 | 241,468 | 367,785 |
| Lazard Asset Management Pacific Company | 60,580 | 60,580 | 60,580 | 57,720 | 57,280 | 20,420 | 19,360 | 18,620 | 17,812 | 17,455 | 17,162 |
| Lazard Asset Management, L.L.C. | 28,866,280 | 28,091,020 | 27,393,480 | 25,944,880 | 24,482,840 | 22,446,640 | 22,147,080 | 22,337,040 | 21,883,290 | 22,735,153 | 23,984,343 |
| Lazard Frères Gestion S.A.S. | 184,200 | 1,744,860 | 1,722,780 | 1,776,120 | 1,755,400 | 1,690,900 | 1,544,960 | 1,425,900 | 1,390,815 | 1,476,778 | 1,481,419 |
| Lazard Japan Asset Management K.K. | 11,180 | 11,180 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LBBW Asset Management Investmentgesellschaft mbH | 27,200 | 17,400 | 18,700 | 15,680 | 16,400 | 57,920 | 38,800 | 42,200 | 26,000 | 22,000 | 92,000 |
| LBMC Investment Advisors, LLC | 10,200 | 10,140 | 10,140 | 19,880 | 19,880 | 21,480 | 21,500 | 14,740 | 14,210 | 13,440 | 13,270 |
| LBP AM | 138,640 | 138,640 | 138,640 | 136,340 | 136,340 | 136,340 | 71,700 | 71,700 | 47,872 | 185,733 | 176,883 |
| LCM Capital Management, Inc. | 0 | 16,400 | 15,280 | 15,140 | 15,060 | 15,820 | 17,400 | 17,300 | 17,290 | 17,242 | 18,446 |
| LCNB Corp | 20,400 | 30,320 | 26,940 | 27,000 | 26,720 | 26,740 | 25,840 | 26,340 | 25,110 | 23,945 | 24,240 |
| Lear Investment Management, LLC | 0 | 2,620 | 2,620 | 2,500 | 2,480 | 2,540 | 2,620 | 3,040 | 5,900 | 6,385 | 6,525 |
| Leavell Investment Management, Inc. | 41,160 | 42,540 | 39,340 | 39,340 | 41,800 | 32,260 | 34,020 | 34,100 | 35,360 | 34,397 | 33,057 |
| Lebenthal Global Advisors LLC | 0 | 2,240 | 2,240 | 2,600 | 2,620 | 11,620 | 12,100 | 13,040 | 12,740 | 13,985 | 12,543 |
| Lederer & Associates Investment Counsel | 33,000 | 31,460 | 31,140 | 31,980 | 37,920 | 36,280 | 34,960 | 34,580 | 34,121 | 33,030 | 33,207 |
| Ledge Wealth Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 5,680 | 8,260 | 6,153 | 8,515 | 8,451 |
| Ledyard National Bank | 146,020 | 143,080 | 139,800 | 136,780 | 134,160 | 130,880 | 126,040 | 123,260 | 122,889 | 118,841 | 114,027 |
| Lee Capital Asset Management LLC | 28,180 | 28,180 | 28,180 | 28,180 | 28,180 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lee Capital Holdings LLC | 30,000 | 70,300 | 83,600 | 74,100 | 57,200 | 55,860 | 89,700 | 65,400 | 44,400 | 43,500 | 0 |
| Lee Financial Company, L.L.C. | 3,720 | 3,600 | 3,800 | 3,600 | 3,600 | 4,140 | 3,160 | 3,300 | 3,784 | 3,784 | 3,239 |
| Lee, Danner & Bass, Inc. | 12,960 | 13,740 | 13,740 | 13,740 | 12,880 | 12,880 | 18,280 | 24,600 | 27,338 | 29,798 | 29,808 |
| Leelyn Smith, LLC | 16,920 | 29,160 | 17,320 | 11,740 | 11,100 | 11,840 | 11,700 | 10,380 | 7,563 | 11,787 | 12,246 |
| Leeward Financial Partners, LLC | 0 | 0 | 0 | 0 | 0 | 20,620 | 19,540 | 22,240 | 22,771 | 23,637 | 24,271 |
| Left Brain Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 3,300 | 3,300 | 3,300 | 17,543 | 0 |
| Legacy Advisors, LLC | 19,380 | 19,380 | 19,380 | 19,440 | 20,200 | 19,740 | 35,780 | 39,560 | 47,704 | 57,023 | 57,941 |
| Legacy Bridge Private Family Office | 5,020 | 5,020 | 4,900 | 4,820 | 4,820 | 4,820 | 3,420 | 1,680 | 1,680 | 3,200 | 3,200 |
| Legacy Capital Group California, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,766 |
| Legacy Capital Partners, Inc. | 8,260 | 8,100 | 8,200 | 10,520 | 10,560 | 14,380 | 14,360 | 14,360 | 14,360 | 14,360 | 14,360 |
| Legacy Capital Wealth Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,560 | 0 | 0 | 0 | 3,583 |
| Legacy Consulting Group. | 0 | 0 | 0 | 0 | 0 | 360 | 0 | 340 | 0 | 0 | 0 |
| Legacy Financial Advisors, Inc. | 9,960 | 9,280 | 10,140 | 12,200 | 12,580 | 13,760 | 14,700 | 13,720 | 13,377 | 15,321 | 16,902 |
| Legacy Financial Strategies LLC | 0 | 0 | 2,120 | 2,120 | 2,120 | 2,140 | 2,140 | 2,140 | 2,692 | 3,509 | 3,547 |
| Legacy Private Trust Co. | 147,840 | 140,320 | 136,040 | 131,400 | 139,140 | 141,680 | 146,400 | 155,000 | 150,587 | 149,256 | 138,698 |
| Legacy Trust | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 53,426 | 54,630 |
| Legacy Wealth Management LLC | 30,420 | 30,700 | 30,660 | 31,160 | 31,160 | 31,200 | 31,240 | 31,300 | 40,440 | 43,205 | 43,205 |
| Legacy Wealth Partners, Inc | 3,340 | 3,340 | 2,860 | 2,940 | 2,940 | 2,940 | 2,940 | 2,940 | 2,940 | 2,940 | 2,940 |
| Legacy Wealth Planning, LLC. | 0 | 0 | 0 | 1,960 | 2,000 | 1,680 | 1,660 | 0 | 2,180 | 2,180 | 2,180 |
| Legal & General Investment Management America Inc. | 452,700 | 452,700 | 452,700 | 452,700 | 477,740 | 2,480 | 2,500 | 2,520 | 2,545 | 582,874 | 599,986 |
| Legal & General Investment Management Ltd. | 36,648,280 | 38,489,700 | 38,131,420 | 38,805,400 | 40,688,340 | 40,029,980 | 42,577,080 | 43,055,520 | 41,381,879 | 39,642,560 | 40,723,555 |
| Legal Advantage Investments, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,100 | 4,100 | 4,100 |
| Legato Capital Management LLC | 0 | 0 | 0 | 9,600 | 0 | 0 | 0 | 0 | 0 | 33,320 | 35,654 |
| Legend Financial Advisors Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 800 | 720 | 440 |
| Lehman Financial Resources | 4,700 | 4,600 | 4,600 | 4,660 | 4,760 | 4,800 | 5,500 | 5,500 | 5,700 | 6,020 | 6,020 |
| Leisure Capital Management, Inc. | 19,720 | 19,100 | 18,220 | 16,560 | 16,540 | 19,320 | 19,320 | 19,160 | 19,480 | 19,288 | 18,648 |
| Leith Wheeler Investment Counsel Ltd. | 7,580 | 2,060 | 2,600 | 2,160 | 1,760 | 7,540 | 7,980 | 16,520 | 27,580 | 42,687 | 54,128 |
| LeJeune Puetz Investment Counsel, L.L.C | 20,500 | 20,800 | 20,640 | 20,480 | 20,440 | 20,440 | 20,940 | 22,900 | 23,300 | 25,100 | 25,550 |
| Lemanik Asset Management S.A. | 11,800 | 11,560 | 11,560 | 12,400 | 11,000 | 11,000 | 10,400 | 10,400 | 10,400 | 12,135 | 10,400 |
| Lemanik Invest SA | 23,300 | 24,100 | 19,200 | 20,300 | 20,300 | 25,300 | 22,900 | 26,900 | 32,000 | 27,200 | 24,700 |
| Lenox Wealth Advisors, LLC | 19,100 | 18,560 | 17,280 | 17,280 | 16,960 | 18,280 | 18,480 | 18,480 | 18,480 | 18,480 | 18,480 |
| Lenox Wealth Management, Inc._NLE | 7,480 | 7,480 | 7,480 | 7,480 | 7,480 | 7,480 | 7,480 | 0 | 0 | 0 | 0 |
| Leo H. Evart, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 1,500 | 0 | 0 | 0 | 0 |
| Leo Wealth, LLC | 9,500 | 9,780 | 10,820 | 10,820 | 10,780 | 10,780 | 26,440 | 21,140 | 21,140 | 21,140 | 28,446 |
| Leonard Green & Partners, L.P. | 0 | 0 | 0 | 0 | 100,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Leonard Rickey Investment Advisors P.L.L.C. | 9,200 | 9,160 | 9,400 | 9,160 | 9,220 | 9,080 | 9,260 | 9,040 | 8,334 | 8,440 | 8,616 |
| Letko, Brosseau & Associates Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,760 | 2,760 | 2,220 |
| Leuthold Weeden Capital Management | 175,120 | 165,340 | 151,540 | 148,820 | 149,540 | 146,140 | 0 | 0 | 0 | 0 | 78,768 |
| Level Financial Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 9,120 | 9,120 | 9,120 | 7,797 | 7,629 | 7,581 |
| Level Four Advisory Services, LLC | 102,120 | 89,640 | 99,080 | 100,660 | 83,420 | 78,200 | 84,260 | 96,080 | 97,985 | 111,133 | 123,492 |
| Leverage Partners Absolute Return Fund SPC | 0 | 0 | 4,100 | 4,200 | 4,200 | 4,400 | 2,640 | 2,400 | 3,180 | 3,180 | 3,180 |
| Levin Capital Strategies, L.P. | 165,520 | 165,520 | 170,420 | 161,740 | 161,740 | 161,740 | 167,140 | 167,240 | 163,106 | 174,476 | 156,036 |
| Levy Wealth Management Group, LLC | 0 | 2,420 | 2,620 | 2,420 | 2,420 | 2,420 | 2,060 | 2,060 | 2,880 | 2,880 | 5,892 |
| Lewis Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 1,580 | 1,580 | 0 | 0 | 0 | 0 |
| Lexaurum Advisors, LLC | 3,940 | 4,160 | 4,440 | 6,020 | 6,000 | 5,760 | 8,460 | 8,760 | 8,860 | 9,110 | 8,810 |
| LFA | 0 | 0 | 0 | 0 | 0 | 18,400 | 18,600 | 18,200 | 18,120 | 18,120 | 17,270 |
| LFA - Lugano Financial Advisors SA | 11,400 | 0 | 2,320 | 2,320 | 2,840 | 2,840 | 2,320 | 2,960 | 5,280 | 2,320 | 1,053 |
| LFG+ZEST SA | 7,800 | 5,400 | 5,700 | 5,300 | 2,700 | 4,000 | 9,000 | 6,560 | 6,000 | 13,000 | 9,000 |
| LGL Partners, LLC | 17,760 | 17,340 | 15,940 | 15,480 | 15,460 | 19,780 | 15,680 | 16,680 | 26,690 | 17,113 | 16,913 |
| LGT Bank (Austria) AG | 0 | 0 | 0 | 0 | 0 | 161,220 | 180,600 | 169,340 | 135,793 | 63,758 | 67,096 |
| LGT Bank (Hong Kong) | 0 | 0 | 0 | 0 | 0 | 90,140 | 94,860 | 90,140 | 82,876 | 279,084 | 263,295 |
| LGT Bank (Schweiz) AG | 0 | 0 | 0 | 0 | 0 | 151,360 | 143,780 | 143,340 | 74,190 | 55,360 | 48,085 |
| LGT Bank (Singapore) Ltd. | 0 | 0 | 0 | 0 | 0 | 240,420 | 251,900 | 216,520 | 197,625 | 188,775 | 168,557 |
| LGT Bank Ltd. | 0 | 0 | 0 | 0 | 0 | 125,220 | 117,300 | 114,860 | 145,490 | 147,175 | 199,629 |
| LGT Capital Partners Ltd. | 3,111,740 | 3,011,440 | 2,973,900 | 2,537,060 | 1,200,680 | 1,047,420 | 1,842,460 | 2,284,920 | 2,541,340 | 2,620,227 | 2,032,173 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LGT Financial Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,793 | 4,300 |
| LGT Fund Management Co Ltd. | 0 | 0 | 0 | 0 | 0 | 135,560 | 299,700 | 301,920 | 88,140 | 88,140 | 106,140 |
| LGT Wealth Management Limited | 1,106,180 | 916,200 | 904,580 | 887,960 | 819,420 | 783,440 | 774,580 | 792,220 | 716,069 | 707,776 | 725,107 |
| LGT Wealth Management UK LLP | 0 | 0 | 0 | 0 | 0 | 399,160 | 435,620 | 342,740 | 338,215 | 351,958 | 339,567 |
| Liberbank Gestion S.G.I.I.C. S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 3,620 | 0 | 0 | 0 | 4,738 |
| Liberty Capital Management, Inc. | 71,300 | 72,320 | 72,180 | 71,500 | 71,360 | 68,360 | 68,420 | 66,840 | 66,345 | 67,277 | 65,763 |
| Liberty Wealth Management, LLC | 4,580 | 5,380 | 5,380 | 5,120 | 5,520 | 4,620 | 5,160 | 6,160 | 6,480 | 6,480 | 7,048 |
| Libra Wealth LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,140 | 3,100 | 3,100 | 3,100 |
| Lido Advisors, LLC | 209,620 | 252,740 | 195,300 | 212,680 | 320,640 | 368,420 | 295,240 | 296,560 | 382,564 | 278,969 | 298,695 |
| LifePlan Financial Group, Inc._NLE | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 0 | 0 | 0 |
| LifeSteps Financial, Inc. | 3,560 | 3,240 | 3,240 | 3,160 | 3,160 | 3,160 | 3,060 | 3,060 | 3,210 | 0 | 0 |
| Lifestyle Asset Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,131 | 9,959 |
| Lifeworks Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 4,920 | 10,680 | 12,600 | 17,704 | 17,953 | 19,216 |
| LIGA Bank eG | 4,260 | 14,700 | 14,700 | 15,200 | 12,080 | 12,060 | 13,240 | 17,580 | 17,588 | 17,620 | 17,614 |
| Light Street Capital Management, LLC | 0 | 0 | 80,000 | 44,180 | 43,280 | 63,880 | 33,860 | 28,880 | 26,250 | 9,088 | 0 |
| Lighthouse Wealth Management, Inc | 21,060 | 22,520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lincluden Investment Management Limited | 48,900 | 46,200 | 43,000 | 38,620 | 36,680 | 35,780 | 35,180 | 34,400 | 41,385 | 61,111 | 59,256 |
| Lincoln Capital Corporation | 33,080 | 32,700 | 32,480 | 32,280 | 32,700 | 33,460 | 33,340 | 33,500 | 33,144 | 32,640 | 31,579 |
| Lincoln Capital, LLC | 172,920 | 172,400 | 171,320 | 171,960 | 171,760 | 171,660 | 173,360 | 173,760 | 176,307 | 173,608 | 173,444 |
| Lincoln Investment Advisors Corporation | 79,400 | 87,220 | 89,100 | 91,660 | 93,560 | 99,820 | 108,940 | 123,280 | 127,004 | 162,075 | 160,672 |
| Lindbrook Capital, LLC | 29,620 | 29,580 | 30,700 | 30,880 | 26,460 | 36,280 | 36,780 | 36,240 | 40,263 | 42,158 | 44,639 |
| Linde & Partners Kapitalrådgivning A/S | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,700 | 24,070 | 29,120 |
| Linden Rose Investment LLC | 0 | 0 | 0 | 0 | 0 | 94,960 | 115,440 | 129,980 | 129,325 | 122,176 | 122,176 |
| Linden Thomas Advisory Services, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,936 | 5,267 |
| Lindenwold Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 32,140 | 32,760 | 33,160 | 34,073 | 33,126 | 34,765 |
| Lindsell Train Limited | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,850 |
| Lineweaver Wealth Advisors, LLC | 9,920 | 9,260 | 10,120 | 10,420 | 10,900 | 10,440 | 10,480 | 10,620 | 11,261 | 11,478 | 18,641 |
| Lingohr & Partner Asset Management GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,800 | 3,800 | 3,800 | 6,061 |
| Link Fund Solutions, Ltd. | 0 | 0 | 0 | 0 | 3,200 | 3,200 | 3,200 | 3,200 | 3,200 | 1,760 | 1,760 |
| Linker Capital Management Inc. | 0 | 0 | 0 | 0 | 0 | 17,240 | 17,240 | 0 | 17,140 | 17,140 | 17,140 |
| Linscomb & Williams, Inc. | 52,680 | 53,940 | 56,880 | 56,160 | 56,460 | 56,360 | 57,200 | 58,100 | 58,019 | 57,658 | 56,195 |
| Lion Global Investors Limited | 9,180 | 5,840 | 5,840 | 11,220 | 11,220 | 8,360 | 8,360 | 7,520 | 7,520 | 7,520 | 7,520 |
| Lion Street Advisors, LLC | 0 | 0 | 0 | 0 | 6,080 | 6,120 | 3,840 | 6,080 | 4,942 | 304 | 8,159 |
| Lionsbridge Wealth Management LLC | 0 | 2,400 | 2,400 | 2,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Liontrust Investment Partners LLP | 1,914,000 | 2,762,040 | 2,762,040 | 2,762,040 | 3,226,040 | 3,456,040 | 3,436,040 | 3,366,860 | 3,072,481 | 2,784,940 | 2,526,785 |
| Liontrust Portfolio Management Limited | 280,160 | 293,480 | 291,940 | 296,880 | 301,340 | 308,280 | 252,620 | 252,620 | 252,620 | 252,620 | 252,620 |
| Lipe & Dalton Investment Counsel | 900 | 900 | 900 | 900 | 900 | 1,040 | 1,040 | 1,040 | 1,040 | 1,040 | 1,040 |
| Litman Gregory Wealth Management LLC | 460 | 460 | 460 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,100 |
| Little House Capital LLC | 19,000 | 21,220 | 38,100 | 23,060 | 21,700 | 24,560 | 25,160 | 33,560 | 37,555 | 37,284 | 39,707 |
| Live Oak Investment Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 300 |
| Live Oak Private Wealth LLC | 76,360 | 78,140 | 78,820 | 79,660 | 77,640 | 76,500 | 77,400 | 78,080 | 77,905 | 79,211 | 81,162 |
| Live Your Vision, LLC_NLE | 9,680 | 9,680 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Livförsäkringsbolaget Skandia, ömsesidigt | 315,880 | 341,280 | 399,080 | 457,980 | 441,980 | 423,380 | 431,980 | 415,180 | 355,180 | 355,180 | 355,180 |
| LJI Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,433 | 5,264 |
| LLB Asset Management AG | 171,120 | 114,060 | 110,040 | 110,040 | 111,980 | 110,800 | 85,840 | 82,580 | 107,959 | 108,505 | 107,066 |
| LLB Invest Kapitalanlagegesellschaft m.b.H. | 0 | 0 | 0 | 0 | 10,200 | 13,900 | 16,700 | 16,700 | 18,900 | 16,200 | 16,200 |
| LLB Swiss Investment AG | 30,000 | 30,220 | 22,000 | 17,000 | 17,780 | 17,680 | 17,640 | 17,640 | 16,324 | 14,709 | 13,648 |
| Lloyd Park, LLC | 0 | 0 | 0 | 0 | 0 | 8,300 | 14,680 | 18,700 | 18,700 | 18,700 | 18,700 |
| Lloyds Bank International Limited | 1,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LMCG Investments, LLC | 368,180 | 363,260 | 363,480 | 358,760 | 349,880 | 349,460 | 336,940 | 336,620 | 332,132 | 331,684 | 328,027 |
| LMR Partners LLP | 0 | 0 | 274,480 | 0 | 0 | 0 | 109,700 | 177,120 | 75,964 | 80,007 | 35,596 |
| Lockerman Financial Group, Inc | 0 | 0 | 0 | 0 | 0 | 3,340 | 3,220 | 0 | 3,226 | 3,247 | 3,341 |
| Lockheed Martin Investment Management Co. | 234,720 | 234,720 | 218,920 | 169,920 | 165,220 | 150,920 | 228,420 | 152,900 | 150,652 | 199,882 | 337,570 |
| LoCorr Fund Management, LLC | 0 | 0 | 80 | 720 | 1,640 | 0 | 120 | 0 | 0 | 0 | 0 |
| Locust Wood Capital Advisers, LLC | 603,580 | 561,700 | 529,200 | 514,980 | 517,360 | 548,100 | 645,880 | 653,640 | 603,857 | 721,176 | 584,205 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lodestar Fund Managers Pty Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,480 | 3,480 | 3,480 |
| Lodestar Investment Counsel, LLC_NLE | 90,940 | 90,940 | 90,940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lodestar Private Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,903 | 10,157 |
| Lodestone Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,672 | 9,927 |
| Loews Corporation | 190,000 | 170,000 | 160,000 | 170,000 | 154,000 | 110,000 | 80,000 | 90,000 | 30,000 | 140,000 | 150,000 |
| Loftus Peak Pty Ltd. | 42,520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Logan Capital Management, Inc. | 222,600 | 207,600 | 207,880 | 205,240 | 198,880 | 191,860 | 192,540 | 192,020 | 191,563 | 192,935 | 192,323 |
| Logan Park Wealth Management | 4,900 | 5,140 | 4,940 | 4,840 | 4,440 | 4,440 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 |
| Lombard Odier (Hong Kong) Limited | 186,760 | 219,720 | 219,940 | 269,500 | 269,680 | 269,220 | 270,000 | 271,340 | 279,495 | 284,942 | 191,665 |
| Lombard Odier Asset Management (Europe) Ltd | 246,820 | 255,840 | 11,320 | 167,780 | 0 | 50,240 | 0 | 93,980 | 111,280 | 106,130 | 125,874 |
| Lombard Odier Asset Management (USA) Corp. | 0 | 101,260 | 3,000 | 30,200 | 30,200 | 6,560 | 7,200 | 13,600 | 15,000 | 17,000 | 19,500 |
| Lombard Odier Gestión (España) SGIIC, S.A. | 5,100 | 4,800 | 4,800 | 4,800 | 4,800 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 12,200 |
| Londinium Ltd. | 8,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| London & Capital Asset Management Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50,874 | 45,549 | 44,259 |
| London Capital Management Ltd._NLE | 115,960 | 96,620 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lone Pine Capital, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,439,820 | 0 | 0 | 0 |
| Long Corridor Asset Management Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40,000 | 40,000 |
| Long Focus Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 5,980 | 5,980 | 5,980 | 5,980 | 5,980 | 5,980 |
| Long Road Investment Counsel, LLC | 52,560 | 52,060 | 52,060 | 52,060 | 52,060 | 52,060 | 52,240 | 51,240 | 51,240 | 51,740 | 50,340 |
| Longer Financial | 44,200 | 44,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Longitude (Cayman) Ltd | 0 | 0 | 0 | 37,000 | 30,000 | 30,600 | 25,000 | 20,000 | 15,000 | 12,000 | 13,000 |
| Longview Partners LLP | 13,663,280 | 11,133,720 | 8,507,520 | 7,784,980 | 5,841,020 | 5,475,720 | 5,299,680 | 5,148,680 | 4,797,831 | 5,845,581 | 6,116,541 |
| Loomis, Sayles & Company, L.P. | 22,449,500 | 21,450,360 | 21,177,840 | 20,394,440 | 20,433,140 | 19,815,880 | 19,800,320 | 19,046,480 | 18,667,284 | 18,486,692 | 18,773,621 |
| Lord, Abbett & Co. LLC | 3,620,640 | 3,780,840 | 7,608,060 | 6,942,320 | 6,511,860 | 6,631,280 | 6,580,900 | 4,920,060 | 3,970,241 | 2,638,017 | 2,339,267 |
| Loring, Wolcott & Coolidge Fiduciary Advisors, LLP | 2,918,980 | 2,933,120 | 2,939,380 | 2,963,600 | 2,975,060 | 2,986,920 | 3,006,920 | 3,021,300 | 3,041,698 | 3,058,615 | 3,061,280 |
| Lorne Steinberg Wealth Management Inc. | 0 | 55,800 | 55,480 | 56,320 | 57,020 | 56,540 | 0 | 57,240 | 61,742 | 62,367 | 62,600 |
| Los Angeles Capital Management LLC | 5,855,280 | 5,639,740 | 5,299,200 | 5,088,520 | 5,066,080 | 5,769,260 | 5,686,460 | 4,144,380 | 3,040,816 | 2,717,232 | 3,065,638 |
| Louisiana State Employees' Retirement System | 306,000 | 548,000 | 576,000 | 578,000 | 578,000 | 570,000 | 574,000 | 574,000 | 578,200 | 619,100 | 620,100 |
| Lountzis Asset Management, LLC | 46,120 | 46,120 | 45,800 | 45,780 | 45,760 | 45,720 | 45,720 | 49,320 | 49,244 | 47,899 | 48,499 |
| Loup Funds, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,600 | 11,329 |
| LourdMurray | 19,540 | 19,540 | 19,540 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lowe Wealth Advisors, LLC | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 180 | 180 | 180 |
| Lowell Blake & Associates Inc. | 53,040 | 55,820 | 85,960 | 87,880 | 88,940 | 94,800 | 103,380 | 120,840 | 133,416 | 148,914 | 147,302 |
| LOYS AG | 53,000 | 45,000 | 51,000 | 48,000 | 46,000 | 36,000 | 31,000 | 36,000 | 36,000 | 40,000 | 86,000 |
| LPL Financial LLC | 2,633,480 | 2,786,760 | 2,850,100 | 3,087,300 | 3,248,320 | 3,438,260 | 3,626,780 | 3,740,240 | 3,912,906 | 3,854,083 | 3,909,516 |
| LRI Invest S.A. | 34,200 | 23,800 | 11,000 | 9,000 | 11,000 | 11,000 | 13,000 | 13,300 | 12,700 | 12,700 | 12,700 |
| LS Investment Advisors, LLC | 233,020 | 233,160 | 223,020 | 125,860 | 125,260 | 88,660 | 88,160 | 86,260 | 86,920 | 84,544 | 71,695 |
| LSV Asset Management | 57,200 | 54,200 | 44,200 | 14,200 | 14,200 | 14,400 | 13,800 | 13,800 | 11,800 | 2,600 | 2,600 |
| Lucia Capital Group | 1,760 | 1,760 | 1,760 | 1,760 | 1,760 | 1,760 | 1,760 | 1,760 | 0 | 0 | 0 |
| Luken Investment Analytics, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 600 | 600 |
| Lumature Wealth Partners, LLC | 0 | 13,160 | 14,680 | 15,540 | 15,880 | 16,220 | 16,800 | 18,060 | 19,122 | 17,955 | 19,512 |
| Lumina Fund Management LLC | 20,000 | 20,000 | 0 | 0 | 0 | 2,000 | 2,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Luther King Capital Management Corp. | 3,040,060 | 2,987,800 | 2,954,400 | 2,866,560 | 2,848,660 | 2,829,500 | 2,725,280 | 2,699,220 | 2,711,163 | 2,711,403 | 2,711,785 |
| Lutz Financial Services LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,127 | 0 | 2,452 |
| Luxor Capital Group, L.P. | 0 | 0 | 602,660 | 516,720 | 147,220 | 130,500 | 0 | 338,940 | 0 | 0 | 0 |
| LVM Capital Management, Ltd. | 91,000 | 91,600 | 91,160 | 94,620 | 95,660 | 98,840 | 108,340 | 127,800 | 132,190 | 134,150 | 137,990 |
| LVW Advisors, LLC | 28,500 | 30,640 | 26,700 | 23,480 | 22,540 | 21,560 | 24,340 | 21,460 | 22,243 | 24,459 | 24,807 |
| LWM Advisory Services, LLC | 0 | 0 | 0 | 0 | 0 | 8,660 | 10,380 | 10,400 | 11,083 | 3,848 | 3,848 |
| Lyell Wealth Management LP | 127,780 | 135,040 | 148,120 | 150,780 | 150,680 | 152,120 | 153,560 | 155,040 | 158,942 | 156,143 | 139,463 |
| Lynch & Associates, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,294 | 17,294 | 17,733 |
| Lynch Asset Management, Inc. | 0 | 0 | 0 | 0 | 0 | 70,100 | 70,100 | 72,700 | 72,700 | 70,950 | 72,000 |
| Lyon Street Capital, LLC | 8,700 | 8,700 | 8,700 | 8,700 | 8,700 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Lyxor Asset Management_NLE | 7,271,440 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lyxor Funds Solutions S.A._NLE | 143,280 | 143,280 | 143,280 | 143,280 | 143,280 | 136,780 | 9,200 | 9,200 | 0 | 0 | 0 |
| Lyxor International Asset Management S.A.S. Deutschland_N | 989,500 | 2,320,480 | 1,238,680 | 1,200,400 | 1,766,820 | 1,814,220 | 2,558,320 | 0 | 0 | 0 | 0 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| M Capital Advisors | 53,140 | 49,260 | 47,000 | 45,500 | 43,460 | 43,240 | 42,340 | 42,460 | 42,850 | 42,500 | 41,855 |
| M Holdings Securities, Inc. | 0 | 0 | 55,000 | 0 | 0 | 0 | 45,480 | 37,920 | 37,704 | 37,025 | 0 |
| M&G Investment Management Ltd. | 650,280 | 554,080 | 557,800 | 1,700,100 | 2,025,200 | 672,480 | 1,426,500 | 1,658,040 | 1,760,450 | 2,021,589 | 2,454,954 |
| M&R Capital Management Inc. | 158,440 | 154,560 | 115,740 | 135,460 | 134,700 | 134,780 | 134,720 | 134,340 | 131,602 | 131,272 | 130,464 |
| M. D. Sass Investors Services, Inc. | 213,800 | 292,460 | 299,220 | 183,380 | 135,440 | 94,740 | 261,000 | 315,140 | 302,467 | 343,555 | 183,395 |
| M. Elsasser Vermögensverwaltung Wealth Management Gmbl | 46,000 | 53,000 | 53,000 | 47,000 | 47,000 | 47,000 | 47,000 | 47,000 | 47,000 | 31,000 | 31,000 |
| M. Kraus & Company | 2,780 | 2,780 | 3,480 | 3,740 | 3,780 | 3,780 | 4,040 | 4,240 | 4,650 | 5,691 | 6,161 |
| M.M.Warburg & CO (AG & Co.) KGaA | 24,000 | 11,200 | 11,200 | 11,200 | 11,200 | 11,200 | 13,400 | 12,060 | 12,060 | 12,160 | 12,545 |
| MA Private Wealth, LLC | 5,880 | 0 | 5,180 | 5,180 | 5,180 | 5,180 | 5,180 | 4,980 | 4,980 | 4,980 | 0 |
| MacGuire, Cheswick & Tuttle Investment Counsel LLC_NLE | 42,060 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mach-1 Financial Group, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,320 | 4,420 | 4,435 | 4,435 |
| Machina Capital S.A.S. | 0 | 0 | 0 | 0 | 1,580 | 3,460 | 0 | 7,220 | 0 | 0 | 843 |
| MacKay Shields LLC | 1,758,880 | 1,624,040 | 1,329,880 | 946,740 | 921,560 | 899,740 | 866,160 | 0 | 0 | 747,229 | 747,229 |
| Mackenzie Investments | 5,827,900 | 5,007,560 | 6,684,980 | 7,807,840 | 7,802,720 | 7,751,960 | 7,990,620 | 362,760 | 7,170,066 | 7,399,766 | 6,861,223 |
| Macquarie Investment Management | 3,000,060 | 2,793,820 | 1,329,400 | 10,896,740 | 11,430,240 | 11,223,740 | 10,531,060 | 8,844,820 | 8,154,799 | 8,307,661 | 6,378,465 |
| Macquarie Investment Management Austria Kapitalanlage AG | 36,240 | 36,240 | 20,260 | 14,880 | 9,800 | 20,240 | 37,420 | 1,420 | 0 | 19,715 | 29,565 |
| Macquarie Investment Management Global Ltd. | 346,700 | 320,020 | 335,400 | 424,340 | 428,060 | 325,480 | 527,600 | 183,360 | 187,180 | 214,217 | 217,866 |
| MacroView Investment Management LLC | 180 | 80 | 80 | 80 | 120 | 120 | 160 | 160 | 120 | 120 | 120 |
| Madden Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,040 | 0 |
| Madison Asset Management LLC | 7,260 | 7,740 | 7,720 | 7,180 | 7,580 | 7,580 | 7,640 | 7,700 | 7,700 | 7,682 | 7,192 |
| Madison Partners | 0 | 3,260 | 3,260 | 6,560 | 6,340 | 6,560 | 7,600 | 8,000 | 8,668 | 6,859 | 6,640 |
| Madison Wealth Management_NLE | 61,880 | 58,840 | 59,940 | 60,780 | 60,660 | 60,960 | 61,280 | 61,620 | 62,930 | 61,977 | 63,487 |
| Madrona Financial Services, LLC | 2,800 | 3,080 | 3,880 | 3,880 | 3,860 | 3,820 | 3,920 | 3,920 | 3,620 | 3,620 | 7,950 |
| Magellan Asset Management Limited | 5,056,500 | 5,075,360 | 5,228,080 | 5,177,240 | 5,048,320 | 3,608,560 | 2,459,560 | 2,778,680 | 2,172,819 | 1,627,357 | 1,519,209 |
| Magliano S.A. Corretora de Câmbio e Valores Mobiliários (Fu | 720,000 | 660,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Magnetar Capital Partners LP | 0 | 0 | 0 | 15,700 | 0 | 27,180 | 0 | 0 | 0 | 0 | 0 |
| Magnolia Capital Advisors LLC | 5,960 | 6,260 | 13,320 | 11,620 | 43,400 | 43,460 | 33,100 | 12,780 | 12,195 | 15,410 | 15,824 |
| Magnolia Capital Management Ltd | 2,900 | 2,900 | 2,900 | 2,900 | 0 | 0 | 0 | 0 | 0 | 240 | 240 |
| Magnus Financial Group LLC | 19,680 | 20,380 | 8,400 | 8,400 | 10,240 | 10,360 | 23,800 | 26,680 | 27,069 | 25,356 | 26,235 |
| Mahrberg Wealth AG | 27,400 | 1,400 | 1,400 | 2,000 | 2,000 | 0 | 0 | 0 | 0 | 11,874 | 11,874 |
| MAI Capital Management, LLC | 649,180 | 556,800 | 561,040 | 562,280 | 570,520 | 598,540 | 632,460 | 679,960 | 721,754 | 705,072 | 672,593 |
| Main Street Financial Solutions, LLC | 0 | 18,940 | 18,620 | 18,780 | 21,960 | 20,040 | 21,740 | 15,100 | 15,538 | 15,617 | 15,515 |
| Main Street Research LLC | 186,280 | 202,520 | 216,340 | 226,160 | 233,180 | 245,800 | 260,460 | 12,640 | 13,324 | 12,941 | 13,554 |
| MainStreet Advisors | 4,331,760 | 4,296,120 | 4,267,220 | 4,206,500 | 4,190,720 | 4,207,800 | 4,256,500 | 4,066,940 | 4,077,365 | 4,360,980 | 4,326,912 |
| Mairs and Power, Inc. | 83,080 | 84,540 | 83,760 | 83,460 | 79,480 | 85,080 | 89,080 | 91,600 | 93,810 | 92,884 | 96,524 |
| Makena Capital Management, LLC | 50,400 | 69,720 | 124,260 | 127,120 | 138,220 | 158,420 | 158,780 | 158,780 | 139,460 | 139,460 | 154,573 |
| Malaga Cove Capital, LLC | 15,500 | 15,860 | 15,600 | 15,840 | 15,840 | 15,840 | 15,840 | 15,840 | 15,840 | 16,766 | 16,859 |
| Maltin Wealth Management, Inc. | 2,920 | 2,980 | 3,020 | 3,180 | 3,280 | 3,300 | 3,340 | 4,100 | 3,813 | 3,486 | 3,526 |
| Man Investments Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,701 | 6,061 |
| Man Investments, Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,960 | 12,848 | 12,848 | 44 |
| MANA Advisors LLC | 4,400 | 0 | 0 | 0 | 1,560 | 1,560 | 1,560 | 1,560 | 1,560 | 1,560 | 1,560 |
| Managed Account Advisors LLC | 31,863,260 | 32,805,200 | 31,683,340 | 33,150,520 | 32,045,600 | 31,746,520 | 33,281,900 | 31,873,760 | 32,995,033 | 29,503,208 | 27,769,561 |
| Manchester Capital Management LLC | 54,720 | 54,640 | 52,140 | 51,860 | 54,520 | 49,340 | 49,040 | 49,100 | 49,610 | 51,160 | 56,708 |
| Manchester Financial, Inc. | 2,940 | 3,060 | 3,160 | 3,160 | 3,160 | 3,160 | 3,120 | 3,240 | 3,233 | 3,060 | 3,123 |
| Manchester Global Management (UK) Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50,613 |
| Mandatum Asset Management Ltd | 85,220 | 107,820 | 109,140 | 110,420 | 109,740 | 68,560 | 69,660 | 73,800 | 68,957 | 56,672 | 57,561 |
| Mane Global Capital Management LP | 0 | 0 | 0 | 0 | 0 | 242,260 | 280,820 | 0 | 0 | 0 | 105,847 |
| Mangrove Partners | 0 | 0 | 2,000 | 2,000 | 21,440 | 44,680 | 44,680 | 170,780 | 170,780 | 170,780 | 203,235 |
| Manhattan West Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 7,100 | 20,520 | 24,340 | 27,027 | 26,884 | 36,994 |
| Manitou Investment Management Ltd. | 360,300 | 365,600 | 359,300 | 362,500 | 363,520 | 371,460 | 433,140 | 459,020 | 475,014 | 433,629 | 430,374 |
| Manning & Napier Advisors, LLC | 1,824,040 | 2,305,220 | 2,180,900 | 2,584,760 | 2,541,980 | 2,510,080 | 1,158,460 | 1,152,800 | 1,837,591 | 1,823,430 | 1,898,660 |
| Manteio Capital LLC | 0 | 0 | 0 | 0 | 0 | 1,720 | 0 | 0 | 0 | 0 | 0 |
| Manulife Investment Management (Ireland) Ltd | 0 | 0 | 0 | 0 | 55,700 | 55,700 | 55,200 | 39,640 | 39,640 | 37,065 | 24,583 |
| Manulife Investment Management (North America) Limited | 18,746,500 | 18,063,300 | 18,221,980 | 17,922,020 | 18,181,200 | 17,050,920 | 17,052,260 | 17,198,860 | 16,725,646 | 17,130,755 | 17,867,358 |
| Mapfre Asset Management, SGIIC, S.A. | 239,900 | 240,260 | 240,420 | 283,860 | 283,880 | 277,480 | 240,780 | 253,320 | 253,300 | 298,517 | 314,371 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mapfre Inversión Dos, S.G.I.I.C., S.A. | 23,920 | 20,960 | 19,080 | 17,800 | 17,800 | 11,780 | 13,400 | 13,240 | 13,243 | 13,240 | 17,344 |
| Maple Capital Management, Inc. | 6,520 | 6,400 | 6,280 | 6,440 | 6,420 | 5,800 | 5,920 | 7,540 | 6,820 | 7,227 | 7,268 |
| Maplelane Capital, LLC | 2,371,840 | 2,940,000 | 675,000 | 1,030,000 | 450,020 | 369,160 | 0 | 0 | 0 | 0 | 1,945,000 |
| Mar Vista Investment Partners, LLC | 18,780 | 18,520 | 18,060 | 11,120 | 11,020 | 10,780 | 10,360 | 10,300 | 11,207 | 11,009 | 10,027 |
| Marathon Asset Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,080 | 12,216 | 13,494 |
| Marathon Capital Management | 7,360 | 7,360 | 8,160 | 8,280 | 15,460 | 7,480 | 0 | 7,540 | 7,540 | 7,540 | 7,285 |
| Marathon Trading Investment Management LLC | 0 | 0 | 0 | 16,000 | 0 | 0 | 11,060 | 4,200 | 7,000 | 1,200 | 255,223 |
| Marathon-London | 2,172,240 | 2,095,060 | 2,032,160 | 2,132,640 | 2,069,700 | 1,584,500 | 1,469,260 | 1,387,220 | 777,380 | 813,879 | 788,671 |
| Marble Harbor Investment Counsel, LLC | 16,800 | 16,800 | 16,800 | 16,800 | 16,800 | 16,780 | 16,020 | 16,660 | 17,160 | 17,120 | 22,370 |
| Marble Trail Advisors | 0 | 1,340 | 1,340 | 1,220 | 1,260 | 3,520 | 5,540 | 4,340 | 4,413 | 3,316 | 5,719 |
| March Asset Management, S.G.I.I.C., S.A.U. | 161,700 | 153,340 | 118,880 | 99,400 | 83,980 | 95,180 | 120,560 | 94,040 | 118,995 | 133,954 | 160,168 |
| Marco Investment Management, L.L.C. | 61,340 | 59,480 | 58,980 | 58,840 | 60,720 | 60,900 | 65,880 | 67,040 | 57,810 | 57,540 | 55,950 |
| Marcum Wealth, LLC | 6,340 | 8,260 | 12,040 | 12,040 | 14,900 | 15,240 | 16,020 | 19,300 | 20,602 | 19,445 | 20,372 |
| Margate Capital Management LP_NLE | 133,740 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Margetts Fund Management Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,888 | 2,032 | 2,194 |
| Marietta Investment Partners, LLC | 19,780 | 21,160 | 21,560 | 21,660 | 62,040 | 73,580 | 75,740 | 76,080 | 73,459 | 33,116 | 33,302 |
| Marietta Wealth Management, LLC | 72,460 | 74,120 | 74,600 | 73,180 | 71,420 | 70,820 | 140,840 | 144,120 | 87,405 | 81,187 | 82,982 |
| Mariner Wealth Advisors | 900,040 | 511,460 | 521,220 | 567,800 | 631,580 | 831,560 | 1,583,300 | 1,635,480 | 1,796,502 | 2,758,349 | 2,974,490 |
| Marion Wealth Management | 0 | 0 | 0 | 0 | 0 | 8,300 | 10,560 | 9,680 | 12,289 | 15,805 | 20,698 |
| MariPau Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 1,520 | 0 | 0 | 0 | 0 | 0 |
| Mark Asset Management LP | 210,160 | 210,400 | 203,480 | 188,980 | 188,860 | 188,260 | 175,560 | 172,320 | 172,259 | 158,297 | 142,856 |
| Mark Sheptoff Financial Planning, LLC | 940 | 1,540 | 1,540 | 1,540 | 1,680 | 1,680 | 1,280 | 1,280 | 1,102 | 1,027 | 1,127 |
| Markel-Gayner Asset Management Corp. | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 265,000 | 310,000 | 333,000 | 356,500 | 373,000 | 533,000 |
| Market Portfolio AM | 0 | 0 | 0 | 2,540 | 2,540 | 2,540 | 1,780 | 2,540 | 2,539 | 3,657 | 3,343 |
| Marks Group Wealth Management Inc. | 3,160 | 3,160 | 2,940 | 2,940 | 5,540 | 5,540 | 6,240 | 6,260 | 5,980 | 5,898 | 6,070 |
| Markston International LLC_NLE | 229,480 | 223,480 | 217,820 | 45,200 | 42,240 | 41,960 | 0 | 0 | 0 | 0 | 0 |
| Marlborough International Management Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36,000 | 36,000 | 36,000 | 36,000 |
| Marotta Wealth Management, Inc. | 0 | 2,300 | 2,200 | 2,300 | 2,300 | 2,300 | 2,580 | 2,320 | 2,280 | 2,289 | 2,289 |
| Marquette Wealth Management | 6,440 | 6,440 | 6,440 | 6,440 | 6,440 | 6,440 | 6,460 | 6,460 | 6,500 | 5,940 | 5,940 |
| Marret Asset Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 3,200 | 4,500 | 4,500 | 4,500 | 1,000 |
| Marshall & Melhorn LLC | 136,900 | 132,580 | 132,580 | 132,580 | 132,580 | 132,580 | 132,580 | 132,580 | 132,580 | 132,580 | 134,075 |
| Marshall & Sullivan, Inc. | 64,540 | 64,660 | 64,820 | 63,140 | 58,180 | 56,940 | 53,600 | 53,220 | 53,261 | 53,268 | 53,543 |
| Marshall Wace LLP | 7,617,100 | 6,465,460 | 4,415,220 | 5,836,900 | 5,380,880 | 5,675,200 | 2,320,180 | 2,242,400 | 2,079,927 | 1,955,626 | 2,003,293 |
| Marsico Capital Management, L.L.C. | 1,126,480 | 1,129,480 | 1,206,060 | 1,471,220 | 1,454,160 | 1,448,880 | 1,339,980 | 853,220 | 1,042,523 | 136,844 | 274,005 |
| Martin & Company Investment Counsel | 0 | 2,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Martin Capital Advisors, LLP | 0 | 0 | 0 | 0 | 0 | 20,300 | 20,300 | 20,300 | 14,683 | 16,065 | 14,685 |
| Martin Investment Management, LLC | 98,960 | 96,380 | 103,900 | 101,620 | 100,000 | 82,200 | 88,820 | 88,900 | 88,664 | 88,231 | 99,504 |
| Martingale Asset Management, L.P. | 1,473,400 | 1,524,020 | 1,312,080 | 1,151,680 | 880,220 | 793,140 | 710,120 | 650,800 | 635,998 | 594,332 | 370,699 |
| Marvin & Palmer Associates, Inc. | 99,580 | 99,780 | 81,500 | 78,720 | 77,280 | 66,160 | 42,960 | 0 | 0 | 0 | 0 |
| Maryland Capital Management, LLC_NLE | 347,060 | 361,540 | 371,500 | 379,860 | 381,600 | 389,140 | 383,300 | 370,460 | 367,919 | 367,919 | 367,919 |
| Maryland State Retirement & Pension System | 0 | 97,360 | 461,220 | 456,840 | 458,900 | 461,100 | 464,720 | 463,500 | 466,532 | 471,428 | 475,739 |
| Más Fondos, S. A. de C. V., SOD de Acciones de Sociedades d | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,691 | 5,224 |
| MAS Multi Asset Strategy Management Trust reg. | 0 | 0 | 0 | 0 | 0 | 1,200 | 2,000 | 3,200 | 3,200 | 3,200 | 3,200 |
| Mascoma Wealth Management LLC | 0 | 0 | 3,280 | 3,360 | 3,360 | 4,000 | 4,420 | 4,480 | 4,420 | 4,240 | 4,220 |
| Mason & Associates, Inc. | 0 | 0 | 0 | 0 | 0 | 2,740 | 4,400 | 4,800 | 5,595 | 5,435 | 4,320 |
| Mason Capital Partners | 27,480 | 31,980 | 27,100 | 10,220 | 8,880 | 15,320 | 15,320 | 15,320 | 15,320 | 15,320 | 15,320 |
| Mason Investment Advisory Services, Inc | 0 | 0 | 0 | 1,680 | 2,440 | 2,440 | 2,440 | 2,520 | 2,551 | 2,593 | 2,544 |
| Mason Street Advisors, LLC | 844,040 | 829,460 | 0 | 0 | 0 | 812,180 | 813,320 | 815,820 | 818,128 | 818,128 | 818,128 |
| Massachusetts Mutual Life Insurance Company | 144,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Massena Partners S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,227 |
| Masso Torrence Wealth Management Inc | 0 | 0 | 0 | 0 | 0 | 2,180 | 2,220 | 2,220 | 2,220 | 2,320 | 2,320 |
| Matisse Capital | 10,560 | 10,560 | 12,560 | 12,600 | 12,760 | 13,160 | 12,780 | 12,660 | 11,160 | 10,560 | 16,720 |
| Matrix Asset Advisors, Inc. | 0 | 2,500 | 2,320 | 2,280 | 2,360 | 2,360 | 2,280 | 2,300 | 2,300 | 2,616 | 2,470 |
| Matrix Capital Management Trust reg. | 5,920 | 5,920 | 2,520 | 2,520 | 2,520 | 1,920 | 1,920 | 1,920 | 1,920 | 4,620 | 2,000 |
| Matrix Private Capital Group LLC | 7,680 | 7,680 | 7,540 | 7,680 | 8,000 | 8,380 | 9,240 | 9,560 | 6,968 | 7,351 | 6,390 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mattern Wealth Management LLC | 19,380 | 20,420 | 35,520 | 34,480 | 34,600 | 35,640 | 41,520 | 41,340 | 40,982 | 40,123 | 26,493 |
| Matune Basile Advisors | 0 | 0 | 5,500 | 5,840 | 5,780 | 9,080 | 9,120 | 9,800 | 10,129 | 10,701 | 10,700 |
| MAV Vermögensverwaltung GmbH | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 |
| Maven Investment Partners Ltd | 0 | 0 | 0 | 46,000 | 25,380 | 12,600 | 2,720 | 9,220 | 100,848 | 0 | 5,757 |
| Maverick Capital, Ltd. | 0 | 0 | 6,380 | 9,020 | 25,580 | 560 | 8,500 | 7,840 | 4,794 | 11,980 | 0 |
| Mawer Investment Management Ltd. | 165,700 | 87,780 | 88,800 | 63,400 | 65,360 | 64,660 | 65,180 | 63,700 | 62,715 | 61,847 | 58,992 |
| Maxi Investments CY Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30,000 | 20,000 | 0 | 0 |
| Maybank Asset Management Sdn. Bhd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,817 | 15,293 |
| Maybank Islamic Asset Management Sdn. Bhd. | 18,060 | 15,960 | 15,960 | 308,040 | 308,040 | 308,040 | 308,040 | 308,040 | 308,040 | 63,260 | 58,560 |
| Mayfair Advisory Group, LLC | 0 | 0 | 1,900 | 1,900 | 1,900 | 1,860 | 1,860 | 2,400 | 2,515 | 2,715 | 2,659 |
| Mayflower Advisors, LLC | 0 | 31,820 | 33,080 | 33,300 | 33,380 | 33,720 | 37,380 | 36,240 | 37,472 | 43,696 | 44,155 |
| Mayport Wealth Management | 0 | 0 | 0 | 0 | 0 | 2,980 | 2,980 | 2,980 | 2,980 | 3,920 | 4,440 |
| Mayr Investment Managers GmbH | 1,860 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MayTech Global Investments, LLC | 108,040 | 108,860 | 109,000 | 109,060 | 109,020 | 108,040 | 107,220 | 106,260 | 97,222 | 103,868 | 96,545 |
| Maytus Capital Management, LLC | 0 | 0 | 75,000 | 80,000 | 76,560 | 0 | 56,000 | 0 | 0 | 0 | 2,000 |
| Mazi Capital (Pty) Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 2,420 | 2,420 | 2,420 | 2,420 | 2,871 |
| MB Financial Bank, N.A._NLE | 235,940 | 235,940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MBB Public Markets I LLC | 0 | 0 | 0 | 0 | 0 | 86,840 | 0 | 137,680 | 145,680 | 210,242 | 76,755 |
| MBL Advisors | 0 | 13,380 | 14,120 | 14,120 | 21,300 | 21,300 | 20,860 | 21,240 | 21,802 | 22,491 | 21,936 |
| MBM Wealth Consultants, LLC | 1,180 | 1,180 | 1,180 | 1,180 | 1,180 | 1,180 | 1,180 | 1,180 | 1,180 | 1,832 | 1,832 |
| MC vermögensmanagement AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 500 | 1,200 | 2,000 |
| McAdam, LLC | 0 | 3,860 | 7,100 | 9,140 | 9,200 | 9,240 | 10,280 | 8,160 | 8,285 | 8,285 | 6,542 |
| McAlister, Sweet & Associates, Inc. | 0 | 0 | 0 | 0 | 0 | 12,420 | 14,500 | 15,960 | 13,632 | 14,106 | 14,468 |
| McCarthy Asset Management, Inc | 0 | 8,880 | 8,880 | 8,880 | 8,880 | 8,880 | 8,820 | 8,820 | 8,820 | 8,820 | 8,820 |
| McCarthy Grittinger Financial Group, LLC | 0 | 0 | 0 | 0 | 20 | 20 | 0 | 0 | 0 | 0 | 0 |
| McClarren Financial Advisors, Inc. | 0 | 2,340 | 2,360 | 2,340 | 2,340 | 2,360 | 2,340 | 0 | 2,357 | 2,437 | 2,437 |
| McCollum Christoferson Group LLC | 74,720 | 77,020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| McDonald Capital Investors, Inc. | 351,700 | 343,760 | 340,440 | 334,820 | 324,100 | 317,920 | 318,340 | 316,860 | 313,350 | 310,210 | 308,110 |
| McDonald Capital Management | 8,860 | 8,060 | 9,600 | 8,100 | 8,420 | 8,700 | 9,200 | 8,880 | 8,880 | 8,680 | 10,381 |
| McDonald Partners LLC | 0 | 15,140 | 16,300 | 15,140 | 15,060 | 20 | 14,920 | 14,840 | 9,720 | 9,720 | 9,670 |
| Mcelhenny Sheffield Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 383 | 0 |
| MCF Advisors LLC | 2,860 | 2,500 | 2,660 | 2,600 | 4,980 | 0 | 8,660 | 9,080 | 15,340 | 20,741 | 20,879 |
| McGlone Suttner Wealth Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,415 | 15,958 |
| McGuire Wealth Management | 46,840 | 48,540 | 52,540 | 53,320 | 54,760 | 53,060 | 54,260 | 53,880 | 56,465 | 59,038 | 56,806 |
| McIlrath & Eck, LLC | 12,460 | 13,120 | 13,040 | 12,940 | 12,460 | 12,460 | 12,420 | 12,580 | 12,227 | 11,827 | 11,910 |
| McKinley Capital Management, LLC | 5,680 | 4,620 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| McKinley Carter Wealth Services, Inc. | 69,760 | 73,740 | 76,500 | 74,600 | 71,980 | 71,600 | 73,260 | 72,680 | 73,734 | 74,829 | 73,354 |
| McLean Asset Management Corp | 0 | 6,640 | 6,740 | 6,780 | 8,060 | 7,620 | 7,900 | 8,980 | 8,950 | 9,242 | 8,849 |
| McMillion Capital Management, Inc. | 0 | 60 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 | 0 |
| McNaughton Wealth Management, LLC | 2,940 | 2,980 | 3,020 | 3,280 | 3,180 | 3,300 | 3,360 | 4,960 | 5,492 | 6,054 | 6,341 |
| McQueen, Ball & Associates, Inc._NLE | 12,080 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| McRae Capital Management, Inc. | 4,500 | 4,500 | 4,500 | 2,680 | 2,740 | 3,240 | 3,240 | 3,500 | 3,900 | 3,900 | 3,780 |
| Mcshane Partners | 100,960 | 100,440 | 99,960 | 101,040 | 95,820 | 95,860 | 96,960 | 95,700 | 95,769 | 94,787 | 97,368 |
| MD Financial Management Inc. | 176,920 | 158,920 | 34,720 | 81,380 | 57,500 | 56,920 | 56,920 | 56,920 | 56,920 | 56,920 | 56,920 |
| Meadow Creek Investment Management LLC | 2,968,200 | 2,968,200 | 2,968,200 | 2,968,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Meadow Creek Wealth Advisors, LLC | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 10,040 | 8,600 | 8,460 | 8,304 | 8,304 | 8,304 |
| MEAG Munich ERGO Kapitalanlagegesellschaft mbH | 22,060 | 2,600 | 175,020 | 174,280 | 8,220 | 108,420 | 120,340 | 220,940 | 224,762 | 236,972 | 248,431 |
| Means Wealth Management | 12,240 | 13,340 | 13,380 | 14,340 | 14,340 | 14,400 | 14,620 | 15,840 | 15,941 | 14,767 | 14,831 |
| Measured Wealth Private Client Group, LLC | 4,980 | 4,980 | 4,980 | 4,980 | 5,040 | 4,580 | 4,680 | 4,400 | 4,400 | 4,310 | 4,130 |
| Mechanics Bank | 159,060 | 158,820 | 156,020 | 154,200 | 150,320 | 147,780 | 147,380 | 151,360 | 146,515 | 145,988 | 137,614 |
| Mechanics Financial Corp | 0 | 0 | 0 | 0 | 0 | 20,980 | 20,980 | 21,180 | 21,222 | 21,277 | 21,532 |
| Mediobanca SGR S.p.A. | 30,880 | 30,880 | 30,880 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mediolanum Asset Management Limited_NLE | 1,828,900 | 2,618,320 | 2,618,320 | 2,618,320 | 2,618,320 | 2,469,620 | 2,593,340 | 2,182,760 | 2,122,670 | 2,393,567 | 2,393,567 |
| Mediolanum Gestione Fondi SGR p.A. | 109,480 | 109,480 | 109,480 | 109,480 | 109,480 | 0 | 40,000 | 40,000 | 93,000 | 0 | 105,000 |
| Mediolanum International Funds Limited | 1,862,320 | 1,862,320 | 1,862,320 | 1,862,320 | 1,862,320 | 2,670,340 | 121,100 | 2,331,680 | 2,399,064 | 2,703,321 | 2,945,151 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Meeder Advisory Services, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61,124 | 66,749 |
| Meeder Asset Management, Inc | 81,880 | 34,420 | 165,640 | 163,320 | 187,080 | 0 | 241,640 | 86,860 | 85,280 | 14,452 | 16,244 |
| Meiji Yasuda Asset Management Company Ltd. | 273,320 | 260,620 | 295,900 | 632,200 | 276,800 | 283,540 | 247,100 | 252,440 | 239,040 | 240,269 | 269,204 |
| Meiji Yasuda Life Insurance Company | 187,720 | 152,100 | 144,620 | 143,480 | 141,600 | 128,680 | 126,540 | 145,900 | 167,297 | 167,229 | 168,521 |
| Meitav Dash Investments Ltd. | 311,720 | 310,600 | 341,840 | 387,200 | 490,780 | 568,340 | 516,720 | 524,100 | 647,210 | 587,260 | 732,950 |
| Meixler Investment Management, Ltd | 0 | 0 | 0 | 0 | 0 | 4,260 | 4,440 | 4,360 | 4,310 | 4,255 | 3,376 |
| Mellon Investments Corporation | 29,352,080 | 26,383,340 | 27,157,300 | 27,427,220 | 25,261,820 | 25,076,700 | 25,158,340 | 25,758,120 | 25,326,355 | 24,828,770 | 23,927,552 |
| Melqart Asset Management (UK) Limited | 174,000 | 216,980 | 290,980 | 152,980 | 152,980 | 0 | 0 | 0 | 0 | 0 | 0 |
| Melville Douglas Investment Management (Pty) Ltd. | 287,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Melvin Capital Management LP_NLE | 5,259,700 | 9,316,620 | 6,540,000 | 4,000,000 | 2,100,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| MEMBERS Trust Company | 0 | 0 | 2,380 | 3,140 | 2,740 | 3,540 | 3,000 | 3,000 | 3,500 | 0 | 0 |
| Mendel Money Management, Inc. | 0 | 2,700 | 2,200 | 2,200 | 2,200 | 0 | 13,260 | 13,260 | 13,235 | 13,325 | 15,080 |
| Mendota Financial Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,222 | 4,222 |
| Mengis Capital Management, Inc. | 12,820 | 12,820 | 12,900 | 12,900 | 13,000 | 12,840 | 11,440 | 11,260 | 11,550 | 11,490 | 9,690 |
| Menhaden Capital Management LLP | 325,000 | 325,000 | 325,000 | 325,000 | 325,000 | 325,000 | 325,000 | 325,000 | 325,000 | 325,000 | 325,000 |
| Menlo Advisors LLC | 78,440 | 75,100 | 75,420 | 71,720 | 71,720 | 70,140 | 70,100 | 69,680 | 69,680 | 69,680 | 69,680 |
| Menora Mivtachim Insurance Ltd. | 2,433,960 | 1,914,960 | 2,222,960 | 2,222,960 | 2,218,960 | 3,093,960 | 4,102,400 | 4,217,340 | 4,544,300 | 4,687,110 | 4,515,610 |
| Mercer Capital Advisers, Inc. | 37,080 | 37,660 | 38,260 | 38,380 | 35,140 | 35,140 | 35,140 | 35,140 | 35,140 | 35,140 | 35,140 |
| Mercer Global Advisors, Inc. | 166,960 | 185,240 | 333,180 | 372,860 | 447,340 | 572,360 | 624,500 | 624,060 | 664,418 | 668,928 | 518,390 |
| Mercer Global Investments Management Ltd | 567,560 | 750,640 | 724,800 | 939,820 | 880,660 | 730,880 | 711,600 | 705,320 | 657,603 | 657,603 | 771,420 |
| Mercer Investments LLC | 380,700 | 421,540 | 468,060 | 379,740 | 257,760 | 316,900 | 414,520 | 622,940 | 622,940 | 622,940 | 539,718 |
| Merchant West Investments (Pty) Ltd | 0 | 0 | 0 | 11,440 | 11,440 | 11,440 | 12,020 | 12,020 | 12,486 | 12,486 | 12,486 |
| Mercier Van Lanschot NV | 1,253,900 | 236,460 | 236,460 | 236,460 | 1,141,720 | 1,461,720 | 1,569,260 | 1,520,820 | 1,520,820 | 1,499,568 | 1,499,568 |
| Merck Finck, a Quintet Private Bank (Europe) S.A. branch | 16,000 | 16,000 | 24,000 | 28,000 | 28,000 | 25,800 | 25,800 | 25,800 | 24,570 | 24,570 | 24,570 |
| Meredith Wealth Planning | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,150 | 7,463 |
| Merian Global Investors (UK) Limited_NLE | 976,020 | 976,020 | 976,020 | 976,020 | 976,020 | 976,020 | 976,020 | 0 | 0 | 0 | 0 |
| Meridian Financial Partners LLC | 12,640 | 12,500 | 12,520 | 12,720 | 12,620 | 12,940 | 12,860 | 13,260 | 13,668 | 13,918 | 14,522 |
| Meridian Financial, LLC | 0 | 0 | 0 | 0 | 0 | 1,980 | 1,980 | 1,980 | 2,580 | 2,580 | 2,644 |
| Meridian Investment Counsel Inc. | 0 | 0 | 0 | 1,940 | 2,140 | 2,820 | 2,820 | 2,820 | 3,320 | 3,630 | 3,510 |
| Meridian Wealth Advisors, LLC | 46,480 | 46,520 | 38,420 | 39,140 | 39,320 | 40,540 | 45,260 | 45,700 | 44,928 | 46,644 | 47,975 |
| Meridian Wealth Management, LLC | 34,060 | 71,020 | 72,620 | 69,420 | 68,300 | 68,640 | 73,220 | 100,600 | 83,795 | 85,183 | 84,247 |
| Meridian Wealth Partners, L.L.C. | 4,140 | 4,160 | 4,320 | 6,100 | 6,200 | 6,420 | 6,740 | 6,760 | 7,269 | 7,859 | 8,117 |
| Meridiem Investment Management Limited | 760,540 | 727,640 | 708,280 | 731,840 | 735,400 | 501,180 | 497,560 | 622,720 | 504,324 | 518,304 | 647,194 |
| Meristem Family Wealth, LLC_NLE | 28,420 | 27,280 | 27,240 | 29,920 | 39,520 | 39,080 | 32,600 | 32,600 | 32,600 | 0 | 0 |
| Meritage Group LP | 2,487,540 | 417,620 | 416,900 | 640 | 100 | 200 | 680 | 0 | 0 | 15 | 25 |
| Meritage Portfolio Management, Inc. | 415,100 | 415,660 | 398,480 | 393,980 | 393,680 | 387,660 | 465,420 | 442,440 | 441,203 | 420,999 | 412,732 |
| Merriman Wealth Management, LLC | 4,800 | 10,840 | 4,360 | 4,660 | 4,480 | 5,380 | 5,320 | 5,320 | 6,249 | 7,459 | 4,668 |
| Merrion Investment Management Co, LLC | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Meru Capital Group, LP | 31,500 | 31,500 | 31,500 | 31,500 | 31,500 | 31,500 | 31,500 | 31,500 | 0 | 0 | 0 |
| Messieurs Hottinguer & Cie Gestion Privée S.A. | 11,000 | 9,000 | 0 | 0 | 0 | 0 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 |
| Metagestion, S.G.I.I.C., S.A.U. | 2,360 | 2,360 | 0 | 600 | 100 | 100 | 0 | 0 | 0 | 548 | 0 |
| Metaurus Advisors LLC | 0 | 0 | 0 | 0 | 2,240 | 4,340 | 7,380 | 9,580 | 12,232 | 13,793 | 14,840 |
| Metis Global Partners, LLC | 0 | 0 | 0 | 0 | 0 | 53,640 | 95,580 | 95,920 | 97,732 | 167,620 | 229,189 |
| MetLife Investment Management, LLC | 1,523,680 | 1,460,280 | 1,433,320 | 1,394,560 | 1,360,080 | 1,329,260 | 1,868,680 | 1,835,080 | 1,809,329 | 1,769,320 | 1,747,327 |
| Metropolis Capital, Ltd. | 1,367,460 | 1,223,780 | 1,497,360 | 1,696,560 | 1,534,380 | 1,394,620 | 1,588,980 | 2,462,000 | 2,612,319 | 3,436,115 | 3,474,706 |
| Metropolitan Life Insurance Co. (US) | 1,069,820 | 1,027,780 | 972,780 | 972,420 | 939,720 | 916,860 | 358,560 | 349,680 | 344,296 | 331,450 | 266,400 |
| Metzler Asset Management GmbH | 562,780 | 580,780 | 967,900 | 3,017,600 | 2,895,500 | 2,895,500 | 2,895,500 | 2,895,500 | 2,895,500 | 2,895,500 | 2,895,500 |
| Meyer Capital Group | 26,980 | 27,720 | 27,380 | 27,400 | 27,420 | 27,900 | 26,700 | 27,060 | 27,674 | 27,154 | 27,330 |
| Meyer Handelman Company LLC | 79,300 | 78,700 | 76,900 | 76,900 | 76,900 | 76,020 | 75,480 | 77,780 | 77,780 | 77,780 | 77,780 |
| Mezzasalma Advisors, LLC | 0 | 72,360 | 81,480 | 81,500 | 85,080 | 85,260 | 85,220 | 85,680 | 88,700 | 87,555 | 87,404 |
| MFI Asset Management GmbH | 5,500 | 4,000 | 4,000 | 0 | 0 | 0 | 0 | 0 | 0 | 6,000 | 6,000 |
| MFM Investment Ltd | 2,280 | 2,280 | 2,280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MFM Mirante Fund Management SA | 26,000 | 3,160 | 22,000 | 1,820 | 1,820 | 1,700 | 12,000 | 2,120 | 0 | 4,928 | 4,928 |
| MFN Partners Management LP | 0 | 0 | 0 | 1,500,000 | 1,500,000 | 1,500,000 | 2,678,160 | 2,590,160 | 2,319,183 | 2,019,183 | 2,019,183 |
| MFP Investors, LLC | 126,000 | 126,000 | 126,000 | 126,000 | 126,000 | 126,000 | 130,000 | 44,000 | 24,000 | 24,000 | 24,000 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MFS International (U.K.) Limited | 89,400 | 89,400 | 89,400 | 89,400 | 89,400 | 89,400 | 89,400 | 0 | 0 | 0 | 0 |
| MFS International Singapore Pte. Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,240 | 29,416 | 37,429 | 42,837 |
| MFS Investment Management | 57,965,520 | 59,309,900 | 55,462,220 | 54,185,080 | 53,076,740 | 53,262,440 | 52,363,600 | 55,837,620 | 57,309,381 | 57,682,786 | 57,446,153 |
| MFS Investment Management Canada Limited | 2,950,820 | 2,984,500 | 2,946,000 | 2,925,640 | 3,040,040 | 3,256,740 | 3,411,720 | 3,642,360 | 3,795,264 | 3,877,984 | 3,935,933 |
| MGO One Seven LLC | 29,420 | 32,320 | 28,540 | 36,120 | 38,740 | 50,600 | 51,500 | 48,220 | 54,590 | 47,478 | 52,868 |
| MGO Private Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,090 | 9,010 | 8,325 |
| MIC Capital Partners (Public) (US) IM, LLC | 170,500 | 170,500 | 170,500 | 170,500 | 170,500 | 0 | 0 | 0 | 0 | 0 | 0 |
| Michael Pintarelli Finanzdienstleistungen AG | 0 | 0 | 0 | 1,500 | 1,500 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Michigan Department of Treasury | 2,095,580 | 2,067,580 | 2,205,580 | 2,213,580 | 2,213,580 | 2,300,300 | 2,306,580 | 2,612,260 | 2,491,580 | 2,377,180 | 2,389,380 |
| Mid Atlantic Financial Management Inc | 57,040 | 57,200 | 60,900 | 69,460 | 84,340 | 84,340 | 84,340 | 84,340 | 84,340 | 84,340 | 84,340 |
| Midas International Asset Management Ltd. | 0 | 0 | 1,280 | 3,100 | 2,540 | 2,540 | 1,420 | 1,420 | 0 | 0 | 0 |
| Midas Wealth Management SA | 71,600 | 70,800 | 72,000 | 63,000 | 63,000 | 54,400 | 54,000 | 47,000 | 47,000 | 51,300 | 51,300 |
| Mid-Continent Capital, LLC | 332,340 | 321,500 | 319,000 | 310,340 | 311,920 | 311,600 | 311,060 | 311,060 | 311,060 | 311,060 | 311,060 |
| Middlefield Capital Corporation | 134,000 | 136,000 | 130,000 | 164,000 | 160,000 | 141,000 | 139,000 | 135,400 | 93,500 | 40,500 | 42,000 |
| Middleton & Company, Inc. | 292,420 | 291,200 | 301,020 | 280,780 | 279,680 | 279,500 | 286,040 | 285,700 | 248,097 | 243,818 | 255,004 |
| Midwest Financial | 0 | 560 | 560 | 560 | 560 | 560 | 600 | 720 | 720 | 770 | 770 |
| Midwest Professional Planners, Ltd | 3,680 | 3,740 | 5,060 | 3,460 | 3,520 | 3,600 | 3,760 | 4,020 | 4,660 | 4,698 | 3,122 |
| MidWestOne Bank | 28,980 | 27,820 | 23,940 | 24,400 | 22,840 | 22,900 | 21,420 | 21,840 | 22,893 | 22,557 | 24,125 |
| Migdal Insurance and Financial Holdings Ltd | 234,660 | 9,640 | 10,920 | 10,220 | 11,880 | 4,080 | 4,080 | 3,960 | 37,263 | 21,513 | 27,631 |
| Migros Bank Asset Management | 0 | 28,000 | 26,400 | 26,400 | 25,800 | 24,800 | 25,600 | 26,600 | 26,600 | 29,000 | 29,000 |
| MIK Capital, LP | 0 | 11,720 | 0 | 38,780 | 102,580 | 0 | 0 | 0 | 0 | 0 | 0 |
| Miles Capital Ltda. | 0 | 0 | 0 | 0 | 0 | 0 | 6,300 | 4,620 | 0 | 0 | 0 |
| Miles Capital, Inc._NLE | 12,100 | 12,100 | 12,100 | 12,100 | 12,100 | 12,100 | 0 | 0 | 0 | 0 | 0 |
| Milestone Advisory Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 2,280 | 2,280 | 2,280 | 0 | 2,040 |
| Milestone Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,544 | 2,486 |
| Milestone Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,440 |
| Milestone Resources Group, Ltd. | 277,700 | 940,840 | 1,239,000 | 1,332,740 | 1,333,700 | 1,333,700 | 1,330,460 | 1,330,460 | 1,330,460 | 1,330,460 | 1,334,872 |
| Milestone Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 4,520 | 4,520 | 5,020 | 5,020 | 5,020 | 5,020 |
| Milestones Administradora de Recursos Ltda. | 0 | 0 | 0 | 0 | 0 | 468,000 | 421,200 | 451,100 | 426,500 | 442,230 | 202,725 |
| Mill Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 59,480 | 71,280 | 72,520 | 73,685 | 74,485 | 80,405 |
| Mill Creek Capital Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,710 | 16,740 |
| Millennium Management LLC | 2,176,300 | 7,290,900 | 3,469,440 | 1,874,000 | 1,996,520 | 3,236,040 | 1,473,900 | 366,840 | 1,042,515 | 780,640 | 2,343,046 |
| Millennium Towarzystwo Funduszy Inwestycyjnych S.A. | 8,000 | 8,000 | 8,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Miller Investment Management, LP | 0 | 0 | 0 | 0 | 0 | 0 | 66,680 | 65,900 | 65,386 | 60,406 | 59,111 |
| Miller Value Partners, LLC | 831,100 | 822,380 | 809,100 | 822,660 | 796,660 | 673,980 | 672,980 | 669,880 | 675,024 | 615,772 | 598,779 |
| Milliman Financial Risk Management, LLC | 44,280 | 65,880 | 65,920 | 68,060 | 67,180 | 63,860 | 5,420 | 5,420 | 5,420 | 5,420 | 5,420 |
| Mine & Arao Wealth Creation & Management, LLC | 14,360 | 14,360 | 14,260 | 14,060 | 14,060 | 14,600 | 14,440 | 14,400 | 13,790 | 13,815 | 13,640 |
| Minerva Advisors LLC | 8,100 | 5,100 | 3,840 | 3,840 | 3,840 | 3,840 | 3,840 | 3,840 | 3,840 | 3,840 | 3,840 |
| MinichMacGregor Wealth Management, LLC | 0 | 2,500 | 2,360 | 2,380 | 2,360 | 2,440 | 2,560 | 2,580 | 2,478 | 2,662 | 2,663 |
| Minis & Company, Inc. | 75,740 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minot Wealth Management LLC | 56,560 | 62,760 | 65,960 | 69,840 | 69,420 | 69,260 | 69,960 | 71,380 | 71,380 | 71,380 | 71,380 |
| Mint Tower Capital Management B.V. | 13,540 | 9,460 | 1,320 | 0 | 20 | 20 | 760 | 20 | 10,028 | 1,823 | 100 |
| MIRABAUD Gestión, S.G.I.I.C., S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,000 | 2,000 | 2,000 |
| Mirabella Financial Services LLP | 0 | 27,200 | 0 | 0 | 0 | 0 | 14,400 | 0 | 0 | 0 | 15,600 |
| Miracle Mile Advisors, LLC | 57,760 | 59,140 | 54,300 | 85,840 | 98,500 | 98,940 | 62,220 | 54,420 | 76,860 | 111,451 | 105,872 |
| Mirador Capital Partners LP | 77,420 | 82,160 | 64,600 | 68,480 | 70,120 | 57,880 | 60,140 | 60,300 | 61,154 | 59,860 | 55,732 |
| Mirae Asset Global Investments (Hong Kong) Limited | 0 | 0 | 0 | 0 | 0 | 740 | 860 | 880 | 828 | 753 | 1,061 |
| Mirae Asset Global Investments (India) Pvt. Ltd. | 0 | 0 | 0 | 82,960 | 125,100 | 141,500 | 142,640 | 137,880 | 149,702 | 165,887 | 173,751 |
| Mirae Asset Global Investments (USA) LLC | 2,964,280 | 3,078,240 | 3,452,400 | 3,678,920 | 4,636,840 | 5,249,820 | 6,478,360 | 4,465,000 | 6,960,080 | 7,672,038 | 7,348,148 |
| Mirae Asset Global Investments Co., Ltd. | 698,880 | 714,520 | 350,880 | 737,540 | 1,273,100 | 1,670,740 | 2,298,620 | 2,653,900 | 3,460,156 | 3,726,808 | 2,355,410 |
| Mirae Asset Management Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 2,580 | 2,960 | 3,241 | 3,626 | 3,119 |
| Miramar Capital LLC | 0 | 6,040 | 0 | 0 | 1,720 | 2,380 | 11,200 | 5,200 | 4,705 | 5,685 | 4,125 |
| Mirova | 10,180 | 31,700 | 36,780 | 31,980 | 35,200 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mirova US LLC | 1,309,880 | 1,634,540 | 1,379,860 | 1,558,940 | 1,753,760 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mission Creek Capital Partners, Inc. | 24,740 | 24,740 | 23,840 | 23,840 | 23,660 | 23,660 | 23,540 | 23,400 | 23,240 | 22,480 | 21,595 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mission Wealth Management, LP | 28,360 | 29,620 | 30,160 | 30,660 | 30,820 | 34,120 | 34,380 | 36,540 | 41,056 | 45,141 | 45,152 |
| Missouri Trust & Investment Company | 0 | 0 | 0 | 0 | 0 | 9,920 | 9,980 | 10,600 | 11,185 | 10,935 | 10,780 |
| Mitchell Capital Management Co. | 0 | 0 | 0 | 0 | 0 | 0 | 1,600 | 0 | 0 | 0 | 0 |
| Mitchell Sinkler & Starr | 22,420 | 21,620 | 16,420 | 16,120 | 16,580 | 63,040 | 62,840 | 63,040 | 64,770 | 62,201 | 65,527 |
| Mitchell, McLeod, Pugh & Williams, Inc. | 30,860 | 30,660 | 31,400 | 33,640 | 33,380 | 33,400 | 33,500 | 34,060 | 34,303 | 33,776 | 33,489 |
| Mitsubishi UFJ Asset Management (UK) Ltd. | 36,000 | 36,000 | 70,000 | 60,000 | 76,000 | 52,000 | 53,000 | 21,000 | 8,000 | 43,000 | 38,500 |
| Mitsubishi UFJ Asset Management Co., Ltd. | 1,785,800 | 1,949,180 | 2,303,980 | 2,682,180 | 2,567,540 | 3,006,580 | 3,296,360 | 3,572,160 | 6,810,777 | 7,736,912 | 9,005,515 |
| Mitsubishi UFJ Morgan Stanley Securities Co., Ltd. | 0 | 0 | 0 | 1,400 | 2,400 | 3,240 | 800 | 800 | 1,120 | 420 | 0 |
| Mitsubishi UFJ Trust and Banking Corporation | 6,103,800 | 5,878,180 | 5,007,840 | 5,183,920 | 5,004,360 | 4,657,760 | 4,590,000 | 5,032,740 | 5,209,209 | 5,305,643 | 5,363,754 |
| Mizuho Markets Cayman LP | 91,240 | 89,020 | 83,040 | 52,380 | 51,500 | 71,340 | 20,020 | 25,900 | 53,044 | 106,637 | 106,637 |
| Mizuho Securities Co., Ltd. | 24,920 | 2,740 | 1,020 | 12,940 | 6,680 | 1,480 | 47,020 | 47,020 | 20,871 | 11,820 | 6,930 |
| Mizuho Securities USA, LLC. | 0 | 0 | 3,140 | 0 | 2,520 | 0 | 0 | 0 | 0 | 0 | 0 |
| MJP Wealth Advisors | 0 | 13,440 | 13,800 | 13,880 | 13,960 | 15,220 | 17,400 | 16,240 | 16,356 | 16,512 | 17,553 |
| MK LUXINVEST S.A. | 0 | 360 | 360 | 860 | 1,260 | 1,460 | 1,460 | 1,460 | 1,010 | 1,010 | 1,250 |
| MKD Wealth Coaches, LLC | 0 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 |
| MKT Advisors LLC | 0 | 0 | 0 | 0 | 0 | 1,740 | 3,540 | 4,980 | 5,953 | 6,492 | 6,569 |
| ML Capital Asset Management Ltd. | 7,620 | 7,620 | 7,620 | 7,620 | 7,620 | 7,620 | 7,620 | 0 | 0 | 0 | 0 |
| MLC Asset Management | 361,760 | 455,880 | 399,080 | 402,620 | 366,640 | 366,640 | 366,640 | 409,540 | 426,408 | 428,227 | 428,227 |
| MLC Investments Limited | 142,640 | 152,940 | 145,140 | 148,940 | 136,820 | 136,820 | 136,820 | 135,520 | 139,658 | 135,136 | 136,127 |
| MMBG Investment Advisors Co. | 0 | 0 | 0 | 0 | 0 | 332,920 | 348,280 | 388,040 | 390,580 | 405,246 | 394,861 |
| MML Investors Services, LLC | 731,060 | 752,280 | 768,180 | 816,920 | 863,160 | 893,100 | 981,520 | 1,030,220 | 1,040,076 | 1,066,606 | 1,007,239 |
| Mn Services Vermogensbeheer B.V | 1,329,860 | 1,345,860 | 1,345,860 | 1,027,860 | 1,045,860 | 1,065,860 | 998,860 | 794,860 | 750,960 | 653,360 | 675,760 |
| Moab Capital Partners, LLC | 0 | 0 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 |
| Moat Capital Gestao de Recursos Ltda | 1,700 | 2,660 | 2,660 | 2,660 | 2,660 | 2,660 | 0 | 0 | 0 | 0 | 0 |
| Modera Wealth Management, LLC | 17,140 | 30,220 | 30,200 | 29,820 | 29,340 | 52,320 | 31,140 | 39,700 | 39,550 | 38,810 | 43,230 |
| Modus Advisors, LLC | 0 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Moisand Fitzgerald Tamayo, LLC | 500 | 560 | 540 | 540 | 420 | 420 | 600 | 940 | 770 | 963 | 1,103 |
| Moloney Securities Asset Management, LLC | 61,080 | 58,120 | 56,180 | 61,960 | 63,240 | 63,440 | 67,960 | 62,700 | 62,230 | 53,374 | 58,756 |
| Momentum Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,100 | 11,003 | 11,005 | 11,005 |
| Momentum Asset Management (Pty) Ltd. | 780 | 780 | 5,600 | 440 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Momentum Collective Investments (RF) (Pty) Ltd. | 0 | 0 | 0 | 0 | 12,940 | 12,940 | 12,940 | 0 | 0 | 0 | 0 |
| Momentum Global Investment Management Limited | 117,800 | 101,960 | 139,100 | 181,960 | 198,720 | 211,000 | 54,740 | 185,220 | 52,985 | 52,985 | 61,625 |
| Monarch Capital Management, Inc. | 16,560 | 16,520 | 15,720 | 15,560 | 16,480 | 16,140 | 16,140 | 14,640 | 13,700 | 12,100 | 12,100 |
| Mondrian Investment Partners Ltd. | 476,700 | 698,440 | 852,660 | 1,032,540 | 1,054,380 | 901,160 | 490,460 | 66,240 | 240 | 1,504 | 3,299 |
| MONECO Advisors, LLC | 12,760 | 13,200 | 12,140 | 11,100 | 12,580 | 13,080 | 15,320 | 17,600 | 17,872 | 18,733 | 20,765 |
| Monega Kapitalanlagegesellschaft mbH | 28,880 | 31,880 | 26,920 | 5,700 | 6,500 | 3,260 | 960 | 1,300 | 1,304 | 0 | 0 |
| Moneta Group Investment Advisors, LLC | 69,140 | 70,040 | 92,160 | 102,060 | 82,860 | 83,200 | 81,200 | 164,760 | 153,121 | 141,945 | 170,331 |
| Monetary Management Group, Inc. | 97,260 | 97,240 | 91,400 | 91,000 | 93,100 | 92,160 | 92,320 | 95,880 | 95,680 | 94,200 | 94,250 |
| Money Concepts Capital Corp | 0 | 8,600 | 9,360 | 9,360 | 9,360 | 9,740 | 33,960 | 11,820 | 12,542 | 33,095 | 7,613 |
| Moneypaper Advisor, Inc. | 11,740 | 12,320 | 12,320 | 12,320 | 12,320 | 12,320 | 12,540 | 12,620 | 12,820 | 12,851 | 12,951 |
| Monograph Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 57,180 | 50,680 | 49,500 | 48,000 | 47,024 | 47,484 |
| Monongahela Capital Management | 0 | 0 | 0 | 2,400 | 2,400 | 2,880 | 2,880 | 2,880 | 3,100 | 3,100 | 3,400 |
| Monroe Bank & Trust | 11,780 | 11,780 | 11,780 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Montag & Caldwell, LLC | 1,018,380 | 992,940 | 569,120 | 534,540 | 531,900 | 471,340 | 429,240 | 400,820 | 395,612 | 385,034 | 379,785 |
| MONTAG Wealth Management | 112,540 | 117,620 | 126,160 | 125,280 | 131,620 | 129,440 | 150,560 | 130,240 | 129,951 | 124,723 | 126,841 |
| Montaigne Capital SAS | 166,300 | 10,800 | 9,740 | 9,740 | 9,740 | 8,740 | 8,740 | 8,740 | 8,740 | 8,740 | 10,500 |
| Montchanin Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,240 | 12,240 | 10,840 |
| Monte Financial Group, LLC | 0 | 0 | 0 | 0 | 0 | 5,020 | 5,240 | 5,380 | 5,889 | 6,364 | 6,681 |
| Montecito Bank & Trust | 38,660 | 37,460 | 37,360 | 37,920 | 36,940 | 37,180 | 49,800 | 45,540 | 45,453 | 42,593 | 42,298 |
| Monterey Private Wealth, Inc. | 14,020 | 13,580 | 13,900 | 15,660 | 15,580 | 15,580 | 17,280 | 17,960 | 17,180 | 16,113 | 16,611 |
| Montgomery Investment Management Inc. | 0 | 0 | 0 | 0 | 1,700 | 1,700 | 1,700 | 0 | 0 | 0 | 0 |
| Montis Financial, LLC | 0 | 17,700 | 18,020 | 18,000 | 18,060 | 17,580 | 17,180 | 17,240 | 17,205 | 19,806 | 16,178 |
| Montrusco Bolton Investments Inc. | 237,860 | 426,300 | 781,860 | 693,340 | 608,320 | 905,220 | 1,063,480 | 1,229,260 | 1,249,879 | 1,552,751 | 1,881,927 |
| Montségur Finance | 0 | 0 | 2,240 | 3,140 | 3,140 | 2,040 | 2,040 | 860 | 860 | 860 | 860 |
| Montz Harcus Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 4,200 | 4,200 | 4,480 | 4,480 | 4,540 | 4,514 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Monument Wealth Management | 3,380 | 3,440 | 4,540 | 4,540 | 5,360 | 5,660 | 4,540 | 5,440 | 3,906 | 4,056 | 3,953 |
| Monyx Asset Management | 243,220 | 261,400 | 272,480 | 272,480 | 175,540 | 175,540 | 175,540 | 175,540 | 26,600 | 26,600 | 29,700 |
| Moody National Bank | 483,120 | 483,120 | 481,800 | 480,500 | 480,000 | 111,740 | 98,400 | 109,200 | 110,397 | 107,269 | 108,075 |
| Moody, Lynn, Lieberson & Walker, LLC | 406,700 | 407,960 | 412,500 | 415,720 | 408,700 | 418,940 | 485,580 | 424,000 | 410,635 | 399,118 | 372,441 |
| Moore Capital Management, LP | 312,740 | 678,740 | 140,000 | 204,000 | 521,680 | 0 | 45,860 | 0 | 0 | 0 | 639,000 |
| Moors & Cabot Inc. | 123,740 | 125,040 | 134,840 | 134,300 | 137,480 | 127,280 | 130,680 | 133,220 | 132,166 | 129,821 | 125,688 |
| Moran Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,594 | 3,011 |
| More Invest Gestora De Recursos Ltda | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 0 | 0 | 0 |
| More Investment House Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 59,460 | 46,080 |
| Morgan Creek Capital Management, LLC | 760 | 0 | 680 | 680 | 340 | 340 | 0 | 0 | 0 | 0 | 0 |
| Morgan Dempsey Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 0 |
| Morgan Stanley & Co. International Plc | 152,660 | 148,160 | 220,100 | 284,420 | 410,720 | 318,540 | 278,120 | 251,120 | 281,250 | 284,416 | 411,129 |
| Morgan Stanley & Co. LLC | 4,869,400 | 18,416,820 | 17,097,520 | 16,656,060 | 18,260,980 | 22,843,460 | 18,164,420 | 19,803,100 | 18,802,775 | 15,794,581 | 13,712,445 |
| Morgan Stanley AIP GP LP | 0 | 0 | 0 | 12,900 | 17,600 | 6,800 | 3,440 | 28,320 | 27,351 | 38,990 | 38,916 |
| Morgan Stanley Bank Asia Ltd | 0 | 15,960 | 18,320 | 20,960 | 27,860 | 32,680 | 33,220 | 24,880 | 21,778 | 29,490 | 23,563 |
| Morgan Stanley Investment Management (Singapore) | 0 | 0 | 0 | 0 | 0 | 0 | 7,940 | 9,220 | 5,985 | 4,184 | 7,661 |
| Morgan Stanley Investment Management Inc. (US) | 1,286,840 | 1,352,100 | 1,376,080 | 1,534,420 | 1,905,580 | 1,998,280 | 2,071,900 | 2,046,540 | 2,090,196 | 1,920,752 | 4,028,695 |
| Morgan Stanley Investment Management Ltd. (UK) | 3,161,100 | 3,133,740 | 2,934,720 | 3,033,840 | 2,853,760 | 2,766,520 | 2,597,320 | 2,434,640 | 2,491,504 | 2,581,581 | 2,716,344 |
| Morgan Stanley Smith Barney LLC | 40,444,240 | 40,877,900 | 40,990,180 | 41,938,180 | 42,221,940 | 42,849,460 | 43,675,960 | 43,767,800 | 44,014,753 | 42,962,681 | 43,010,484 |
| Morgan Stanley Wealth Management Australia Pty. Ltd. | 23,520 | 32,120 | 44,960 | 41,260 | 42,320 | 50,500 | 43,320 | 36,980 | 36,148 | 33,491 | 32,567 |
| morgen + partner AG | 0 | 0 | 0 | 2,400 | 2,000 | 2,000 | 2,000 | 0 | 0 | 0 | 0 |
| Mork Capital Management | 16,000 | 16,000 | 16,000 | 16,000 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 |
| Morling Financial Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 200 | 220 | 220 | 220 | 520 | 847 |
| Morningstar Investment Management LLC | 0 | 0 | 0 | 0 | 0 | 70,840 | 98,160 | 182,960 | 182,960 | 444,668 | 584,885 |
| Morningstar Investment Services LLC | 2,216,460 | 2,309,540 | 2,437,820 | 2,488,920 | 2,243,240 | 2,344,400 | 2,399,240 | 1,809,460 | 1,730,845 | 1,689,156 | 1,684,015 |
| Morris Capital Advisors, LLC | 34,440 | 31,600 | 30,020 | 29,240 | 28,260 | 28,420 | 27,700 | 28,180 | 27,848 | 27,848 | 27,848 |
| Morris Financial Concepts, INC | 0 | 0 | 0 | 0 | 0 | 1,640 | 1,640 | 1,640 | 1,794 | 1,852 | 1,838 |
| Morse Asset Management, Inc | 133,100 | 132,720 | 133,940 | 132,600 | 134,100 | 133,620 | 137,280 | 147,220 | 113,600 | 95,800 | 95,410 |
| Morton Brown Family Wealth LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 80 | 160 |
| Morton Wealth | 0 | 0 | 0 | 0 | 0 | 9,360 | 8,840 | 11,440 | 8,025 | 10,250 | 9,978 |
| Mosaic Advisors LLC | 0 | 0 | 2,980 | 3,320 | 2,100 | 5,980 | 0 | 0 | 0 | 0 | 0 |
| Mosaic Family Wealth, LLC | 5,920 | 5,920 | 6,180 | 6,180 | 6,080 | 6,020 | 6,020 | 6,020 | 6,020 | 6,098 | 6,118 |
| Moseley Investment Management, Inc | 36,500 | 36,880 | 37,140 | 36,720 | 36,560 | 34,320 | 33,820 | 36,460 | 37,815 | 37,044 | 39,709 |
| Moser Wealth Advisors, LLC | 3,280 | 3,280 | 3,300 | 3,300 | 3,380 | 3,520 | 3,520 | 3,520 | 4,285 | 4,285 | 4,285 |
| Moss Adams Wealth Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44,502 | 36,776 |
| MOTCO | 105,680 | 101,060 | 96,560 | 94,140 | 89,860 | 87,140 | 85,340 | 86,900 | 89,692 | 91,892 | 93,118 |
| Motilal Oswal Asset Management Company Ltd. | 123,160 | 133,960 | 168,040 | 203,460 | 241,360 | 254,760 | 265,340 | 265,360 | 261,068 | 302,997 | 308,494 |
| Motive Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 1,540 | 1,660 | 2,360 | 2,800 | 4,737 | 4,954 | 4,262 |
| Mount Vernon Associates Inc. | 0 | 0 | 2,200 | 2,200 | 2,200 | 2,200 | 2,200 | 2,000 | 0 | 0 | 0 |
| Mount Yale Investment Advisors, LLC | 148,480 | 154,420 | 138,600 | 125,200 | 122,620 | 123,140 | 125,920 | 126,120 | 126,326 | 131,191 | 127,315 |
| Mountain Capital Investment Advisors, Inc | 9,840 | 9,600 | 9,900 | 9,820 | 9,620 | 8,100 | 0 | 0 | 0 | 0 | 0 |
| Mountain Pacific Investment Advisers, LLC | 0 | 2,640 | 3,040 | 3,040 | 3,040 | 3,040 | 3,040 | 3,040 | 3,155 | 3,205 | 2,810 |
| Movestic Livsförsäkring AB | 0 | 0 | 0 | 0 | 31,100 | 28,660 | 28,660 | 19,200 | 22,827 | 22,827 | 22,827 |
| MPS Loria Financial Planners, LLC | 6,820 | 6,760 | 6,860 | 7,720 | 7,780 | 7,780 | 7,780 | 7,700 | 7,440 | 7,524 | 7,604 |
| MQS Management LLC | 0 | 0 | 0 | 0 | 0 | 2,140 | 3,800 | 0 | 8,919 | 5,136 | 3,918 |
| MRA Advisory Group | 0 | 3,340 | 3,320 | 3,200 | 3,140 | 3,080 | 3,120 | 3,240 | 3,352 | 3,164 | 3,435 |
| MRB Fund Partners AG | 0 | 520 | 620 | 1,500 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| MRP Capital Investments, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,080 | 9,394 |
| MSA Financial | 4,300 | 4,320 | 4,180 | 38,620 | 5,320 | 5,520 | 7,460 | 8,980 | 9,015 | 8,631 | 9,100 |
| MSD Partners, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80,000 | 80,000 | 40,000 | 0 |
| MSH Capital Advisors LLC | 0 | 0 | 0 | 0 | 0 | 9,080 | 9,900 | 12,340 | 11,759 | 13,256 | 13,702 |
| MTM Investment Management, LLC | 0 | 2,460 | 2,320 | 2,320 | 2,240 | 2,240 | 2,320 | 2,920 | 2,920 | 2,920 | 3,070 |
| MUFG Securities EMEA plc | 2,221,220 | 5,225,960 | 4,260,720 | 2,980,960 | 651,840 | 0 | 20,780 | 0 | 8,600 | 8,600 | 174,259 |
| MultiConcept Fund Management S.A. | 600 | 1,800 | 3,600 | 3,600 | 2,740 | 540 | 540 | 1,380 | 1,660 | 1,660 | 1,660 |
| Mulvihill Capital Management Inc | 6,000 | 5,000 | 5,000 | 6,000 | 6,000 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mundoval Capital Management, Inc. | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 |
| Munro Asset Management Limited | 580,300 | 528,600 | 904,320 | 950,220 | 946,120 | 1,125,820 | 708,120 | 577,920 | 661,460 | 445,385 | 473,375 |
| Münsterländische Bank Thie & Co. KG | 19,000 | 19,000 | 19,000 | 19,000 | 19,800 | 19,800 | 19,800 | 19,800 | 19,800 | 26,900 | 26,900 |
| Murchinson Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 101,370 | 109,920 |
| Murphy Capital Management, Inc. | 66,520 | 62,740 | 63,800 | 63,620 | 66,400 | 66,240 | 63,400 | 62,000 | 62,000 | 62,000 | 62,000 |
| Murphy Pohlad Asset Management LLC | 7,700 | 6,300 | 5,700 | 5,700 | 5,700 | 5,700 | 5,700 | 5,700 | 5,700 | 5,700 | 5,700 |
| Murphy, Middleton, Hinkle & Parker, Inc. | 3,340 | 3,340 | 3,340 | 3,340 | 3,340 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 |
| Mutuactivos S.A., S.G.I.I.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,281 | 10,281 |
| Mutual Advisors, LLC | 90,000 | 100,460 | 93,680 | 94,260 | 97,760 | 100,740 | 103,680 | 122,340 | 142,826 | 142,628 | 144,562 |
| Mutual of America Capital Management LLC | 784,940 | 757,800 | 776,780 | 784,900 | 790,100 | 794,380 | 802,740 | 820,160 | 830,215 | 853,302 | 852,322 |
| MV Capital Management, Inc. | 25,860 | 26,960 | 27,120 | 28,980 | 32,120 | 33,080 | 33,620 | 34,280 | 34,480 | 35,280 | 36,146 |
| My Legacy Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 17,940 | 18,620 | 19,621 | 19,475 | 19,831 |
| My Personal CFO, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,056 | 0 |
| myCIO Wealth Partners, LLC | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 |
| MYDA Advisors LLC | 0 | 0 | 0 | 0 | 0 | 24,000 | 34,000 | 0 | 0 | 0 | 0 |
| MYeCFO, LLC. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,180 | 13,524 |
| Myria Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,170 |
| Myriad Asset Management Limited | 0 | 0 | 0 | 168,500 | 107,440 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mystic Asset Management, Inc. | 0 | 0 | 0 | 0 | 0 | 24,960 | 23,160 | 23,980 | 24,075 | 24,237 | 24,192 |
| N.E.W. Advisory Services, LLC. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,222 |
| Nachman Norwood & Parrott, Inc | 15,440 | 15,180 | 14,960 | 14,480 | 14,480 | 14,480 | 14,480 | 14,480 | 14,480 | 14,480 | 14,480 |
| Nadler Financial Group, Inc. | 5,580 | 5,540 | 5,520 | 5,420 | 5,340 | 5,500 | 5,780 | 5,860 | 5,960 | 6,060 | 6,850 |
| Nan Fung Trinity (HK) Limited | 397,800 | 331,800 | 331,800 | 331,800 | 297,000 | 262,000 | 287,320 | 287,320 | 288,920 | 233,020 | 116,983 |
| Nan Shan Life Insurance Co., Ltd. | 103,440 | 726,560 | 240,740 | 950,220 | 1,026,940 | 1,194,040 | 1,383,040 | 1,383,040 | 1,383,040 | 1,383,040 | 1,763,519 |
| Naples Global Advisors, LLC | 15,640 | 15,560 | 15,500 | 15,500 | 15,240 | 15,940 | 15,900 | 16,360 | 16,340 | 16,799 | 15,519 |
| Narus Financial Partners, LLC | 0 | 0 | 7,780 | 7,780 | 7,780 | 7,780 | 8,920 | 10,380 | 9,760 | 9,457 | 9,310 |
| National Bank of Canada | 0 | 0 | 0 | 0 | 0 | 2,959,180 | 3,189,800 | 1,471,280 | 1,858,357 | 2,646,434 | 3,390,005 |
| National Bank Trust | 4,640 | 2,560 | 2,560 | 3,460 | 3,460 | 3,460 | 21,840 | 21,240 | 21,090 | 25,720 | 26,248 |
| National Mutual Insurance Federation of Agricultural Coopera | 86,200 | 348,000 | 348,000 | 348,000 | 348,000 | 348,000 | 348,000 | 394,000 | 394,000 | 394,000 | 394,000 |
| National Pension Service | 7,567,820 | 7,599,520 | 7,769,000 | 7,871,400 | 7,857,120 | 7,792,080 | 7,837,100 | 8,406,740 | 8,583,090 | 8,803,273 | 9,068,459 |
| National Wealth Management Group, LLC | 0 | 0 | 0 | 0 | 0 | 13,680 | 13,440 | 13,320 | 11,245 | 10,961 | 10,809 |
| National-Bank AG | 0 | 30,160 | 34,160 | 34,160 | 37,940 | 37,460 | 39,300 | 25,760 | 24,967 | 24,967 | 24,967 |
| Nationale-Nederlanden Powszechne Towarzystwo Emerytalne | 318,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nations Financial Group, Inc. | 7,760 | 7,580 | 14,360 | 30,960 | 35,420 | 37,320 | 25,240 | 29,020 | 34,274 | 54,033 | 56,008 |
| Natixis Alternative Investments (US) Inc. | 2,660 | 2,160 | 3,800 | 4,080 | 4,660 | 2,440 | 700 | 1,020 | 1,095 | 1,265 | 1,377 |
| Natixis Assurances | 79,120 | 78,940 | 76,280 | 75,920 | 73,500 | 71,920 | 71,920 | 71,920 | 71,920 | 71,920 | 71,920 |
| Natixis Investment Managers | 0 | 30,040 | 30,040 | 30,040 | 30,040 | 30,040 | 30,040 | 30,040 | 0 | 0 | 0 |
| Natixis Investment Managers SA | 0 | 0 | 0 | 0 | 80 | 80 | 500 | 600 | 806 | 164,072 | 220,285 |
| Natixis Wealth Management SA | 46,400 | 40,920 | 46,780 | 51,620 | 48,280 | 46,060 | 43,620 | 50,440 | 41,829 | 54,377 | 54,377 |
| NatWest Markets PLC | 22,160 | 20,520 | 20,080 | 19,700 | 18,340 | 16,260 | 13,620 | 13,700 | 8,587 | 8,041 | 8,021 |
| Nauset Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 13,960 | 13,860 | 13,860 | 13,860 | 13,860 | 13,860 |
| Navalign Wealth Partners | 0 | 0 | 18,020 | 18,080 | 17,700 | 17,220 | 17,500 | 16,760 | 17,079 | 16,603 | 18,250 |
| Navi Capital Ltda. | 19,020 | 19,020 | 19,020 | 19,020 | 19,020 | 0 | 0 | 0 | 0 | 0 | 0 |
| Navigera AB_NLE | 2,820 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Navis Wealth Advisors, LLC | 0 | 0 | 0 | 4,260 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Naviter Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 26,780 | 27,200 | 0 | 0 | 0 | 5,747 |
| NBC Capital Advisors | 58,520 | 62,500 | 64,120 | 65,320 | 65,680 | 68,440 | 69,520 | 70,260 | 67,648 | 66,886 | 65,475 |
| NBT Bank N.A. | 47,400 | 46,540 | 41,700 | 40,920 | 39,160 | 36,720 | 34,920 | 35,220 | 35,195 | 36,414 | 35,900 |
| NBW Capital LLC | 106,100 | 105,080 | 105,900 | 102,260 | 86,340 | 86,300 | 107,900 | 87,280 | 123,658 | 101,569 | 145,274 |
| NCM Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 16,960 | 17,140 | 17,160 | 19,320 | 18,920 | 17,060 |
| NCM Investments Ltd. | 68,660 | 73,400 | 63,600 | 63,600 | 54,700 | 37,500 | 35,800 | 38,800 | 41,150 | 11,925 | 11,925 |
| Nebula Research & Development LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,095 |
| Nedgroup Investment Advisors (Pty) Ltd | 16,600 | 0 | 0 | 0 | 0 | 0 | 0 | 12,720 | 12,720 | 12,720 | 0 |
| Needham Investment Management L.L.C. | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 |
| Nekton Capital Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 385,385 | 461,610 | 0 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nellore Capital Management LLC | 0 | 0 | 0 | 26,000 | 141,000 | 141,000 | 149,000 | 179,000 | 179,000 | 149,000 | 149,000 |
| Nelson Capital Management, LLC | 9,260 | 14,600 | 8,600 | 7,800 | 7,800 | 7,500 | 6,500 | 6,740 | 6,740 | 5,990 | 5,964 |
| NEOS Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 341 | 1,159 |
| Neptune Investment Management Ltd._NLE | 610,000 | 610,000 | 610,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nest Asset Management | 0 | 0 | 0 | 0 | 0 | 2,040 | 2,040 | 1,000 | 1,088 | 1,088 | 1,088 |
| Neuberger Berman Asset Management Ireland Ltd | 37,340 | 37,340 | 26,600 | 46,620 | 34,480 | 38,140 | 48,520 | 61,600 | 76,647 | 81,560 | 78,924 |
| Neuberger Berman Canada ULC | 20,520 | 22,400 | 29,020 | 21,940 | 20,500 | 15,060 | 21,520 | 30,000 | 33,434 | 26,164 | 27,346 |
| Neuberger Berman, LLC | 9,454,620 | 8,965,440 | 8,792,420 | 9,010,820 | 8,908,640 | 8,848,180 | 8,818,360 | 9,134,980 | 9,666,188 | 9,650,835 | 9,421,827 |
| Neuburgh Advisers LLC_NLE | 1,396,800 | 1,396,800 | 1,396,800 | 1,396,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Neue Bank AG | 0 | 6,540 | 16,040 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Neumann Capital Management, LLC | 61,720 | 60,220 | 58,980 | 57,960 | 52,040 | 50,900 | 49,900 | 49,460 | 47,960 | 47,890 | 47,590 |
| Nevastar Finance Ltd. | 93,400 | 85,800 | 42,200 | 77,060 | 77,060 | 77,060 | 70,460 | 70,460 | 90,370 | 106,000 | 115,700 |
| Neville, Rodie & Shaw, Inc. | 343,120 | 342,120 | 340,920 | 342,020 | 336,720 | 332,620 | 333,300 | 332,400 | 328,780 | 325,640 | 308,535 |
| New Capital Management LP | 20 | 20 | 20 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 3,024 |
| New England Asset Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,100 | 30,400 |
| New England Capital Financial Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 586 |
| New England Investment & Retirement Group, Inc. | 0 | 0 | 0 | 1,820 | 1,900 | 5,100 | 5,000 | 6,560 | 7,920 | 7,984 | 7,953 |
| New England Research & Management, Inc. | 23,000 | 32,000 | 30,840 | 30,660 | 30,640 | 30,520 | 30,960 | 24,240 | 29,085 | 30,235 | 29,916 |
| New Hampshire Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34,543 | 41,366 |
| New Jersey Division of Investment | 167,600 | 167,600 | 167,600 | 167,600 | 3,590,320 | 3,579,820 | 3,591,640 | 3,567,540 | 3,579,471 | 3,580,674 | 3,583,314 |
| New Mexico Educational Retirement Board | 385,620 | 379,620 | 379,620 | 401,620 | 393,620 | 367,620 | 349,620 | 333,620 | 307,520 | 285,220 | 276,420 |
| New Millennium Group LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 560 | 560 | 560 | 560 |
| New Mountain Capital, LLC | 29,240 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| New Potomac Partners LLC | 3,440 | 3,440 | 3,440 | 3,520 | 3,140 | 2,800 | 2,800 | 2,800 | 2,922 | 3,276 | 3,256 |
| New Republic Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,321 | 6,884 |
| New Vernon Capital | 4,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| New World Advisors, LLC | 9,300 | 9,300 | 7,920 | 0 | 8,560 | 9,140 | 6,300 | 5,580 | 6,090 | 6,092 | 4,172 |
| New York Life Investment Management, LLC | 18,620 | 18,100 | 5,860 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 746,914 |
| New York State Common Retirement Fund | 13,617,740 | 13,858,180 | 13,532,220 | 13,142,460 | 12,564,460 | 12,421,220 | 12,217,140 | 11,819,980 | 11,423,064 | 11,658,663 | 11,273,482 |
| New York State Teachers' Retirement System | 8,432,440 | 8,170,440 | 7,765,560 | 7,433,600 | 7,222,420 | 7,152,600 | 7,158,460 | 7,138,420 | 7,109,857 | 7,031,207 | 6,876,120 |
| NewEdge Wealth, LLC | 0 | 68,560 | 234,960 | 249,820 | 262,260 | 269,420 | 286,240 | 313,380 | 351,033 | 294,827 | 298,871 |
| NewFocus Financial Group, LLC | 4,400 | 3,960 | 3,960 | 3,960 | 3,960 | 3,960 | 3,960 | 3,960 | 3,960 | 0 | 0 |
| Newfound Research LLC | 440 | 1,460 | 800 | 520 | 0 | 0 | 520 | 800 | 797 | 797 | 797 |
| Newlands Management Operations LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,579,750 | 4,323,416 |
| Newman & Schimel, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,345 | 3,345 |
| Newman, Dignan & Sheerar, Inc. | 66,320 | 66,320 | 66,340 | 64,400 | 64,420 | 64,460 | 64,700 | 64,040 | 64,090 | 63,825 | 62,335 |
| Newport Capital Group, LLC | 0 | 8,280 | 8,280 | 8,280 | 8,280 | 8,280 | 8,280 | 8,140 | 8,294 | 7,756 | 0 |
| Newport Wealth Strategies Inc | 44,120 | 44,120 | 43,520 | 40,380 | 38,960 | 38,960 | 38,960 | 38,960 | 38,960 | 38,960 | 38,960 |
| NewSquare Capital LLC | 440 | 440 | 440 | 920 | 880 | 880 | 180 | 120 | 240 | 285 | 741 |
| Newton Investment Management Ltd. | 7,144,580 | 7,462,840 | 7,089,400 | 7,255,140 | 6,685,060 | 6,474,860 | 5,855,260 | 4,174,720 | 4,155,854 | 4,108,909 | 4,175,644 |
| Newton Investment Management North America, LLC | 0 | 0 | 0 | 0 | 1,246,280 | 1,091,700 | 946,320 | 729,280 | 914,250 | 871,352 | 1,024,178 |
| NexPoint Asset Management, L.P | 0 | 60,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Next Capital Management, LLC | 3,860 | 3,860 | 3,860 | 3,920 | 3,920 | 3,920 | 3,920 | 3,980 | 4,200 | 4,520 | 4,520 |
| Next Century Growth Investors, LLC | 31,000 | 43,800 | 45,440 | 43,500 | 43,500 | 43,480 | 43,860 | 53,800 | 54,268 | 39,906 | 39,010 |
| NEXT Financial Group, Inc. | 38,940 | 41,000 | 42,520 | 45,140 | 50,220 | 46,060 | 46,060 | 46,060 | 46,060 | 46,060 | 46,060 |
| Next Level Private LLC | 0 | 0 | 0 | 0 | 0 | 3,900 | 4,040 | 27,580 | 3,840 | 3,840 | 0 |
| Nextam Partners SGR S.p.A. | 5,320 | 680 | 680 | 680 | 680 | 680 | 680 | 680 | 680 | 680 | 0 |
| NEXTEP Investimentos Ltda. | 1,740 | 3,280 | 3,280 | 3,220 | 3,240 | 3,240 | 2,660 | 2,780 | 2,977 | 3,167 | 2,936 |
| Nexus Investment Management ULC | 90,660 | 90,560 | 86,460 | 84,460 | 82,500 | 82,020 | 81,820 | 81,520 | 81,620 | 81,445 | 82,145 |
| NF Trinity Capital (Hong Kong) Limited_NLE | 1,082,600 | 1,082,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NFB Asset Management (Pty) Ltd | 5,220 | 5,220 | 5,220 | 5,220 | 5,220 | 0 | 0 | 0 | 0 | 0 | 0 |
| NFJ Investment Group, LLC | 0 | 0 | 278,080 | 277,980 | 263,920 | 191,560 | 187,800 | 186,920 | 136,391 | 152,346 | 164,312 |
| NFP Retirement, Inc. | 0 | 2,680 | 2,840 | 2,760 | 2,720 | 2,800 | 5,660 | 5,480 | 5,526 | 5,420 | 5,534 |
| NFS Capital AG | 17,400 | 17,400 | 15,320 | 15,320 | 17,220 | 23,220 | 23,220 | 24,720 | 27,220 | 31,750 | 34,250 |
| NFS Netfonds Financial Service GmbH | 29,560 | 24,460 | 39,180 | 39,180 | 56,820 | 56,820 | 28,360 | 23,860 | 7,860 | 7,860 | 10,281 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

### Quarterly Institutional Holdings

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NH-Amundi Asset Management Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,040 | 1,042 | 909 | 908 |
| Niche Asset Management Limited | 10,600 | 10,600 | 10,600 | 10,600 | 10,600 | 10,600 | 10,600 | 0 | 0 | 0 | 0 |
| Nicholas Hoffman & Company, LLC | 8,240 | 8,440 | 14,580 | 15,200 | 15,460 | 15,600 | 15,060 | 15,460 | 15,760 | 16,403 | 16,873 |
| Nichols & Pratt, LLP | 8,740 | 8,740 | 8,740 | 5,500 | 5,400 | 6,500 | 5,900 | 6,460 | 6,460 | 6,460 | 6,460 |
| Nicola Wealth Management Ltd. | 86,000 | 106,000 | 86,000 | 136,000 | 118,000 | 134,000 | 164,000 | 176,000 | 184,500 | 187,100 | 187,100 |
| Nicolet National Bank | 16,140 | 16,060 | 17,200 | 18,720 | 20,720 | 20,720 | 23,100 | 24,560 | 23,559 | 22,113 | 21,344 |
| Nicolet Wealth Management | 5,820 | 5,800 | 5,220 | 7,760 | 10,320 | 5,620 | 7,120 | 10,100 | 12,552 | 18,203 | 34,714 |
| Nicollet Investment Management, Inc. | 41,740 | 43,760 | 43,520 | 45,540 | 45,940 | 45,560 | 48,180 | 52,600 | 53,117 | 45,643 | 45,053 |
| Night Owl Capital Management, LLC | 0 | 0 | 0 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 |
| Nightview Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 520 | 926 | 926 | 18,300 |
| Nikko Asset Management Asia Limited | 26,100 | 25,720 | 22,040 | 22,620 | 16,140 | 15,060 | 12,600 | 15,060 | 18,022 | 21,263 | 10,959 |
| Nikko Asset Management Co., Ltd. | 117,620 | 120,680 | 116,780 | 119,060 | 167,280 | 182,540 | 247,680 | 226,700 | 192,034 | 215,142 | 198,853 |
| Nikulski Financial, Inc. | 56,880 | 55,620 | 56,360 | 53,120 | 53,420 | 53,680 | 53,860 | 54,800 | 55,923 | 55,112 | 55,328 |
| Nilsine Partners, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,063 |
| Nine Masts Capital Limited | 727,300 | 423,500 | 0 | 0 | 0 | 0 | 0 | 336,500 | 739,456 | 68,811 | 0 |
| NinePointTwo Capital L.L.C | 0 | 4,840 | 5,220 | 5,220 | 5,220 | 5,220 | 5,220 | 5,420 | 5,420 | 7,088 | 6,888 |
| Ninety One North America, Inc. | 142,260 | 141,180 | 463,340 | 452,920 | 447,940 | 476,580 | 574,120 | 430,420 | 434,471 | 297,090 | 299,886 |
| Ninety One SA Pty Ltd. | 80,220 | 65,640 | 66,600 | 68,020 | 67,220 | 93,980 | 240,700 | 70,040 | 211,787 | 183,138 | 47,769 |
| Ninety One UK Limited | 10,082,940 | 9,686,340 | 8,677,560 | 9,279,240 | 9,190,080 | 9,356,720 | 9,936,740 | 9,283,600 | 8,175,406 | 3,410,938 | 3,602,344 |
| Nippon Life Global Investors Singapore Limited | 231,900 | 314,680 | 314,680 | 314,680 | 314,680 | 388,060 | 388,060 | 388,060 | 388,060 | 388,060 | 388,060 |
| Nippon Life India Asset Management Limited | 22,420 | 24,180 | 35,160 | 39,320 | 41,800 | 43,800 | 44,260 | 44,260 | 47,174 | 47,174 | 55,735 |
| NISA Investment Advisors, L.L.C. | 2,232,300 | 2,240,260 | 2,159,660 | 1,991,560 | 2,274,900 | 2,262,660 | 1,951,540 | 1,994,200 | 1,987,916 | 1,949,346 | 1,975,417 |
| Nishkama Capital, LLC | 10,120 | 9,000 | 0 | 67,120 | 38,240 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nissay Asset Management Corp. | 584,480 | 589,260 | 576,280 | 622,660 | 646,380 | 661,000 | 675,460 | 675,040 | 704,360 | 702,303 | 678,372 |
| Nixon Peabody Financial Advisors LLC | 89,380 | 113,080 | 112,500 | 102,400 | 98,900 | 113,200 | 115,460 | 117,080 | 88,276 | 110,499 | 110,902 |
| Nkcfo LLC | 162,900 | 162,900 | 108,700 | 112,500 | 112,500 | 112,500 | 112,500 | 112,500 | 115,400 | 115,400 | 115,400 |
| NNIP Asset Management B.V. NLE | 514,600 | 487,700 | 447,000 | 602,480 | 610,200 | 599,160 | 524,480 | 1,096,780 | 1,116,379 | 1,125,204 | 465,580 |
| Noesis Capital Management Corp. | 63,900 | 62,200 | 58,740 | 40,060 | 40,060 | 34,700 | 33,580 | 31,900 | 30,594 | 30,278 | 29,230 |
| Noked Capital Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,500 | 0 | 0 |
| Nokota Management, LP | 0 | 0 | 0 | 0 | 0 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 |
| Nomura Asset Management (UK) Ltd. | 23,960 | 221,340 | 221,200 | 221,200 | 214,980 | 186,800 | 181,000 | 251,140 | 278,828 | 298,858 | 293,287 |
| Nomura Asset Management Co., Ltd. | 1,381,520 | 1,438,360 | 1,447,100 | 1,503,100 | 1,528,360 | 1,618,640 | 1,674,800 | 1,762,040 | 1,880,112 | 1,875,027 | 1,915,771 |
| Nomura Asset Management Europe KVG mbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 122,200 | 122,200 | 122,195 | 122,309 |
| Nomura Asset Management Malaysia Sdn Bhd | 0 | 0 | 0 | 0 | 1,260 | 1,260 | 1,260 | 1,260 | 1,003 | 1,573 | 1,459 |
| Nomura Asset Management Singapore Ltd. | 14,700 | 17,900 | 22,100 | 24,300 | 27,900 | 29,500 | 30,700 | 26,880 | 27,881 | 22,464 | 21,446 |
| Nomura Asset Management Taiwan Limited | 1,660 | 0 | 0 | 0 | 214,980 | 0 | 0 | 0 | 0 | 0 | 905 |
| Nomura Securities Co., Ltd. | 788,820 | 3,017,360 | 816,460 | 269,440 | 346,340 | 92,660 | 753,000 | 866,080 | 86,312 | 207,728 | 2,302,739 |
| Nordea Funds Oy | 11,725,580 | 12,420,740 | 12,283,200 | 12,418,160 | 12,744,380 | 12,867,420 | 15,472,100 | 17,083,460 | 16,487,668 | 16,186,280 | 16,168,271 |
| Nordea Investment Funds S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57 |
| Nordea Investment Management AB (Denmark) | 1,288,040 | 1,336,140 | 1,456,020 | 1,954,780 | 1,854,340 | 2,254,380 | 2,407,860 | 2,449,900 | 5,494,599 | 6,909,287 | 6,492,418 |
| Nordic Equities Kapitalförvaltning AB | 9,120 | 10,580 | 10,580 | 10,580 | 10,580 | 10,580 | 10,580 | 11,540 | 11,415 | 9,995 | 9,995 |
| Nordlux Vermögensmanagement S.A. | 0 | 3,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Norges Bank Investment Management (NBIM) | 106,477,620 | 108,672,760 | 114,504,720 | 117,325,380 | 106,156,140 | 99,947,960 | 83,988,440 | 90,518,960 | 99,790,184 | 94,469,711 | 99,662,361 |
| NORINCHUKIN BANK | 531,460 | 518,880 | 539,040 | 543,360 | 570,340 | 543,800 | 591,400 | 437,420 | 478,162 | 414,542 | 425,287 |
| Norinchukin Zenkyoren Asset Management Co., Ltd. | 6,160 | 6,640 | 10,640 | 10,640 | 10,080 | 11,760 | 9,760 | 9,760 | 9,037 | 13,752 | 16,952 |
| North American Management Corp. | 241,180 | 233,040 | 222,420 | 222,420 | 222,420 | 222,420 | 222,420 | 222,420 | 222,420 | 222,420 | 0 |
| North Capital Inc. | 40 | 40 | 40 | 40 | 40 | 0 | 0 | 0 | 0 | 0 | 0 |
| North Fourth Asset Management, LP | 18,000 | 0 | 82,000 | 0 | 0 | 100,000 | 54,000 | 26,000 | 0 | 36,000 | 37,600 |
| North Point Portfolio Managers Corp. | 3,400 | 4,060 | 4,240 | 4,240 | 4,360 | 4,360 | 4,360 | 4,360 | 4,040 | 3,720 | 3,720 |
| North Star Asset Management Inc. | 106,840 | 103,620 | 100,700 | 96,280 | 95,220 | 91,220 | 88,920 | 88,800 | 88,700 | 90,576 | 89,696 |
| North Star Investment Management Corporation | 79,980 | 80,680 | 83,120 | 80,160 | 80,580 | 82,380 | 85,820 | 87,780 | 87,896 | 84,613 | 76,743 |
| Northcape Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 1,800 | 1,940 | 0 | 0 | 0 | 0 |
| NorthCoast Asset Management LLC | 317,280 | 285,080 | 285,400 | 307,660 | 328,440 | 328,440 | 328,440 | 328,440 | 328,440 | 328,440 | 328,440 |
| NorthCrest Asset Manangement LLC | 0 | 0 | 0 | 0 | 0 | 230,780 | 246,220 | 247,640 | 249,228 | 249,044 | 291,705 |
| Northeast Financial Consultants Inc | 150,340 | 146,120 | 145,900 | 145,100 | 148,100 | 147,640 | 169,720 | 179,800 | 179,650 | 183,230 | 181,204 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Northeast Financial Group, Inc. | 0 | 11,900 | 12,880 | 13,320 | 13,540 | 13,700 | 14,780 | 15,420 | 15,900 | 12,475 | 11,698 |
| Northeast Investment Management, Inc. | 646,780 | 641,180 | 630,980 | 623,940 | 619,680 | 615,860 | 614,640 | 614,860 | 609,155 | 597,976 | 596,432 |
| Northern Financial Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,349 |
| Northern Trust Fund Managers (Ireland) Limited | 46,480 | 46,480 | 46,480 | 46,480 | 46,480 | 103,860 | 102,300 | 101,860 | 125,264 | 150,748 | 154,499 |
| Northern Trust Global Investments | 16,527,020 | 16,602,880 | 16,516,860 | 16,162,980 | 16,088,480 | 16,565,360 | 16,006,620 | 15,251,360 | 15,367,984 | 15,122,075 | 15,087,432 |
| Northern Trust Global Investments Limited | 10,832,940 | 9,920,500 | 10,555,600 | 10,574,160 | 7,721,880 | 7,927,900 | 8,197,360 | 7,962,000 | 7,845,422 | 8,110,470 | 8,303,443 |
| Northern Trust Investments, Inc. | 49,331,800 | 48,840,280 | 47,364,060 | 46,343,040 | 49,850,280 | 48,962,320 | 47,401,540 | 46,620,680 | 45,805,264 | 45,633,825 | 45,590,758 |
| NorthLanding Financial Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,293 | 4,634 | 5,513 |
| NorthRock Partners, LLC | 43,020 | 48,940 | 41,740 | 46,740 | 54,020 | 58,680 | 54,680 | 57,540 | 56,342 | 62,052 | 56,981 |
| Northside Capital Management, LLC | 23,640 | 20,980 | 21,080 | 21,080 | 21,080 | 19,680 | 19,680 | 18,780 | 19,180 | 20,500 | 20,500 |
| Northstar Advisory Group, LLC | 0 | 0 | 2,160 | 43,840 | 0 | 52,840 | 36,320 | 1,920 | 2,120 | 0 | 1,975 |
| Northstar Asset Management (Pty) Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 5,120 | 0 | 0 | 0 | 0 |
| Northstar Asset Management Inc. | 0 | 0 | 144,320 | 146,040 | 146,620 | 144,920 | 126,020 | 125,140 | 127,957 | 136,572 | 135,867 |
| Northstar Asset Management LLC | 5,300 | 5,640 | 5,640 | 5,640 | 5,640 | 5,740 | 5,620 | 5,620 | 5,745 | 5,735 | 5,810 |
| Northstar Capital Management LLC._NLE | 76,160 | 76,160 | 76,160 | 76,160 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northstar Investment Advisors, LLC_NLE | 189,260 | 191,260 | 185,100 | 175,980 | 175,980 | 175,980 | 175,980 | 175,980 | 175,980 | 175,980 | 175,980 |
| Northstar Wealth Partners LLC | 20,900 | 20,900 | 20,900 | 20,900 | 20,900 | 20,900 | 20,900 | 20,900 | 0 | 0 | 0 |
| Northwest Asset Management | 52,040 | 52,240 | 55,220 | 51,320 | 60,460 | 64,400 | 73,280 | 70,360 | 67,192 | 63,865 | 58,426 |
| Northwest Bank | 6,060 | 6,120 | 7,940 | 7,940 | 9,440 | 7,940 | 36,200 | 37,420 | 37,824 | 49,408 | 52,595 |
| Northwest Capital Management Inc | 0 | 0 | 0 | 0 | 0 | 1,460 | 2,000 | 1,900 | 0 | 0 | 0 |
| Northwest Investment Counselors LLC | 20,880 | 20,660 | 20,280 | 18,560 | 17,300 | 17,260 | 17,160 | 17,200 | 17,000 | 17,100 | 16,700 |
| Northwest Quadrant Wealth Management, LLC | 8,040 | 8,440 | 8,100 | 8,100 | 8,200 | 8,200 | 8,240 | 7,840 | 7,840 | 7,840 | 7,903 |
| Northwest Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,380 | 0 | 0 | 0 |
| Northwestern Mutual Capital, LLC | 1,426,260 | 1,466,140 | 1,496,600 | 1,574,920 | 1,615,540 | 1,681,760 | 1,838,720 | 1,845,800 | 1,986,284 | 2,144,976 | 2,035,488 |
| Northwestern Mutual Investment Management Company LLC | 344,880 | 346,100 | 272,660 | 273,160 | 299,560 | 296,900 | 265,860 | 268,140 | 222,702 | 187,207 | 187,222 |
| Norway Savings Bank | 14,320 | 16,500 | 18,220 | 19,160 | 19,980 | 20,580 | 21,720 | 22,320 | 24,523 | 25,648 | 27,108 |
| Norwood Financial Corp | 0 | 0 | 0 | 0 | 0 | 1,000 | 940 | 940 | 940 | 940 | 940 |
| Nottingham Advisors, Inc. | 10,840 | 10,540 | 10,420 | 10,420 | 10,420 | 10,420 | 10,420 | 10,220 | 10,200 | 10,360 | 10,360 |
| Nova R Wealth, Inc. | 0 | 0 | 0 | 0 | 0 | 1,740 | 0 | 0 | 0 | 0 | 0 |
| NovaPoint Capital, LLC | 9,320 | 11,980 | 11,060 | 12,160 | 12,580 | 12,640 | 11,480 | 11,980 | 11,942 | 11,798 | 11,240 |
| Novare Capital Management | 190,620 | 183,780 | 115,720 | 114,060 | 108,880 | 135,840 | 145,080 | 160,720 | 165,293 | 160,588 | 166,909 |
| Novo Banco Gestion, SGIIC, S.A. | 31,980 | 28,200 | 20,300 | 23,560 | 23,880 | 33,280 | 14,360 | 14,360 | 14,360 | 14,360 | 14,360 |
| NPF Investment Advisors | 431,620 | 433,940 | 344,980 | 299,760 | 293,100 | 290,140 | 292,300 | 296,700 | 303,212 | 310,920 | 435,105 |
| NS Partners Europe SA | 91,000 | 92,800 | 92,800 | 87,080 | 87,080 | 86,120 | 86,120 | 75,780 | 75,780 | 101,989 | 112,893 |
| NS Partners Ltd. | 40,360 | 39,360 | 39,660 | 39,660 | 39,660 | 280 | 0 | 0 | 0 | 0 | 0 |
| NTB Financial Corporation | 0 | 0 | 0 | 0 | 0 | 13,520 | 14,140 | 16,060 | 16,060 | 16,060 | 16,060 |
| NTV Asset Management, L.L.C. | 32,880 | 32,680 | 32,080 | 31,880 | 32,980 | 32,780 | 32,940 | 33,940 | 33,940 | 32,850 | 43,295 |
| Nuance Investments, LLC | 34,900 | 34,680 | 34,640 | 26,140 | 16,020 | 13,380 | 10,020 | 19,240 | 26,945 | 37,333 | 16,349 |
| Numeric Investors LLC | 3,555,340 | 2,682,820 | 2,375,580 | 2,034,080 | 1,903,080 | 2,037,080 | 1,763,500 | 905,160 | 873,976 | 1,076,886 | 2,336,439 |
| Nuveen Asset Management, LLC | 1,116,120 | 1,515,800 | 1,446,340 | 1,777,320 | 1,405,280 | 2,682,860 | 2,663,060 | 2,615,240 | 2,223,882 | 1,908,861 | 2,101,663 |
| Nuveen LLC | 36,435,920 | 35,967,900 | 36,229,440 | 35,792,560 | 37,920,780 | 35,994,980 | 36,040,860 | 35,325,720 | 32,458,653 | 30,606,306 | 31,317,030 |
| Nvest Financial, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 12,380 | 12,240 | 12,191 | 14,443 | 28,923 |
| NWK Group, Inc. | 42,140 | 43,440 | 42,820 | 42,940 | 44,440 | 45,060 | 44,820 | 45,280 | 43,790 | 44,193 | 47,561 |
| NWQ Investment Management Company, LLC_NLE | 341,980 | 275,320 | 256,240 | 262,340 | 238,260 | 223,680 | 223,680 | 223,680 | 223,680 | 223,680 | 223,680 |
| Nykredit Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 64,060 | 60,560 | 56,751 | 56,943 | 52,739 |
| Nykredit Bank AS | 495,220 | 741,240 | 754,320 | 865,340 | 863,720 | 1,812,200 | 1,828,980 | 1,795,820 | 1,531,908 | 1,571,036 | 1,641,729 |
| NZS Capital, LLC | 128,500 | 128,500 | 54,740 | 54,740 | 38,740 | 17,080 | 17,080 | 0 | 0 | 0 | 0 |
| Oak Asset Management, LLC | 12,160 | 12,120 | 0 | 12,060 | 11,680 | 11,860 | 12,680 | 2,080 | 12,840 | 12,840 | 12,660 |
| Oak Associates, Ltd. | 836,760 | 717,520 | 607,300 | 452,880 | 448,180 | 405,580 | 391,880 | 351,960 | 349,970 | 323,455 | 314,555 |
| Oak Family Advisors, LLC | 0 | 3,940 | 3,720 | 3,980 | 10,800 | 16,020 | 25,040 | 27,440 | 23,131 | 25,964 | 47,246 |
| Oak Harbor Wealth Partners, LLC | 0 | 0 | 0 | 0 | 0 | 5,420 | 5,760 | 5,800 | 6,278 | 5,685 | 6,283 |
| Oak Harvest Investment Services, LLC | 0 | 48,920 | 51,960 | 55,860 | 62,260 | 60,760 | 64,860 | 65,280 | 69,843 | 59,542 | 55,251 |
| Oak Hill Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38,182 | 37,962 |
| Oak Ridge Investments, LLC | 206,620 | 130,000 | 135,000 | 132,620 | 130,160 | 128,180 | 126,240 | 122,680 | 119,809 | 118,269 | 117,905 |
| OakBrook Investments, LLC_NLE | 16,660 | 16,660 | 16,660 | 16,660 | 16,660 | 16,660 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Oakmont Corporation | 0 | 2,300 | 2,300 | 2,300 | 2,300 | 2,300 | 2,300 | 2,100 | 2,100 | 2,100 | 2,100 |
| Oakview Capital Management, L.P. | 148,680 | 138,080 | 134,780 | 144,940 | 138,380 | 134,220 | 86,320 | 126,520 | 164,516 | 212,658 | 210,735 |
| Oakwell Private Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,660 | 3,552 | 3,683 | 3,721 |
| Oakwood Capital Management LLC | 158,140 | 155,360 | 155,100 | 150,800 | 150,800 | 150,800 | 150,800 | 150,800 | 150,800 | 150,800 | 150,800 |
| Oakworth Capital Bank | 16,180 | 15,640 | 15,700 | 15,360 | 15,360 | 17,200 | 14,820 | 16,200 | 16,200 | 16,300 | 18,586 |
| Oars Capital | 0 | 7,520 | 8,080 | 8,180 | 8,160 | 8,260 | 10,040 | 9,780 | 9,880 | 7,940 | 7,773 |
| Oarsman Capital Inc. | 19,960 | 19,420 | 18,960 | 18,900 | 18,200 | 15,860 | 17,700 | 15,740 | 15,880 | 16,263 | 17,788 |
| Oasis Asset Management Ltd. | 110,580 | 210,240 | 199,840 | 97,340 | 64,360 | 58,160 | 58,160 | 58,160 | 58,160 | 58,160 | 58,160 |
| Obermeyer Wood Investment Counsel, LLLP | 30,660 | 31,580 | 46,520 | 46,860 | 46,680 | 44,940 | 44,400 | 44,540 | 44,460 | 45,161 | 35,326 |
| O'Brien Greene & Co. Inc. | 7,140 | 6,900 | 6,900 | 6,700 | 6,700 | 7,180 | 7,160 | 7,160 | 8,055 | 7,600 | 7,600 |
| O'Brien Wealth Partners LLC | 3,640 | 4,320 | 4,580 | 7,000 | 4,340 | 4,140 | 4,360 | 4,220 | 3,870 | 2,844 | 2,947 |
| Obsidian Capital (Pty) Ltd. | 4,140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Occidental Asset Management, LLC | 2,740 | 4,860 | 4,820 | 4,440 | 4,440 | 4,580 | 4,620 | 4,620 | 4,620 | 4,860 | 4,620 |
| Occudo Quantitative Strategies LP | 0 | 0 | 9,300 | 0 | 24,360 | 13,120 | 42,360 | 32,940 | 7,464 | 40,702 | 19,093 |
| Octahedron Capital Management LP | 0 | 0 | 0 | 0 | 0 | 209,000 | 209,000 | 209,000 | 231,825 | 0 | 0 |
| Octavia Wealth Advisors LLC. | 0 | 113,320 | 108,780 | 111,720 | 107,340 | 112,040 | 108,280 | 108,380 | 109,591 | 110,108 | 109,434 |
| Octogone gestion S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,300 | 8,300 | 8,300 | 8,300 |
| Oddo BHF Asset Management GmbH | 6,000 | 0 | 1,840 | 1,660 | 1,520 | 1,460 | 1,400 | 1,540 | 1,540 | 1,540 | 3,698 |
| ODDO BHF Asset Management LUX | 0 | 0 | 65,400 | 62,400 | 52,600 | 61,400 | 75,000 | 101,300 | 104,100 | 139,000 | 20,000 |
| Oddo BHF Asset Management S.A.S | 44,700 | 39,940 | 132,640 | 148,600 | 134,700 | 151,980 | 137,460 | 124,800 | 124,828 | 47,798 | 129,243 |
| ODDO BHF Trust GmbH | 50,340 | 43,600 | 43,600 | 45,800 | 46,500 | 46,500 | 46,340 | 46,340 | 46,340 | 49,940 | 49,940 |
| Oder Investment Management, LLC | 0 | 23,180 | 0 | 0 | 18,900 | 0 | 19,180 | 21,020 | 20,985 | 20,951 | 21,398 |
| Odey Asset Management LLP | 52,000 | 59,000 | 36,000 | 57,000 | 66,580 | 76,580 | 35,580 | 0 | 7,180 | 7,180 | 18,000 |
| Odyssey Capital Managers (Pty) Ltd. | 0 | 0 | 2,000 | 2,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 0 | 5,500 |
| Oelschlager Investments LLC | 0 | 0 | 8,260 | 11,200 | 11,200 | 11,300 | 12,900 | 16,260 | 17,510 | 17,710 | 20,110 |
| Ofi Asset Management_NLE | 42,220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OFI Invest Asset Management | 841,740 | 32,880 | 33,260 | 31,900 | 31,620 | 30,480 | 1,399,120 | 1,064,760 | 873,019 | 1,114,961 | 1,260,336 |
| Ogborne Capital Management, LLC. | 0 | 0 | 0 | 0 | 0 | 0 | 87,940 | 80,000 | 0 | 0 | 175,000 |
| Ogorek Wealth Management, LLC | 3,360 | 3,360 | 3,360 | 3,360 | 3,860 | 3,860 | 4,620 | 4,620 | 4,620 | 4,620 | 5,340 |
| Ohio National Investments, Inc. | 112,020 | 112,020 | 112,020 | 112,020 | 112,020 | 112,020 | 112,020 | 0 | 0 | 0 | 0 |
| Ohio Public Employees Retirement System | 3,487,120 | 3,775,400 | 4,014,640 | 4,024,180 | 4,079,860 | 3,857,840 | 3,741,220 | 3,714,880 | 3,702,010 | 3,722,345 | 3,656,609 |
| Ohio Valley Financial Group | 42,320 | 39,200 | 37,600 | 37,700 | 34,800 | 35,040 | 34,880 | 35,420 | 35,563 | 35,318 | 35,405 |
| OJM Group, LLC | 0 | 5,840 | 5,840 | 7,460 | 4,860 | 5,360 | 5,860 | 4,760 | 4,840 | 5,112 | 5,112 |
| Okabena Investment Services, Inc. | 0 | 0 | 0 | 2,840 | 2,840 | 2,940 | 2,940 | 3,740 | 50,640 | 37,080 | 37,080 |
| Old Dominion Capital Management, Inc. | 55,840 | 55,900 | 54,500 | 54,480 | 56,240 | 56,240 | 56,240 | 56,240 | 56,240 | 56,240 | 56,240 |
| Old Mutual Investment Group (South Africa) (Pty) Limited | 0 | 0 | 0 | 162,840 | 202,140 | 251,820 | 274,560 | 219,080 | 219,080 | 219,080 | 165,328 |
| Old Mutual Wealth Trust Company (Pty) Ltd | 0 | 0 | 0 | 0 | 3,840 | 3,840 | 3,840 | 3,840 | 3,840 | 3,840 | 3,840 |
| Old National Wealth Management | 445,080 | 455,260 | 447,660 | 448,100 | 445,080 | 434,420 | 440,200 | 481,360 | 484,537 | 470,287 | 479,477 |
| Old North State Trust, LLC | 2,960 | 2,860 | 2,860 | 3,160 | 3,160 | 3,720 | 0 | 0 | 3,900 | 3,820 | 3,820 |
| Old Port Advisors, Inc. | 17,640 | 18,080 | 18,380 | 18,020 | 17,940 | 17,000 | 16,900 | 16,820 | 16,640 | 16,541 | 16,221 |
| Old Second National Bank | 90,540 | 89,180 | 80,980 | 78,000 | 74,320 | 88,980 | 72,200 | 71,700 | 70,216 | 67,372 | 71,153 |
| Old West Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 1,400 | 0 | 0 | 0 | 0 | 0 |
| Oldenburgische Landesbank AG | 23,400 | 0 | 0 | 0 | 24,000 | 24,000 | 24,000 | 0 | 0 | 0 | 31,000 |
| Oldfather Financial Services, LLC | 2,980 | 3,260 | 3,420 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Olistico Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,979 | 8,145 |
| Oliver LaGore VanValin Investment Group, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 560 | 1,040 | 1,300 | 1,260 | 3,746 |
| Oliver Luxxe Assets LLC | 17,700 | 11,140 | 11,460 | 11,400 | 39,260 | 39,320 | 40,120 | 42,800 | 44,443 | 33,119 | 54,156 |
| Olympia Wealth Management Ltd | 1,680 | 1,680 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OLZ AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,435 |
| Omega Advisors, Inc. | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 | 1,000,000 | 950,000 | 850,000 |
| Omega Financial Group, LLC | 0 | 2,400 | 2,620 | 2,340 | 2,200 | 2,180 | 2,180 | 2,140 | 0 | 0 | 2,140 |
| Omega Global Investors Pty Ltd._NLE | 3,020 | 3,020 | 3,020 | 3,020 | 3,020 | 3,020 | 3,020 | 3,020 | 0 | 0 | 0 |
| OMERS Administration Corporation | 946,120 | 1,550,120 | 1,420,120 | 1,420,120 | 1,352,120 | 1,167,320 | 1,167,320 | 1,167,320 | 1,324,120 | 1,818,120 | 1,818,120 |
| Omicron Investment Management GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,300 | 1,300 | 1,300 | 1,300 |
| Omnia Family Wealth, LLC | 15,280 | 15,540 | 11,800 | 11,740 | 11,580 | 11,580 | 11,620 | 11,640 | 11,640 | 7,060 | 7,060 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| One + One Wealth Management, LLC | 0 | 0 | 3,380 | 3,380 | 3,380 | 3,120 | 3,120 | 3,120 | 2,760 | 0 | 0 |
| One Capital Management, LLC | 8,940 | 8,320 | 8,920 | 12,460 | 14,460 | 20,340 | 22,100 | 26,900 | 25,896 | 23,118 | 25,427 |
| One Charles Private Wealth, LLC | 4,000 | 0 | 0 | 6,080 | 6,080 | 5,920 | 6,160 | 6,460 | 6,449 | 6,899 | 6,908 |
| One Day in July LLC | 0 | 0 | 0 | 0 | 0 | 1,580 | 2,060 | 2,060 | 2,440 | 2,647 | 3,127 |
| One Trusted Advisor Investments | 0 | 0 | 0 | 0 | 0 | 80 | 0 | 0 | 0 | 0 | 0 |
| One Wealth Advisors, LLC | 7,240 | 7,720 | 8,460 | 10,660 | 10,780 | 10,740 | 11,020 | 11,300 | 11,347 | 9,745 | 14,933 |
| OneAscent Financial Services LLC | 7,580 | 4,900 | 4,920 | 4,920 | 11,140 | 9,680 | 7,460 | 9,560 | 7,568 | 3,495 | 3,657 |
| OneAscent Wealth Management LLC | 0 | 8,420 | 8,440 | 8,440 | 10,880 | 10,080 | 10,080 | 5,060 | 3,158 | 3,084 | 3,193 |
| OneDigital Investment Advisors LLC | 154,500 | 164,480 | 170,040 | 167,900 | 173,400 | 166,880 | 176,420 | 175,020 | 218,797 | 208,105 | 225,756 |
| ONEFUND, LLC | 600 | 620 | 680 | 680 | 660 | 700 | 760 | 860 | 926 | 1,135 | 1,153 |
| O'Neil Global Advisors Inc. | 0 | 0 | 86,000 | 5,120 | 4,360 | 4,880 | 86,200 | 0 | 0 | 0 | 0 |
| Onex Canada Asset Management Inc | 280,020 | 277,920 | 281,840 | 282,800 | 282,580 | 284,500 | 283,660 | 269,480 | 267,474 | 284,182 | 256,106 |
| Onyx Bridge Wealth Group LLC | 0 | 2,300 | 2,320 | 2,560 | 3,200 | 4,380 | 5,160 | 4,940 | 5,223 | 4,656 | 4,153 |
| OP Varainhoito Oy | 414,980 | 636,460 | 571,960 | 405,240 | 634,980 | 394,200 | 593,700 | 524,800 | 288,061 | 268,711 | 333,555 |
| Opal Wealth Advisors, LLC | 0 | 0 | 2,060 | 3,360 | 2,140 | 5,300 | 4,280 | 4,600 | 4,499 | 4,585 | 4,857 |
| Operadora de Fondos Banorte Ixe S.A. de C.V. | 9,820 | 11,820 | 9,820 | 9,820 | 9,820 | 7,820 | 7,820 | 5,000 | 5,100 | 5,100 | 5,100 |
| Operadora de Fondos Finamex S.A. de C.V. | 20 | 0 | 0 | 60 | 80 | 240 | 200 | 220 | 334 | 0 | 0 |
| Operadora Valmex de Fondos de Inversión, S.A. de C.V. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,359 | 12,177 |
| Operose Advisors LLC | 0 | 0 | 0 | 0 | 0 | 1,460 | 2,400 | 2,400 | 2,400 | 2,860 | 3,180 |
| Opes Wealth Management, LLC | 8,300 | 7,800 | 7,880 | 7,600 | 7,600 | 8,380 | 8,480 | 8,540 | 8,540 | 7,670 | 7,900 |
| Oppenheimer + Close, LLC | 5,600 | 5,600 | 5,600 | 5,600 | 5,900 | 5,200 | 5,200 | 5,200 | 6,450 | 6,390 | 6,390 |
| Oppenheimer Asset Management Inc. | 2,318,540 | 1,002,840 | 2,330,480 | 2,382,040 | 2,359,320 | 1,064,460 | 1,981,000 | 2,326,720 | 2,214,351 | 956,901 | 1,840,791 |
| OppenheimerFunds, Inc._NLE | 25,372,460 | 25,372,460 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Opportunity Asset Management, Ltda. | 0 | 0 | 0 | 0 | 0 | 0 | 267,660 | 267,660 | 172,085 | 172,085 | 0 |
| Optas, LLC | 147,100 | 125,980 | 122,480 | 122,480 | 122,220 | 120,480 | 119,680 | 121,120 | 125,573 | 126,998 | 127,599 |
| Optigestion S.A. | 75,540 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optimal Asset Management Inc_NLE | 14,000 | 14,000 | 0 | 54,040 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optimize Investment Partners | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 0 | 0 |
| Optimized Portfolio Management Stockholm AB | 4,780 | 4,780 | 4,780 | 4,780 | 4,780 | 4,780 | 0 | 0 | 0 | 0 | 0 |
| Optimum Investment Advisors, LLC | 10,880 | 9,600 | 9,000 | 7,000 | 6,500 | 6,500 | 8,820 | 7,880 | 7,810 | 7,150 | 6,980 |
| Options Solutions, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,210 | 2,510 | 2,383 |
| Optiver Holding B.V. | 0 | 0 | 77,300 | 15,220 | 24,380 | 34,480 | 86,260 | 175,480 | 204,552 | 392,315 | 292,444 |
| OPTrust Private Markets Group | 19,480 | 19,660 | 20,280 | 24,120 | 23,580 | 25,460 | 26,740 | 24,320 | 24,500 | 0 | 0 |
| Opus Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 1,460 | 0 | 0 | 0 | 0 | 0 |
| Orbis Investment Management Ltd. | 0 | 0 | 0 | 0 | 0 | 75,400 | 171,960 | 253,460 | 255,351 | 233,700 | 194,699 |
| Orca Investment Management, LLC | 23,160 | 19,820 | 19,740 | 19,940 | 18,360 | 17,760 | 17,460 | 17,280 | 17,706 | 17,104 | 17,006 |
| Orcam Financial Group, LLC | 0 | 0 | 0 | 0 | 0 | 3,120 | 3,120 | 3,120 | 0 | 0 | 0 |
| Oregon Public Employees Retirement System | 1,162,820 | 1,115,400 | 1,144,700 | 1,083,700 | 1,049,500 | 955,160 | 956,400 | 704,560 | 676,607 | 724,946 | 706,657 |
| Orfeo Capital SGIIC SA | 0 | 0 | 0 | 0 | 920 | 920 | 920 | 920 | 1,089 | 1,089 | 1,089 |
| Oribel Capital Management, LP | 56,540 | 324,160 | 144,180 | 272,900 | 393,980 | 438,000 | 148,000 | 0 | 0 | 0 | 0 |
| Origin Asset Management LLP | 105,380 | 105,380 | 114,380 | 114,380 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Orin Green Financial, LLC | 0 | 5,340 | 5,460 | 5,460 | 5,520 | 1,480 | 5,520 | 5,580 | 3,469 | 3,469 | 3,036 |
| Orion Capital Management LLC | 0 | 15,380 | 15,380 | 13,680 | 12,480 | 12,320 | 12,820 | 12,820 | 12,820 | 12,820 | 12,680 |
| Orion Portfolio Solutions, LLC | 42,200 | 51,720 | 59,340 | 64,060 | 73,660 | 89,320 | 66,520 | 58,160 | 69,100 | 66,174 | 315,602 |
| Orleans Capital Management Corporation | 0 | 0 | 3,420 | 6,520 | 8,080 | 9,820 | 8,520 | 8,740 | 7,040 | 5,070 | 5,070 |
| O'Rourke & Company, Inc | 0 | 0 | 0 | 0 | 0 | 18,900 | 16,120 | 16,800 | 16,800 | 16,727 | 16,666 |
| Orrstown Financial Services Inc | 17,120 | 16,840 | 16,100 | 14,720 | 14,480 | 13,940 | 11,620 | 11,620 | 11,620 | 11,620 | 11,620 |
| Orser Capital Management, LLC | 35,660 | 39,100 | 37,600 | 37,440 | 38,300 | 36,220 | 33,500 | 31,880 | 31,100 | 31,040 | 33,135 |
| Osaic Holdings, Inc. | 1,393,340 | 1,391,320 | 1,445,160 | 1,496,540 | 1,577,780 | 1,657,020 | 1,794,340 | 2,893,780 | 1,898,122 | 2,002,989 | 2,012,518 |
| Osborn Williams & Donohoe LLC | 95,940 | 95,940 | 95,940 | 95,940 | 95,940 | 95,940 | 0 | 0 | 0 | 0 | 0 |
| Osborne Partners Capital Management LLC | 80,700 | 99,440 | 94,440 | 100,780 | 94,160 | 98,520 | 101,260 | 113,700 | 117,896 | 106,088 | 110,923 |
| O'Shares Investment Advisers, LLC | 210,180 | 327,000 | 320,320 | 245,600 | 234,900 | 186,020 | 134,220 | 0 | 0 | 0 | 0 |
| O'Shaughnessy Asset Management, LLC | 58,740 | 96,520 | 112,520 | 127,380 | 152,460 | 168,460 | 234,900 | 282,780 | 289,228 | 292,090 | 266,486 |
| Osher Van de Voorde Investment Management | 6,420 | 6,420 | 6,420 | 6,660 | 6,660 | 6,920 | 6,960 | 6,520 | 6,520 | 6,285 | 6,285 |
| Osiris Asset Management AG | 22,000 | 19,000 | 13,000 | 13,000 | 13,400 | 13,800 | 10,800 | 10,800 | 14,800 | 20,000 | 20,000 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Osmosis Investment Management LLP | 68,840 | 68,840 | 49,600 | 54,640 | 54,000 | 48,600 | 48,600 | 48,600 | 48,600 | 48,600 | 48,600 |
| Ossiam | 987,220 | 949,560 | 1,001,320 | 805,400 | 768,620 | 766,120 | 800,360 | 723,780 | 701,165 | 675,209 | 992,163 |
| Osterweis Capital Management, LLC | 38,160 | 37,060 | 36,620 | 35,660 | 35,660 | 35,360 | 33,860 | 32,820 | 33,080 | 34,611 | 4,000 |
| Ostrum Asset Management | 5,658,080 | 6,991,140 | 6,963,220 | 7,741,300 | 6,522,060 | 7,419,320 | 5,268,640 | 5,294,460 | 6,436,287 | 4,460,425 | 4,041,456 |
| Ostrum Asset Management U.S., LLC | 514,880 | 514,880 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OTA LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,944 | 0 |
| Otter Creek Advisors, LLC | 0 | 0 | 0 | 0 | 21,720 | 25,920 | 33,020 | 42,000 | 18,870 | 54,870 | 22,300 |
| Outfitter Financial LLC | 0 | 18,860 | 20,980 | 20,700 | 20,660 | 20,660 | 20,480 | 20,480 | 20,460 | 20,400 | 20,490 |
| Outlook Wealth Advisors, LLC | 10,460 | 10,700 | 10,620 | 11,660 | 11,740 | 11,980 | 11,860 | 12,100 | 12,104 | 12,363 | 12,348 |
| Overbrook Management Corporation | 113,060 | 33,740 | 26,980 | 26,980 | 26,880 | 27,880 | 27,080 | 26,920 | 22,042 | 22,042 | 21,342 |
| OverRidge Wealth Advisors | 0 | 0 | 0 | 0 | 0 | 19,460 | 19,280 | 21,360 | 41,616 | 0 | 0 |
| Oxbow Advisors, LLC | 8,980 | 10,500 | 10,880 | 11,680 | 11,760 | 11,560 | 13,240 | 13,520 | 13,501 | 7,289 | 7,498 |
| Oxford Financial Group, Ltd | 7,040 | 6,880 | 7,200 | 7,660 | 6,760 | 7,800 | 6,040 | 6,400 | 5,677 | 10,264 | 11,882 |
| Oxford Financial Partners | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 200 | 0 | 0 | 0 |
| Oxinas Partners Wealth Management LLC | 0 | 0 | 0 | 0 | 2,640 | 2,620 | 2,400 | 13,140 | 13,240 | 12,306 | 8,347 |
| Oxler Private Wealth LLC | 0 | 42,320 | 43,660 | 43,660 | 43,660 | 43,240 | 43,240 | 43,240 | 0 | 42,340 | 42,340 |
| Oyster Catcher Investments Pty Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 151 | 151 | 151 |
| P. J. Schmidt Investment Management, Inc. | 5,140 | 6,340 | 6,240 | 6,140 | 6,140 | 6,140 | 6,280 | 6,580 | 6,580 | 6,980 | 7,070 |
| P.A.M. Prometheus Asset Management GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,800 |
| PA Capital LLC | 4,280 | 4,280 | 4,280 | 4,280 | 4,280 | 4,280 | 4,280 | 4,280 | 0 | 0 | 0 |
| Pacer Advisors, Inc. | 793,100 | 505,420 | 460,120 | 439,940 | 442,580 | 435,340 | 313,960 | 122,540 | 132,842 | 146,108 | 716,724 |
| Paces Ferry Wealth Advisors, L.L.C. | 14,560 | 13,180 | 13,180 | 13,120 | 13,140 | 13,120 | 13,540 | 13,560 | 13,469 | 12,773 | 13,216 |
| Pacific Asset Management LLP | 0 | 0 | 27,920 | 44,100 | 53,360 | 63,360 | 77,740 | 79,260 | 66,560 | 69,581 | 69,581 |
| Pacific Capital Wealth Advisors, Inc. | 1,260 | 0 | 0 | 0 | 0 | 1,680 | 1,680 | 0 | 3,377 | 0 | 0 |
| Pacific Edge Advisors, LLC_NLE | 4,400 | 4,120 | 4,120 | 4,100 | 3,660 | 3,660 | 0 | 0 | 0 | 0 | 0 |
| Pacific Global Investment Management Co. | 20,220 | 21,280 | 21,060 | 20,500 | 20,080 | 20,280 | 20,020 | 20,240 | 20,289 | 20,381 | 20,747 |
| Pacific Sage Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,589 | 10,429 |
| Pacific Wealth Strategies Group, Inc. | 69,660 | 43,960 | 45,300 | 50,380 | 52,940 | 55,580 | 56,880 | 23,660 | 24,000 | 22,540 | 24,065 |
| Pacifica Partners Inc. | 1,480 | 1,540 | 1,220 | 1,220 | 1,180 | 1,080 | 1,020 | 1,020 | 1,240 | 1,240 | 1,240 |
| Pairstech Capital Management LLP | 12,780 | 12,780 | 1,840 | 1,680 | 1,680 | 1,680 | 1,680 | 1,680 | 0 | 0 | 0 |
| Paladin Wealth Partners | 0 | 0 | 0 | 0 | 0 | 0 | 11,220 | 11,220 | 11,220 | 11,220 | 11,220 |
| Palestra Capital Management LLC | 3,130,640 | 3,836,140 | 3,129,340 | 2,540,200 | 1,952,400 | 1,795,580 | 1,617,900 | 1,713,880 | 2,002,891 | 1,955,018 | 1,114,256 |
| Palisade Asset Management, LLC | 2,800 | 3,380 | 4,060 | 4,060 | 4,060 | 4,200 | 4,200 | 4,400 | 6,720 | 7,314 | 8,524 |
| Palisade Capital Management, LLC | 23,420 | 22,400 | 22,080 | 21,900 | 21,320 | 18,420 | 18,520 | 18,120 | 17,995 | 17,389 | 17,160 |
| Palisades Hudson Asset Management, L.P. | 7,480 | 7,480 | 7,140 | 7,140 | 7,140 | 7,220 | 7,120 | 7,120 | 7,125 | 7,125 | 7,125 |
| Palladiem LLC | 0 | 5,140 | 4,620 | 4,620 | 4,220 | 4,220 | 4,220 | 3,920 | 3,850 | 3,270 | 2,685 |
| Palladium Partners LLC | 514,640 | 516,960 | 518,260 | 510,960 | 511,380 | 475,720 | 479,380 | 479,380 | 479,380 | 479,380 | 479,380 |
| Pallas Capital Advisors LLC | 0 | 0 | 59,940 | 68,100 | 94,420 | 99,640 | 114,580 | 130,940 | 140,739 | 134,220 | 177,911 |
| Palo Alto Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 107,108 | 98,640 |
| Palogic Value Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,300 | 3,625 |
| Paloma Partners Management Company | 84,060 | 98,560 | 110,340 | 48,920 | 46,520 | 58,820 | 20,660 | 46,700 | 0 | 1,034 | 7,001 |
| Palouse Capital Management, Inc. | 22,580 | 21,900 | 21,440 | 21,420 | 20,920 | 18,500 | 18,060 | 18,240 | 17,576 | 16,858 | 14,210 |
| Palumbo Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,169 |
| PanAgora Asset Management Inc. | 3,007,920 | 2,654,480 | 2,589,520 | 2,570,440 | 2,637,920 | 2,487,820 | 2,451,680 | 2,447,880 | 2,363,798 | 2,318,029 | 2,225,630 |
| Pandolfo Capital, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 976 | 1,465 |
| Panoramic Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,935 | 12,935 |
| Pantheon Investment Group, LLC | 48,500 | 44,540 | 47,680 | 47,220 | 47,780 | 50,420 | 50,420 | 50,420 | 50,420 | 50,420 | 50,420 |
| PAR Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 238,400 | 0 | 0 | 0 | 22,000 |
| Paradigm Asset Management Company, L.L.C. | 18,200 | 34,200 | 32,200 | 31,200 | 29,200 | 28,360 | 28,360 | 32,360 | 30,560 | 20,260 | 20,210 |
| Paradigm Financial Advisors, LLC | 91,980 | 81,860 | 83,320 | 82,480 | 82,980 | 83,920 | 83,920 | 83,920 | 83,920 | 83,920 | 83,920 |
| Paradigm, Strategies in Wealth Management, LLC | 0 | 0 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 0 | 0 | 0 | 0 |
| Paragon Capital Management LLC | 0 | 2,520 | 2,380 | 2,380 | 0 | 0 | 2,300 | 2,520 | 2,525 | 0 | 0 |
| Paragon Capital Management, Ltd. | 0 | 0 | 0 | 0 | 0 | 420 | 0 | 0 | 0 | 0 | 0 |
| Paragon Financial Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 26,000 | 16,200 | 43,540 | 37,364 | 35,207 |
| Paragon Financial Partners, Inc. | 0 | 0 | 0 | 0 | 0 | 3,960 | 4,120 | 4,820 | 4,553 | 4,762 | 4,822 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Paragon Private Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 19,480 | 19,480 | 18,740 | 21,772 | 23,360 | 21,290 |
| Paragon Wealth Strategies, LLC | 0 | 0 | 0 | 780 | 0 | 0 | 0 | 0 | 300 | 390 | 0 |
| Parallax Volatility Advisers, L.P. | 2,030,780 | 3,627,960 | 1,204,320 | 3,906,740 | 2,325,280 | 0 | 154,480 | 280 | 820 | 820 | 98,203 |
| Parallel Advisors, LLC | 162,660 | 158,380 | 206,460 | 213,120 | 222,160 | 239,140 | 242,780 | 247,080 | 252,105 | 248,745 | 256,065 |
| Parametric Clifton | 104,940 | 104,940 | 101,940 | 101,280 | 101,280 | 101,280 | 101,280 | 101,280 | 101,280 | 101,280 | 0 |
| Parametric Portfolio Associates LLC | 21,653,220 | 21,765,780 | 21,997,440 | 22,535,020 | 23,037,480 | 23,536,300 | 24,325,020 | 25,047,700 | 25,458,584 | 25,846,208 | 26,052,057 |
| Parametrica Management Ltd | 8,080 | 0 | 37,640 | 37,580 | 37,580 | 37,120 | 50,220 | 51,700 | 51,435 | 35,600 | 68,407 |
| Parcion Private Wealth LLC | 17,340 | 20,620 | 23,620 | 24,400 | 25,260 | 20,540 | 20,160 | 21,080 | 19,881 | 20,688 | 19,738 |
| Parcitas Gestão de Investimentos Ltda | 27,640 | 27,640 | 22,840 | 6,980 | 9,300 | 9,300 | 14,920 | 16,600 | 15,245 | 17,245 | 12,934 |
| Pariax, LLC | 0 | 0 | 0 | 0 | 0 | 28,860 | 29,960 | 37,220 | 46,894 | 51,042 | 29,722 |
| Parisi Gray Wealth Management, LLC | 35,040 | 35,560 | 35,680 | 33,560 | 33,440 | 33,560 | 33,600 | 34,160 | 18,282 | 34,071 | 18,228 |
| Park Avenue Securities LLC | 95,640 | 99,720 | 116,960 | 124,400 | 132,580 | 151,800 | 163,520 | 176,840 | 182,866 | 183,131 | 183,801 |
| Park National Bank | 397,400 | 385,040 | 410,200 | 416,040 | 413,460 | 405,860 | 395,960 | 380,540 | 368,284 | 397,195 | 390,068 |
| Park Place Capital Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,189 | 16,652 |
| Parker Investment Management, LLC | 290,320 | 286,740 | 281,220 | 370,420 | 369,260 | 472,640 | 781,700 | 887,360 | 455,963 | 338,054 | 331,685 |
| Parkside Advisors LLC | 4,600 | 6,040 | 6,560 | 6,560 | 6,560 | 6,560 | 6,560 | 6,480 | 6,450 | 6,970 | 6,970 |
| Parkside Financial Bank & Trust | 9,700 | 10,080 | 8,380 | 8,460 | 9,480 | 14,760 | 9,780 | 11,380 | 11,256 | 11,826 | 12,713 |
| Parkside Investments, LLC | 0 | 0 | 0 | 0 | 0 | 1,460 | 1,460 | 0 | 2,460 | 2,460 | 2,460 |
| Parkwood LLC | 179,960 | 59,380 | 53,960 | 43,840 | 38,100 | 34,080 | 30,860 | 23,280 | 26,336 | 27,625 | 0 |
| Parnassus Investments, LLC | 9,447,020 | 9,484,620 | 9,446,200 | 13,861,440 | 14,919,540 | 15,621,440 | 17,133,680 | 17,167,380 | 17,404,160 | 17,241,648 | 14,206,387 |
| Parsec Financial Management, Inc. | 62,180 | 61,600 | 59,460 | 56,100 | 55,180 | 55,520 | 55,040 | 53,200 | 53,130 | 53,260 | 52,570 |
| Parsons Capital Management, Inc. | 141,820 | 141,980 | 141,740 | 140,200 | 136,280 | 137,220 | 136,160 | 133,140 | 133,954 | 135,623 | 137,262 |
| Parsow Management LLC | 19,000 | 19,000 | 19,000 | 19,080 | 19,080 | 18,600 | 19,280 | 22,560 | 22,665 | 22,740 | 22,755 |
| Parthenon LLC | 168,940 | 170,780 | 167,940 | 169,100 | 168,340 | 161,600 | 163,300 | 163,980 | 164,150 | 164,130 | 170,330 |
| Partners Capital Investment Group, LLP | 8,460 | 30,760 | 25,660 | 0 | 0 | 0 | 0 | 7,060 | 140,073 | 128,701 | 117,198 |
| Partners in Financial Planning LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,300 |
| PARTNERS VermögensManagement AG | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 |
| Partnervest Advisory Services LLC_NLE | 23,100 | 23,100 | 23,100 | 23,100 | 23,100 | 23,100 | 23,100 | 23,100 | 0 | 0 | 0 |
| Parus Finance | 183,180 | 169,380 | 245,000 | 271,440 | 0 | 223,080 | 207,340 | 107,040 | 120,113 | 115,793 | 233,331 |
| Pasadena Private Wealth, LLC | 6,940 | 6,660 | 6,760 | 6,820 | 6,940 | 7,040 | 7,240 | 6,960 | 8,923 | 8,873 | 8,153 |
| Pathlight Investors, LLC_NLE | 4,420 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pathstone | 15,920 | 20,840 | 85,640 | 105,980 | 172,180 | 193,380 | 198,040 | 233,740 | 334,722 | 380,745 | 347,611 |
| Pathway Financial Advisers, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,383 | 2,383 |
| Pathway Financial Advisors, LLC | 0 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,000 | 2,000 | 0 | 0 | 2,080 |
| Patient Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 73,700 | 68,800 | 71,200 | 71,200 | 71,200 | 71,200 |
| Pátria Investimentos (Hedge Funds) | 140 | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 0 | 0 | 0 |
| Patriot Investment Management Group, Inc. | 0 | 0 | 2,060 | 2,760 | 3,600 | 4,620 | 4,180 | 3,820 | 3,400 | 3,266 | 3,020 |
| Patrivalor, S.G.I.I.C. S.A. | 62,040 | 60,560 | 47,600 | 45,500 | 49,540 | 52,900 | 29,640 | 26,840 | 26,886 | 26,829 | 42,225 |
| Patron Partners, LLC | 0 | 8,520 | 10,920 | 10,440 | 10,520 | 11,180 | 11,200 | 11,260 | 11,152 | 11,060 | 10,407 |
| Patten & Patten, Inc. | 223,380 | 235,100 | 238,920 | 240,480 | 241,000 | 241,680 | 241,820 | 237,540 | 238,225 | 237,440 | 230,580 |
| Patton Albertson & Miller, LLC | 47,500 | 47,980 | 48,180 | 49,100 | 49,640 | 49,960 | 50,940 | 50,780 | 50,104 | 45,991 | 48,849 |
| Patton Wealth Advisors | 0 | 0 | 0 | 15,300 | 14,980 | 25,640 | 24,580 | 0 | 0 | 0 | 0 |
| Paulson Wealth Management Inc. | 3,300 | 3,820 | 4,340 | 4,340 | 4,320 | 4,300 | 4,300 | 4,300 | 4,270 | 3,962 | 3,905 |
| Pavion Blue Capital, LLC | 8,440 | 8,440 | 8,340 | 8,340 | 8,340 | 8,340 | 8,340 | 8,440 | 9,090 | 9,190 | 10,940 |
| PAX Financial Group, LLC | 13,260 | 12,280 | 15,520 | 14,080 | 14,020 | 13,960 | 11,380 | 7,300 | 8,225 | 8,050 | 7,598 |
| Payden & Rygel | 14,400 | 14,400 | 12,400 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 189,800 | 105,900 |
| PayPay Asset Management Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,000 | 2,000 | 2,000 | 2,000 |
| PBMares Wealth Management LLC | 3,600 | 3,640 | 5,140 | 5,140 | 5,140 | 5,240 | 5,700 | 5,440 | 5,740 | 4,550 | 4,731 |
| PCA Investment Advisory Services Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,602 |
| PCG Wealth Advisors, LLC. | 0 | 0 | 0 | 0 | 0 | 1,460 | 2,640 | 2,980 | 6,240 | 3,080 | 3,080 |
| PCJ Investment Counsel Ltd. | 0 | 0 | 0 | 0 | 20,400 | 0 | 0 | 0 | 0 | 0 | 0 |
| PDS Planning, Inc. | 7,240 | 8,460 | 9,120 | 9,420 | 9,800 | 10,900 | 15,940 | 18,280 | 18,329 | 18,165 | 24,583 |
| PDT Partners, LLC | 0 | 0 | 0 | 0 | 0 | 2,000 | 0 | 0 | 0 | 0 | 0 |
| Peachtree Investment Partners, LLC | 0 | 0 | 0 | 1,280 | 1,380 | 3,400 | 3,280 | 3,980 | 1,100 | 760 | 760 |
| Peak Asset Management, LLC | 111,700 | 111,260 | 104,100 | 103,580 | 102,980 | 101,900 | 102,320 | 108,640 | 110,633 | 118,101 | 121,027 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Peak Financial Advisors, L.L.C. | 0 | 13,480 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Peak Financial Management, Inc. | 3,580 | 6,020 | 5,420 | 5,820 | 5,940 | 5,940 | 6,280 | 6,280 | 6,580 | 6,580 | 6,580 |
| Peak6 Capital Management LLC | 0 | 249,540 | 0 | 5,560 | 370,480 | 0 | 490,280 | 239,520 | 79,695 | 7 | 225,332 |
| Pearl River Capital, LLC | 12,200 | 19,660 | 37,820 | 17,760 | 2,460 | 14,100 | 0 | 0 | 2,607 | 0 | 22,523 |
| Pecaut & Company | 8,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Peconic Partners, LLC | 232,500 | 32,500 | 2,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Peddock Capital Advisors, LLC | 32,840 | 32,560 | 33,640 | 33,760 | 33,460 | 32,780 | 33,260 | 33,040 | 33,078 | 33,347 | 34,302 |
| Pegasus Asset Management Inc | 3,120 | 3,120 | 3,300 | 3,300 | 3,300 | 3,300 | 3,260 | 3,260 | 3,240 | 3,352 | 3,352 |
| Pegasus Partners Ltd. | 56,220 | 58,720 | 41,620 | 35,500 | 31,920 | 30,560 | 30,340 | 32,140 | 30,735 | 31,947 | 30,691 |
| PEH Wertpapier AG | 192,000 | 192,000 | 192,000 | 130,000 | 106,000 | 100,000 | 100,000 | 100,000 | 145,200 | 121,200 | 77,000 |
| Pekao Towarzystwo Funduszy Inwestycyjnych SA | 29,780 | 2,860 | 2,860 | 5,500 | 5,500 | 5,500 | 5,500 | 8,160 | 8,160 | 8,160 | 8,160 |
| Pekin Hardy Strauss Wealth Management | 161,340 | 152,620 | 137,940 | 139,600 | 122,660 | 113,580 | 110,500 | 104,280 | 100,327 | 86,322 | 60,644 |
| Pella Funds Management Pty Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 580 | 1,000 | 2,844 | 4,948 | 7,426 |
| Peloton Wealth Strategists, Inc. | 69,680 | 68,980 | 69,340 | 71,000 | 64,380 | 61,180 | 59,140 | 58,120 | 57,565 | 57,615 | 57,615 |
| Penbrook Management, LLC | 30,700 | 30,700 | 30,900 | 30,900 | 30,900 | 30,900 | 29,900 | 29,200 | 29,200 | 23,700 | 23,700 |
| Pendal Group Limited | 0 | 0 | 0 | 171,920 | 171,920 | 133,320 | 133,320 | 133,320 | 139,053 | 154,057 | 268,341 |
| Pengana Capital Group Limited | 146,960 | 146,960 | 146,960 | 146,960 | 146,960 | 146,960 | 0 | 0 | 0 | 0 | 0 |
| Penghua Fund Management Co., Ltd. | 3,240 | 3,000 | 3,000 | 5,000 | 5,000 | 14,000 | 14,000 | 12,640 | 12,640 | 10,000 | 10,000 |
| Peninsula Asset Management, Inc. | 30,100 | 30,340 | 31,380 | 31,980 | 33,340 | 32,480 | 32,660 | 31,640 | 31,640 | 29,315 | 28,710 |
| Peninsula Wealth, LLC | 2,980 | 0 | 0 | 0 | 0 | 4,640 | 4,720 | 4,800 | 5,001 | 4,917 | 5,158 |
| Penn Davis McFarland, Inc. | 286,140 | 279,380 | 276,420 | 270,540 | 267,260 | 264,800 | 225,000 | 218,240 | 218,240 | 217,840 | 214,604 |
| Pennant Investors, LP | 154,000 | 154,000 | 104,000 | 104,000 | 148,000 | 116,000 | 154,000 | 500,000 | 255,000 | 0 | 410,000 |
| Pennsylvania Capital Management, Inc. | 17,780 | 17,780 | 17,780 | 17,780 | 25,500 | 40,760 | 37,960 | 39,160 | 39,610 | 23,484 | 29,425 |
| Pennsylvania Public School Employees Retirement System | 909,200 | 1,103,720 | 1,136,640 | 1,154,400 | 954,620 | 755,140 | 916,840 | 1,093,820 | 1,057,031 | 1,309,640 | 1,249,689 |
| Penobscot Investment Management Company, Inc. | 30,260 | 34,340 | 34,340 | 34,340 | 34,340 | 34,340 | 34,340 | 51,960 | 61,878 | 75,493 | 79,550 |
| Penserra Capital Management LLC | 14,740 | 16,800 | 33,000 | 23,860 | 48,140 | 78,000 | 42,240 | 30,800 | 30,456 | 31,318 | 31,308 |
| Pensioenfonds PDN | 0 | 0 | 0 | 0 | 85,000 | 85,000 | 0 | 0 | 0 | 0 | 0 |
| PensionDanmark A/S | 0 | 3,234,980 | 3,234,980 | 3,234,980 | 3,234,980 | 3,234,980 | 1,928,180 | 1,928,180 | 1,928,180 | 1,928,180 | 1,688,711 |
| Pensionmark Financial Group, LLC | 3,660 | 2,740 | 2,780 | 2,780 | 2,640 | 4,040 | 4,280 | 3,820 | 3,500 | 2,628 | 2,020 |
| Pentalpha Capital Ltd | 4,020 | 4,020 | 4,020 | 4,020 | 4,020 | 4,020 | 4,020 | 4,020 | 0 | 0 | 0 |
| Pentwater Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 0 | 0 | 0 |
| Peoples Financial Advisors | 4,740 | 4,780 | 5,760 | 6,360 | 6,760 | 7,780 | 7,380 | 7,320 | 7,205 | 6,492 | 5,745 |
| Peoples Financial Services Corp. | 12,680 | 15,080 | 14,880 | 14,920 | 15,080 | 15,100 | 14,940 | 16,720 | 17,171 | 16,919 | 17,335 |
| People's Securities, Inc. | 114,080 | 114,080 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| People's United Bank_NLE | 450,280 | 438,280 | 433,280 | 435,320 | 435,620 | 396,580 | 362,980 | 297,320 | 297,320 | 297,320 | 297,320 |
| Per Stirling Capital Management, LLC. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,562 | 7,897 |
| Peregrine Asset Advisers, Inc. | 39,240 | 40,480 | 35,320 | 34,980 | 31,340 | 33,600 | 31,260 | 24,540 | 20,600 | 17,580 | 17,180 |
| Peregrine Capital Management, LLC | 512,240 | 572,220 | 617,980 | 647,320 | 641,620 | 699,800 | 640,520 | 605,980 | 597,866 | 607,347 | 611,758 |
| Peregrine Guernsey Ltd | 33,560 | 34,660 | 38,160 | 34,300 | 31,040 | 40,840 | 28,760 | 51,440 | 45,237 | 47,577 | 31,440 |
| Perella Weinberg Partners Capital Management LP | 40,040 | 40,040 | 40,040 | 40,040 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Perennial Advisors, LLC | 7,960 | 8,020 | 8,680 | 8,540 | 7,500 | 7,480 | 8,120 | 7,900 | 7,887 | 8,602 | 10,842 |
| Perennial Financial Services | 47,400 | 47,000 | 46,740 | 46,660 | 47,760 | 48,560 | 47,300 | 47,700 | 21,029 | 20,905 | 24,430 |
| Performa Investment Advisory AG | 0 | 14,500 | 15,020 | 14,520 | 13,320 | 13,620 | 11,400 | 11,280 | 10,960 | 10,750 | 13,425 |
| Performance Wealth Partners LLC | 0 | 0 | 0 | 0 | 0 | 38,620 | 38,080 | 35,480 | 35,480 | 35,280 | 33,880 |
| Pergam Finance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,500 | 4,000 |
| Perigon Wealth Management, LLC | 35,580 | 39,360 | 42,000 | 45,280 | 53,680 | 57,920 | 57,180 | 66,440 | 59,127 | 82,685 | 79,377 |
| Periscope Capital | 0 | 0 | 0 | 0 | 0 | 7,320 | 7,280 | 0 | 0 | 0 | 0 |
| Perkins Coie Trust Company LLC | 6,540 | 24,900 | 42,860 | 47,760 | 48,380 | 52,440 | 54,100 | 56,620 | 58,467 | 61,952 | 65,760 |
| Perkins Investment Management LLC_NLE | 44,520 | 44,520 | 45,100 | 46,620 | 10,360 | 0 | 0 | 0 | 0 | 0 | 0 |
| Permanens Capital L.P. | 3,400 | 55,060 | 66,140 | 70,300 | 68,820 | 69,680 | 43,980 | 43,980 | 29,370 | 0 | 0 |
| Permit Capital, LLC | 12,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Perpetua Investment Managers (Pty) Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 5,860 | 5,860 | 5,860 | 5,860 | 10,061 |
| Perpetual Investment Management Limited | 62,500 | 6,760 | 7,100 | 41,620 | 47,960 | 48,520 | 42,980 | 37,800 | 30,251 | 31,604 | 36,359 |
| Perritt Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 580 | 580 |
| Perry Creek Capital LP | 0 | 806,820 | 806,820 | 806,820 | 806,820 | 438,940 | 438,940 | 438,940 | 438,940 | 438,940 | 438,940 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Perseverance Asset Management International. | 16,480 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pershing Square Capital Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,185,000 |
| Persimmon Capital Management, LP | 6,420 | 5,680 | 5,680 | 5,680 | 5,680 | 5,680 | 5,680 | 5,680 | 5,680 | 5,680 | 5,680 |
| Personal Capital Advisors Corporation | 65,360 | 76,240 | 82,020 | 89,940 | 93,200 | 98,080 | 91,900 | 94,500 | 96,248 | 94,889 | 94,889 |
| Personal CFO Solutions LLC | 53,220 | 53,580 | 53,920 | 53,820 | 53,240 | 54,640 | 49,200 | 48,700 | 49,058 | 54,670 | 54,869 |
| Personal Wealth Partners, LLC | 0 | 0 | 0 | 1,420 | 0 | 1,420 | 1,580 | 0 | 0 | 0 | 0 |
| Peterson Financial Group, Inc | 0 | 0 | 0 | 0 | 0 | 23,840 | 25,240 | 27,280 | 29,660 | 19,246 | 0 |
| Peterson Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 2,420 | 2,320 | 2,451 | 0 | 2,328 |
| Peterson Wealth Services, Inc. | 0 | 0 | 0 | 0 | 0 | 2,060 | 2,380 | 2,440 | 2,619 | 2,692 | 2,619 |
| Petix & Botte Financial | 0 | 2,380 | 2,380 | 2,380 | 4,760 | 2,400 | 4,800 | 2,400 | 2,405 | 2,405 | 2,285 |
| Petra Financial Advisors Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,656 |
| Petredis Investment Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 203,439 | 207,023 |
| Pettee Investors, Inc. | 2,920 | 2,920 | 2,200 | 2,200 | 2,200 | 2,200 | 2,200 | 2,200 | 2,200 | 2,360 | 2,360 |
| Pettinga Financial Advisors, LLC | 0 | 0 | 0 | 1,740 | 1,740 | 1,740 | 1,780 | 2,940 | 2,920 | 2,800 | 2,800 |
| Pettyjohn, Wood & White, Inc. | 90,240 | 91,480 | 89,360 | 86,780 | 86,540 | 85,720 | 86,000 | 86,980 | 90,730 | 89,682 | 88,960 |
| PFA Asset Management | 50,880 | 52,220 | 52,220 | 52,940 | 17,740 | 17,740 | 33,660 | 31,220 | 30,915 | 40,124 | 53,156 |
| PFG Advisors, LLC | 16,180 | 17,480 | 23,420 | 23,940 | 23,880 | 24,340 | 25,360 | 25,780 | 26,673 | 28,722 | 27,845 |
| PFG Investments, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42,237 |
| PFG Private Wealth Management, LLC | 0 | 0 | 0 | 0 | 1,760 | 1,680 | 1,180 | 680 | 1,185 | 1,185 | 1,185 |
| Pflug Koory, L.L.C. | 9,880 | 9,880 | 7,260 | 7,260 | 7,260 | 7,360 | 8,700 | 9,300 | 10,265 | 10,475 | 10,690 |
| PFS Partners, LLC | 0 | 0 | 0 | 0 | 0 | 820 | 820 | 820 | 820 | 820 | 820 |
| PGB Trust & Investments | 598,780 | 627,000 | 634,420 | 648,900 | 756,580 | 757,100 | 759,200 | 752,600 | 812,769 | 803,888 | 842,247 |
| PGGM Vermogensbeheer B.V. | 3,160,020 | 3,246,840 | 3,615,980 | 2,842,760 | 2,894,800 | 2,921,500 | 2,921,500 | 2,921,500 | 785,696 | 550,769 | 544,085 |
| PGIM Custom Harvest LLC | 0 | 2,000 | 14,160 | 14,800 | 15,780 | 14,680 | 14,100 | 14,140 | 863 | 31,469 | 32,546 |
| PGIM Fixed Income | 31,240 | 137,440 | 20,580 | 13,560 | 12,720 | 12,860 | 12,920 | 12,960 | 12,800 | 12,305 | 12,350 |
| PGIM Inc | 0 | 0 | 60,760 | 60,280 | 60,300 | 56,160 | 43,620 | 32,360 | 27,597 | 28,094 | 19,162 |
| PGIM Investments LLC | 4,000 | 12,300 | 12,300 | 1,537,060 | 1,473,460 | 1,744,660 | 1,201,580 | 843,940 | 734,933 | 834,290 | 56,964 |
| PGIM Quantitative Solutions LLC | 8,735,320 | 8,994,680 | 9,741,940 | 9,861,140 | 9,588,280 | 9,440,460 | 9,182,620 | 8,921,400 | 8,562,738 | 8,337,146 | 8,462,185 |
| PGIM Securities Investment Trust Enterprise | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,800 | 5,600 | 4,100 | 4,100 |
| Pharus Asset Management SA | 113,480 | 113,480 | 85,580 | 85,580 | 85,580 | 85,580 | 85,580 | 85,580 | 85,580 | 85,580 | 85,580 |
| Pharus Management Lux SA | 0 | 0 | 800 | 800 | 740 | 740 | 740 | 740 | 740 | 1,090 | 1,090 |
| PHH Investments Ltd_NLE | 18,580 | 18,580 | 18,580 | 18,580 | 18,580 | 0 | 0 | 0 | 0 | 0 | 0 |
| Phillip Capital Management Sdn. Bhd. | 800 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 240 | 240 | 310 |
| Phillips Financial Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,760 | 0 | 2,697 | 3,676 | 3,966 |
| Phillips Wealth Planners LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,200 |
| Philosophy Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 110,000 | 0 |
| Phocas Financial Corporation | 17,460 | 18,160 | 19,420 | 20,920 | 21,540 | 21,960 | 25,460 | 25,360 | 27,233 | 26,048 | 25,589 |
| Phoenix Investment and Finances Ltd | 85,920 | 112,500 | 197,240 | 0 | 168,520 | 168,580 | 375,320 | 504,880 | 597,086 | 5,374 | 6,481 |
| Phoenix Wealth Advisors, Inc | 0 | 3,180 | 3,180 | 3,180 | 3,180 | 3,360 | 3,360 | 3,380 | 2,960 | 2,520 | 2,520 |
| Phraction Management LLC | 0 | 0 | 0 | 0 | 0 | 32,140 | 37,060 | 58,120 | 58,700 | 75,820 | 75,575 |
| Physicians Financial Services, Inc. | 76,240 | 72,080 | 78,460 | 77,860 | 80,880 | 80,920 | 81,780 | 83,620 | 82,860 | 82,825 | 83,225 |
| PI Investment Managers (Pty) Ltd | 0 | 0 | 0 | 0 | 0 | 2,220 | 2,220 | 2,420 | 2,420 | 2,420 | 1,940 |
| Pictet & Cie (Europe) S.A. | 1,036,340 | 1,152,780 | 1,431,240 | 1,385,600 | 1,368,220 | 1,380,920 | 1,433,700 | 1,421,400 | 1,409,470 | 1,493,987 | 1,489,854 |
| Pictet Asset Management Ltd. | 6,449,360 | 6,470,560 | 6,701,220 | 5,538,940 | 5,824,040 | 5,991,760 | 5,744,380 | 4,838,140 | 4,250,538 | 4,434,548 | 5,506,446 |
| Pictet Bank & Trust Ltd. | 83,680 | 56,600 | 59,200 | 54,320 | 52,420 | 49,620 | 49,440 | 48,860 | 34,717 | 38,949 | 39,859 |
| Pictet North America Advisors SA | 395,720 | 403,900 | 391,340 | 397,960 | 397,840 | 399,520 | 320,700 | 289,700 | 277,780 | 268,000 | 225,428 |
| Picton Mahoney Asset Management | 23,800 | 153,600 | 304,340 | 303,020 | 303,400 | 294,680 | 278,920 | 233,500 | 195,330 | 178,665 | 95,025 |
| Piershale Financial Group, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,060 | 1,060 |
| Piguet Galland & Cie SA | 3,600 | 3,600 | 3,600 | 7,200 | 7,200 | 7,200 | 7,200 | 7,200 | 7,200 | 7,200 | 7,200 |
| Pillar Pacific Capital Management, LLC_NLE | 213,920 | 213,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pillar Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 14,600 | 14,380 | 14,380 | 14,380 | 13,580 | 14,097 |
| PIM Capital Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,480 | 14,480 | 14,480 | 14,480 |
| PIMCO (US) | 0 | 0 | 25,960 | 0 | 78,560 | 0 | 23,240 | 30,640 | 91,588 | 127,987 | 6,177 |
| PIMCO Europe Ltd. | 320 | 320 | 320 | 320 | 320 | 320 | 320 | 320 | 0 | 2,777 | 2,777 |
| Pin Oak Investment Advisors, Inc. | 21,800 | 22,360 | 19,200 | 17,940 | 17,900 | 17,820 | 17,160 | 16,600 | 16,400 | 25,220 | 14,652 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pine Haven Investment Counsel, Inc. | 0 | 0 | 0 | 0 | 0 | 17,840 | 17,780 | 17,780 | 17,740 | 18,095 | 18,155 |
| Pine Ridge Advisers LLC | 0 | 197,800 | 193,200 | 185,700 | 185,700 | 145,500 | 145,500 | 145,500 | 145,500 | 145,500 | 145,500 |
| Pine Valley Investments LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45,149 |
| PineBridge Investments Japan Co., Ltd. | 50,600 | 42,200 | 34,060 | 21,320 | 20,860 | 19,340 | 1,500 | 29,240 | 26,925 | 28,425 | 28,425 |
| PineBridge Investments LLC | 775,400 | 907,060 | 1,051,400 | 1,273,080 | 1,376,040 | 1,472,680 | 1,440,760 | 1,616,320 | 1,631,269 | 1,621,973 | 1,800,450 |
| Pineno Levin & Ford Asset Management Inc. | 11,160 | 10,660 | 10,660 | 10,660 | 10,660 | 10,660 | 10,660 | 10,660 | 10,660 | 10,660 | 10,660 |
| PineStone Asset Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 58,500 | 93,820 | 472,348 | 388,314 | 2,695,566 |
| Ping An of China Asset Management (Hong Kong) Co., Ltd. | 260 | 260 | 260 | 260 | 260 | 260 | 260 | 240 | 156 | 169 | 221 |
| Pinnacle Advisory Group, Inc._NLE | 37,600 | 38,340 | 38,660 | 38,660 | 38,660 | 38,660 | 38,660 | 38,660 | 38,660 | 38,660 | 0 |
| Pinnacle Associates Ltd. | 344,940 | 338,020 | 320,020 | 290,780 | 289,180 | 301,140 | 320,740 | 317,620 | 325,917 | 335,750 | 338,220 |
| Pinnacle Bank | 19,240 | 18,760 | 20,040 | 20,020 | 19,720 | 19,700 | 20,560 | 19,880 | 19,744 | 20,588 | 21,626 |
| Pinnacle Capital Asia Pte Ltd. | 0 | 0 | 0 | 5,740 | 5,740 | 5,740 | 5,740 | 5,740 | 5,740 | 5,740 | 5,740 |
| Pinnacle Financial Partners, Inc. | 272,740 | 275,980 | 277,960 | 290,020 | 296,040 | 327,300 | 347,940 | 353,440 | 402,804 | 694,734 | 830,465 |
| Pinnacle Holdings, LLC | 0 | 0 | 340 | 0 | 340 | 0 | 0 | 240 | 0 | 0 | 405 |
| Pinnacle Private Wealth LLC | 0 | 0 | 0 | 0 | 0 | 10,680 | 9,200 | 12,700 | 12,700 | 12,700 | 12,700 |
| Pinnacle Wealth Advisors Inc | 0 | 0 | 0 | 290,020 | 290,020 | 290,020 | 290,020 | 290,020 | 290,020 | 290,020 | 290,020 |
| Pinnacle Wealth Management Advisory Group, LLC | 45,960 | 41,380 | 41,140 | 42,560 | 42,360 | 54,400 | 61,240 | 69,300 | 73,390 | 73,574 | 73,061 |
| Pinnacle Wealth Management Group, Inc. | 0 | 0 | 0 | 7,380 | 7,760 | 7,600 | 7,800 | 7,800 | 7,600 | 6,600 | 5,160 |
| Pinnacle Wealth Planning Services, Inc. | 23,360 | 24,040 | 26,960 | 26,940 | 27,260 | 28,880 | 30,200 | 32,740 | 31,928 | 30,943 | 31,546 |
| Pinnacle West Asset Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,270 |
| PinnBrook Capital Management LP | 0 | 0 | 0 | 0 | 0 | 74,380 | 0 | 0 | 0 | 0 | 0 |
| Pioneer Trust Bank, N.A. | 41,180 | 41,120 | 32,220 | 19,920 | 19,920 | 19,920 | 20,860 | 19,820 | 19,820 | 19,820 | 19,705 |
| Piscataqua Savings Bank | 0 | 0 | 42,200 | 41,700 | 41,640 | 41,140 | 39,380 | 38,200 | 37,480 | 37,269 | 36,843 |
| Pitcairn | 83,380 | 75,460 | 88,160 | 86,780 | 80,480 | 78,880 | 78,740 | 74,000 | 75,960 | 77,420 | 77,833 |
| Pittenger & Anderson, Inc. | 217,340 | 219,900 | 223,120 | 219,320 | 220,480 | 226,560 | 231,820 | 238,680 | 239,482 | 231,181 | 237,914 |
| PKB Privat Bank AG | 0 | 0 | 0 | 0 | 0 | 7,900 | 7,900 | 7,900 | 7,900 | 7,900 | 6,300 |
| PKO Investment Management Joint-Stock Co | 194,160 | 194,160 | 194,160 | 194,160 | 192,500 | 164,280 | 46,000 | 70,000 | 55,000 | 120,000 | 105,000 |
| PKO Towarzystwo Funduszy Inwestycyjnych S.A. | 191,860 | 191,860 | 191,860 | 191,860 | 191,860 | 191,860 | 191,860 | 70,000 | 70,000 | 120,000 | 120,000 |
| PlainsCapital Corporation | 92,180 | 92,540 | 81,220 | 84,960 | 88,120 | 90,040 | 89,300 | 67,820 | 63,163 | 43,396 | 42,019 |
| Plancorp, LLC | 12,580 | 13,280 | 12,860 | 13,120 | 15,480 | 15,500 | 16,440 | 13,840 | 15,922 | 14,987 | 15,120 |
| Planned Solutions, Inc | 840 | 940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plante Moran Financial Advisors, LLC | 21,840 | 17,000 | 16,880 | 16,120 | 20,140 | 21,240 | 21,800 | 17,460 | 18,040 | 18,067 | 18,333 |
| Platform Technology Partners LLC | 9,580 | 10,600 | 10,600 | 15,700 | 15,720 | 15,740 | 16,460 | 18,140 | 19,120 | 18,600 | 19,326 |
| Platinum Asset Management | 681,900 | 554,440 | 529,080 | 322,380 | 224,940 | 193,800 | 132,560 | 127,960 | 102,042 | 113,909 | 120,061 |
| Platinum Capital Management Limited | 0 | 15,800 | 15,800 | 15,800 | 15,800 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plato Investment Management Limited | 4,300 | 4,300 | 4,300 | 4,300 | 4,300 | 4,300 | 4,300 | 4,300 | 0 | 0 | 0 |
| Platt Investment Counsel, LLC | 0 | 0 | 0 | 1,900 | 1,900 | 1,900 | 2,140 | 0 | 0 | 0 | 0 |
| Platte River Wealth Advisors, LLC | 6,860 | 6,860 | 6,860 | 6,860 | 6,860 | 6,860 | 6,860 | 6,860 | 6,860 | 6,625 | 6,625 |
| Plimoth Trust Co LLC | 65,860 | 65,720 | 65,220 | 64,200 | 62,820 | 63,600 | 63,300 | 66,400 | 67,577 | 64,888 | 65,872 |
| Plotkin Financial Advisors, LLC | 0 | 0 | 2,160 | 2,980 | 2,660 | 2,460 | 2,400 | 2,560 | 2,772 | 2,772 | 3,062 |
| Pluribus Labs LLC | 0 | 0 | 0 | 0 | 0 | 12,780 | 14,520 | 32,360 | 32,360 | 32,360 | 32,360 |
| Plutos Vermögensverwaltung AG | 0 | 3,300 | 3,300 | 5,680 | 5,680 | 5,680 | 0 | 0 | 0 | 0 | 7,000 |
| PMA Asset Management, LLC | 11,140 | 10,820 | 11,160 | 11,600 | 11,520 | 11,500 | 9,040 | 9,060 | 9,064 | 12,705 | 12,723 |
| PNC Capital Advisors, LLC | 1,580,200 | 1,549,760 | 1,789,820 | 1,729,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PNC Investments LLC | 6,300,280 | 6,204,960 | 6,144,060 | 6,104,220 | 7,594,220 | 7,746,900 | 7,725,520 | 7,723,000 | 7,667,225 | 7,545,031 | 7,504,100 |
| PNC Managed Account Solutions, Inc. | 0 | 0 | 0 | 27,580 | 27,580 | 27,580 | 27,580 | 27,580 | 27,580 | 27,580 | 27,580 |
| Poehling Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 1,500 | 0 | 0 | 0 | 0 |
| Point View Wealth Management, Inc._NLE | 6,060 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Point72 Asset Management, L.P. | 4,076,360 | 7,116,940 | 2,575,640 | 1,011,680 | 978,980 | 637,920 | 533,020 | 0 | 0 | 1,202,892 | 3,306,783 |
| Point72 Europe (London) LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,806 | 0 | 0 |
| Point72 Hong Kong Limited | 0 | 84,280 | 46,960 | 2,280 | 1,420 | 0 | 69,560 | 0 | 0 | 0 | 0 |
| Pointe Capital Management LLC | 7,980 | 7,240 | 7,420 | 7,340 | 7,140 | 7,160 | 7,160 | 7,160 | 7,160 | 6,935 | 6,260 |
| PointState Capital LP | 2,485,380 | 1,749,080 | 1,478,620 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Polar Asset Management Partners Inc. | 5,540 | 0 | 0 | 9,900 | 0 | 3,480 | 0 | 0 | 0 | 0 | 0 |
| Polar Capital LLP | 3,209,720 | 3,332,780 | 4,710,800 | 4,563,940 | 4,143,540 | 4,216,480 | 3,717,300 | 2,777,780 | 2,686,310 | 2,118,193 | 2,250,129 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Polaris Wealth Advisory Group, LLC | 59,020 | 68,400 | 79,760 | 82,400 | 86,300 | 87,880 | 95,620 | 86,540 | 91,864 | 97,017 | 97,107 |
| Polen Capital Management, LLC | 9,048,420 | 9,240,040 | 9,548,180 | 11,310,940 | 11,505,300 | 11,856,680 | 3,569,020 | 3,565,100 | 3,590,163 | 3,528,451 | 2,282,136 |
| Polianta Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 6,200 | 6,200 | 6,200 | 0 | 0 |
| Popular Gestión Privada S.G.I.I.C., S.A. | 5,860 | 5,860 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Port Capital LLC | 15,040 | 12,540 | 7,900 | 7,900 | 7,900 | 162,700 | 210,340 | 240,220 | 175,724 | 58,840 | 59,365 |
| Portfolio Analytics Pty Ltd | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 6,000 | 6,000 | 6,000 | 0 | 6,000 |
| Portfolio Strategies, Inc NY | 0 | 0 | 0 | 1,800 | 1,840 | 1,840 | 1,840 | 1,840 | 0 | 0 | 0 |
| Portland Global Advisors LLC | 6,500 | 7,620 | 7,620 | 5,860 | 5,660 | 5,400 | 5,040 | 5,040 | 5,040 | 5,040 | 4,840 |
| Portland Hill Asset Management Limited | 180,160 | 147,240 | 146,640 | 155,520 | 149,580 | 135,700 | 128,220 | 114,440 | 96,962 | 52,441 | 51,541 |
| Portland Investment Counsel Inc. | 0 | 1,740 | 9,980 | 10,000 | 10,000 | 10,000 | 10,020 | 10,020 | 10,020 | 10,020 | 9,833 |
| Potomac Capital Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,900 | 3,400 | 0 |
| Powell Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 4,540 | 4,540 | 4,180 | 4,180 | 4,180 |
| Power Corporation of Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50,580 | 0 |
| Powers Advisory Group, LLC | 0 | 0 | 0 | 0 | 0 | 3,240 | 3,240 | 3,680 | 3,680 | 3,278 | 3,278 |
| Powszechne Towarzystwo Emerytalne PZU SA | 356,600 | 359,320 | 359,320 | 359,320 | 359,320 | 359,320 | 359,320 | 359,320 | 359,320 | 0 | 0 |
| PPFAS Asset Management Private Limited | 0 | 0 | 0 | 1,054,420 | 1,328,020 | 1,506,560 | 1,797,840 | 1,797,840 | 1,800,290 | 1,802,237 | 1,803,567 |
| PPM America, Inc. | 2,066,000 | 1,671,500 | 1,658,500 | 458,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PPSC Investment Service Corp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 129 |
| PrairieView Partners, LLC | 7,920 | 7,920 | 8,220 | 8,120 | 8,020 | 8,560 | 9,040 | 9,020 | 8,963 | 8,358 | 8,394 |
| Pramerica SGR S.p.A._NLE | 67,140 | 63,660 | 63,660 | 63,660 | 63,660 | 63,660 | 63,660 | 63,660 | 63,660 | 0 | 0 |
| Pratt Collard Buck Advisory Group | 3,800 | 3,800 | 3,800 | 3,760 | 3,760 | 3,760 | 3,760 | 3,760 | 3,760 | 3,760 | 3,760 |
| Precision Wealth Strategies, LLC | 0 | 0 | 0 | 2,220 | 3,000 | 3,300 | 16,380 | 25,680 | 28,740 | 12,702 | 2,462 |
| Prelude Capital Management, LLC | 20,800 | 12,280 | 31,260 | 22,460 | 11,580 | 5,620 | 57,080 | 47,180 | 101,128 | 28,493 | 58,358 |
| Premier Asset Management Ltd | 210,020 | 117,580 | 66,400 | 109,400 | 96,600 | 77,400 | 107,000 | 0 | 0 | 0 | 0 |
| Premier Asset Management, LLC | 107,980 | 121,820 | 148,260 | 121,260 | 130,860 | 94,220 | 60,820 | 29,560 | 29,266 | 24,632 | 0 |
| Prentice Wealth Management LLC | 0 | 0 | 3,900 | 4,500 | 4,500 | 4,460 | 4,640 | 4,900 | 5,246 | 5,554 | 5,752 |
| Prentiss Smith & Company, Inc. | 4,420 | 4,420 | 4,420 | 4,220 | 4,240 | 4,160 | 4,200 | 4,200 | 4,200 | 4,222 | 0 |
| Presidio Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 2,760 | 3,100 | 2,860 | 2,841 | 2,841 | 2,901 |
| Presilium Private Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,500 | 3,550 |
| Prestige Wealth Management Group, LLC | 24,500 | 29,620 | 27,200 | 30,380 | 30,100 | 31,460 | 15,520 | 15,520 | 15,721 | 16,796 | 16,680 |
| Preston Wealth Advisors, LLC | 18,280 | 17,180 | 10,980 | 8,980 | 5,480 | 4,920 | 4,920 | 4,920 | 4,920 | 4,920 | 4,920 |
| Price Wealth, LLC_NLE | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 0 | 0 | 0 |
| Prime Asset Managers (Pty) Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 1,620 | 1,680 | 1,680 | 1,680 | 1,680 |
| Prime Capital Investment Advisors LLC | 45,500 | 45,040 | 54,360 | 70,500 | 36,740 | 44,540 | 31,040 | 49,380 | 96,801 | 177,920 | 124,952 |
| PRIMECAP Management Company | 30,650,220 | 27,704,100 | 27,857,160 | 25,975,980 | 24,902,080 | 23,214,780 | 22,110,180 | 21,734,880 | 21,584,240 | 21,093,825 | 20,781,745 |
| Primerica Advisors | 46,500 | 58,600 | 72,420 | 83,180 | 93,160 | 104,380 | 116,320 | 128,280 | 130,360 | 130,989 | 158,451 |
| Primoris Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 3,420 | 3,420 | 4,420 | 4,020 | 4,205 | 4,250 |
| Princeton Capital Management LLC | 143,420 | 145,700 | 146,100 | 147,500 | 139,580 | 139,620 | 139,360 | 140,480 | 143,505 | 127,884 | 119,516 |
| Princeton Fund Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 140 | 200 | 260 | 382 | 0 | 0 |
| Princeton Global Asset Management LLC | 54,240 | 54,140 | 56,280 | 53,420 | 55,220 | 54,040 | 55,240 | 54,320 | 54,385 | 52,970 | 56,080 |
| Princeton Portfolio Strategies Group LLC | 105,400 | 104,960 | 105,100 | 111,580 | 111,580 | 111,580 | 111,580 | 111,580 | 111,580 | 111,580 | 111,580 |
| Principal Asset Management Berhad | 6,700 | 2,840 | 2,840 | 5,760 | 37,120 | 37,120 | 37,120 | 37,120 | 37,120 | 37,120 | 37,120 |
| Principal Asset Management Pvt. Ltd. | 0 | 3,720 | 5,320 | 5,520 | 5,520 | 5,520 | 5,520 | 5,520 | 5,520 | 5,520 | 5,520 |
| Principal Fondos de Inversión, S.A. de C.V. | 1,780 | 1,780 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Principal Global Investors (Equity) | 11,568,720 | 11,134,160 | 10,417,240 | 10,455,060 | 10,404,660 | 10,178,920 | 10,294,600 | 11,408,260 | 11,500,329 | 11,300,787 | 11,584,059 |
| Principal Islamic Asset Management Sdn. Bhd. | 0 | 0 | 960 | 960 | 960 | 960 | 960 | 1,600 | 1,600 | 1,875 | 1,844 |
| Principal Management Corporation_NLE | 442,220 | 406,500 | 411,380 | 415,280 | 357,300 | 393,780 | 395,080 | 452,440 | 452,440 | 452,440 | 452,440 |
| Principal Street Partners, LLC | 43,980 | 45,240 | 28,900 | 50,060 | 52,060 | 52,740 | 53,000 | 48,520 | 49,127 | 45,900 | 43,343 |
| Principal Vermögensverwaltung AG | 21,600 | 21,600 | 21,600 | 21,600 | 20,000 | 17,000 | 15,400 | 15,400 | 13,400 | 13,400 | 13,400 |
| Principle Wealth Partners LLC | 49,840 | 98,080 | 93,820 | 90,040 | 89,200 | 89,060 | 88,960 | 86,760 | 86,960 | 86,783 | 88,979 |
| Prio Wealth Limited Partnership | 529,220 | 525,540 | 529,160 | 516,320 | 524,000 | 520,460 | 522,120 | 520,060 | 519,232 | 515,010 | 498,265 |
| Prior&Nilsson Fond och Kapitalförvaltning AB | 47,800 | 47,800 | 100,100 | 110,860 | 129,040 | 129,040 | 129,040 | 129,040 | 0 | 0 | 0 |
| Prism Advisors, Inc | 0 | 0 | 2,020 | 2,020 | 2,100 | 1,880 | 1,840 | 0 | 0 | 0 | 0 |
| Privatconsult Vermögensverwaltung GmbH | 1,100 | 1,420 | 1,420 | 1,420 | 1,420 | 1,420 | 1,760 | 1,760 | 1,760 | 1,760 | 840 |
| Private Advisor Group LLC | 344,080 | 304,440 | 331,540 | 346,300 | 550,080 | 391,460 | 421,400 | 479,560 | 369,123 | 383,690 | 356,576 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Private Advisory Group LLC | 3,240 | 3,240 | 5,340 | 3,040 | 7,300 | 7,880 | 8,020 | 7,160 | 8,515 | 8,515 | 14,363 |
| Private Alpha Switzerland AG | 3,440 | 1,760 | 1,400 | 2,180 | 0 | 2,180 | 0 | 0 | 0 | 0 | 0 |
| Private Asset Management, Inc. | 33,680 | 30,600 | 30,320 | 30,320 | 31,340 | 30,240 | 28,620 | 27,420 | 26,220 | 25,645 | 24,958 |
| Private Capital Advisors, Inc. | 225,780 | 225,920 | 226,420 | 225,540 | 224,040 | 221,560 | 225,320 | 241,900 | 241,140 | 244,527 | 186,535 |
| Private Capital Group, LLC | 9,560 | 11,640 | 11,540 | 11,580 | 12,060 | 11,160 | 11,820 | 10,240 | 10,240 | 10,240 | 10,240 |
| Private Capital Management | 0 | 0 | 0 | 0 | 0 | 0 | 4,780 | 6,600 | 6,020 | 11,830 | 12,550 |
| Private Capital Management, LLC | 3,060 | 4,820 | 5,360 | 5,680 | 5,820 | 5,880 | 9,860 | 9,860 | 15,923 | 12,096 | 11,280 |
| Private Client Asset Management (Pty) Ltd | 1,260 | 1,260 | 840 | 840 | 840 | 840 | 840 | 1,080 | 1,080 | 1,080 | 1,080 |
| Private Harbour Investment Management & Counsel, LLC | 35,420 | 35,220 | 34,240 | 32,020 | 31,700 | 31,840 | 27,800 | 26,860 | 24,825 | 24,695 | 24,275 |
| Private Management Group, Inc. | 0 | 0 | 2,100 | 2,060 | 2,580 | 2,540 | 3,120 | 3,240 | 104,778 | 159,498 | 236,582 |
| Private Portfolio Partners, LLC | 14,380 | 13,020 | 13,300 | 13,060 | 12,860 | 13,860 | 13,700 | 14,360 | 15,350 | 13,799 | 12,166 |
| Private Vista, LLC | 4,120 | 4,120 | 4,120 | 4,120 | 4,120 | 4,120 | 4,120 | 0 | 0 | 0 | 0 |
| Private Wealth Advisors, Inc._NLE | 112,160 | 104,040 | 104,040 | 104,040 | 104,040 | 104,040 | 104,040 | 104,040 | 104,040 | 0 | 0 |
| Private Wealth Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,648 | 0 |
| Private Wealth Partners, LLC | 487,000 | 488,760 | 486,700 | 497,200 | 495,580 | 474,040 | 456,100 | 436,800 | 437,820 | 449,910 | 456,175 |
| Privates Anlage Management GmbH & Co | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,000 |
| Privium Fund Management (UK) Ltd | 0 | 0 | 0 | 36,000 | 70,400 | 8,000 | 106,380 | 6,800 | 6,800 | 22,970 | 49,480 |
| Privium Fund Management BV | 0 | 0 | 0 | 0 | 0 | 119,060 | 119,060 | 119,060 | 119,060 | 150,398 | 90,000 |
| PROAKTIVA GmbH | 1,000 | 1,000 | 1,000 | 16,860 | 11,700 | 11,440 | 11,440 | 10,200 | 10,200 | 9,700 | 9,469 |
| Probity Advisors, Inc. | 7,840 | 7,840 | 8,160 | 8,040 | 8,740 | 8,580 | 8,440 | 8,780 | 8,040 | 8,774 | 8,774 |
| Probus Middle East Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,800 | 2,800 |
| Procyon Advisors, LLC | 26,440 | 26,980 | 22,420 | 22,400 | 20,980 | 28,040 | 39,260 | 42,620 | 42,099 | 57,191 | 57,170 |
| Professional Advisory Services, Inc. | 18,680 | 18,040 | 15,160 | 14,860 | 14,380 | 14,180 | 13,940 | 13,940 | 13,940 | 13,880 | 13,900 |
| Professional Financial Advisors, LLC | 900 | 4,380 | 900 | 3,360 | 3,340 | 3,220 | 1,000 | 1,240 | 1,150 | 0 | 0 |
| Professional Planning | 0 | 35,480 | 35,600 | 35,360 | 35,580 | 35,580 | 35,580 | 35,580 | 35,580 | 35,580 | 35,580 |
| Proffitt Goodson Investment Management | 22,340 | 21,880 | 21,240 | 20,740 | 20,480 | 20,280 | 18,880 | 18,940 | 18,585 | 18,158 | 17,821 |
| Proficio Capital Partners LLC | 27,060 | 27,780 | 36,400 | 36,120 | 35,180 | 33,840 | 35,640 | 36,000 | 36,227 | 35,727 | 35,010 |
| Profit Investments | 30,300 | 10,180 | 10,180 | 10,180 | 10,180 | 9,240 | 8,620 | 8,620 | 8,620 | 8,620 | 8,620 |
| ProfitlichSchmidlin AG | 0 | 0 | 0 | 0 | 0 | 96,180 | 112,720 | 139,020 | 117,020 | 149,620 | 152,920 |
| ProFund Advisors LLC | 526,880 | 456,580 | 522,860 | 502,900 | 540,220 | 492,600 | 358,120 | 286,560 | 273,850 | 306,430 | 272,286 |
| Progressive Investment Management Corporation | 44,040 | 42,740 | 40,720 | 37,540 | 39,140 | 35,500 | 34,600 | 33,560 | 33,231 | 31,672 | 31,101 |
| ProShare Advisors LLC | 4,726,320 | 4,335,500 | 5,106,340 | 4,871,040 | 5,349,580 | 7,646,880 | 7,311,740 | 4,909,720 | 4,055,437 | 4,477,601 | 4,803,699 |
| Prospect Hill Management, LLC | 0 | 27,080 | 27,500 | 27,500 | 27,500 | 27,500 | 27,300 | 26,200 | 26,670 | 26,685 | 26,870 |
| Prospector Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,475 | 22,475 | 63,970 |
| Prospera Financial Services, Inc. | 280 | 30,400 | 64,680 | 69,240 | 77,660 | 94,540 | 103,420 | 100,480 | 102,328 | 102,675 | 104,972 |
| Prosperity - An EisnerAmper Company | 0 | 0 | 0 | 0 | 0 | 10,720 | 11,860 | 20,820 | 21,722 | 21,298 | 22,484 |
| Prosperity Capital Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,789 | 3,326 |
| Prosperity Financial Group, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,822 | 16,041 |
| Prosperity Wealth Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,084 | 5,315 |
| Prossimo Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,670 | 25,935 |
| Prostatis Group LLC | 5,460 | 6,340 | 7,020 | 8,760 | 9,600 | 9,300 | 9,540 | 0 | 8,498 | 0 | 0 |
| Protection Point Advisors | 0 | 0 | 0 | 0 | 35,940 | 0 | 0 | 0 | 0 | 822 | 0 |
| Provence Wealth Management Group | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,441 | 10,283 |
| Provenire Capital, LLC | 66,120 | 26,640 | 8,520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Providence Capital Advisors, LLC | 4,260 | 4,100 | 4,040 | 4,000 | 3,920 | 2,920 | 2,940 | 2,940 | 2,606 | 2,592 | 2,433 |
| Providence First Trust Company | 23,800 | 24,360 | 0 | 0 | 0 | 2,440 | 2,440 | 2,300 | 2,300 | 0 | 0 |
| Providence Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,060 | 0 | 0 | 0 |
| ProVidens Vermögensmanagement GmbH | 0 | 9,500 | 9,500 | 9,100 | 9,100 | 5,500 | 7,500 | 7,500 | 7,500 | 5,783 | 0 |
| Provident Investment Management, Inc. | 8,200 | 8,200 | 8,200 | 8,200 | 8,400 | 8,480 | 8,480 | 8,480 | 8,480 | 8,480 | 8,430 |
| Provident Trust Company | 3,601,860 | 3,591,820 | 3,814,080 | 3,808,340 | 3,840,200 | 3,894,000 | 3,881,460 | 3,952,240 | 3,933,983 | 3,889,082 | 4,045,093 |
| ProVise Management Group, L.L.C. | 97,980 | 100,160 | 97,900 | 94,280 | 92,620 | 92,820 | 91,260 | 89,680 | 90,216 | 87,866 | 85,264 |
| Prudence Investment Management (HK) Limited | 0 | 0 | 0 | 0 | 0 | 1,200 | 0 | 0 | 0 | 0 | 0 |
| Prudential Financial Planning Services | 0 | 0 | 39,280 | 40,020 | 39,680 | 41,640 | 44,480 | 43,580 | 42,535 | 45,816 | 51,477 |
| Prumo Capital | 0 | 0 | 0 | 0 | 0 | 12,400 | 12,400 | 8,400 | 0 | 0 | 0 |
| PRW Wealth Management LLC | 5,000 | 5,000 | 3,960 | 17,320 | 24,140 | 3,620 | 3,920 | 3,920 | 4,180 | 0 | 4,190 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Psagot Mutual Funds Ltd | 229,760 | 181,980 | 260,320 | 147,240 | 145,180 | 151,900 | 135,500 | 135,800 | 125,930 | 113,040 | 98,248 |
| PSG Investment Advisors LLC_NLE | 10,100 | 10,100 | 10,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PSI Advisors, L.L.C. | 6,260 | 0 | 2,940 | 3,740 | 4,200 | 5,000 | 5,840 | 11,500 | 12,672 | 13,468 | 13,966 |
| PSP Investments | 1,509,240 | 1,720,040 | 1,664,840 | 2,038,840 | 2,111,640 | 2,443,840 | 1,899,840 | 1,478,480 | 2,058,580 | 1,708,298 | 1,989,350 |
| PT BNP Paribas Asset Management | 0 | 68,880 | 51,220 | 37,960 | 64,160 | 87,780 | 105,240 | 112,980 | 123,541 | 120,461 | 75,077 |
| Public Employees' Retirement Association of CO | 7,539,520 | 7,177,720 | 7,171,100 | 6,940,360 | 6,846,700 | 6,451,380 | 6,308,560 | 6,300,260 | 6,327,045 | 6,281,207 | 6,163,588 |
| Public Investment Fund | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,260,000 | 4,260,000 | 4,260,000 | 4,260,000 |
| Public Mutual Berhad | 907,360 | 942,120 | 1,042,740 | 1,015,600 | 1,053,260 | 1,060,460 | 1,350,680 | 1,278,360 | 1,345,892 | 1,159,558 | 1,082,636 |
| Puilaetco Private Bank SA | 0 | 0 | 0 | 0 | 0 | 0 | 69,700 | 69,700 | 68,700 | 73,330 | 72,760 |
| Punch & Associates Investment Management, Inc. | 0 | 0 | 0 | 0 | 1,140 | 1,140 | 1,340 | 77,340 | 84,395 | 115,130 | 114,389 |
| Pure Capital S.A. | 0 | 0 | 1,000 | 1,000 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 |
| Pure Financial Advisors, LLC. | 6,080 | 6,140 | 5,940 | 5,880 | 6,360 | 6,500 | 6,340 | 8,260 | 8,438 | 8,165 | 9,151 |
| Purpose Investments Inc. | 0 | 8,420 | 10,880 | 5,300 | 5,300 | 5,300 | 6,300 | 15,120 | 16,334 | 5,190 | 58,575 |
| Purus Wealth Management, LLC | 0 | 6,700 | 6,700 | 6,660 | 6,540 | 7,540 | 28,180 | 27,720 | 27,540 | 26,392 | 26,484 |
| Putnam Investment Management, L.L.C. | 3,988,500 | 3,832,240 | 3,691,760 | 3,891,920 | 3,173,060 | 2,914,520 | 2,453,840 | 2,489,740 | 2,324,638 | 2,255,443 | 2,046,931 |
| Putnam Investments Limited | 4,560 | 3,940 | 3,940 | 7,800 | 8,820 | 8,320 | 7,820 | 8,280 | 8,280 | 8,593 | 16,565 |
| PWMCO LLC | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 0 | 0 | 0 | 0 | 0 |
| PYA Waltman Capital, LLC | 0 | 0 | 0 | 0 | 0 | 1,000 | 1,000 | 9,400 | 48,577 | 61,583 | 63,794 |
| Pyrford International Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 240,221 | 337,384 | 337,460 |
| Pzena Investment Management, LLC | 729,760 | 729,760 | 729,760 | 729,760 | 759,940 | 623,040 | 612,360 | 584,940 | 551,123 | 663,833 | 668,887 |
| Q Capital Solutions | 0 | 0 | 0 | 0 | 0 | 0 | 91,660 | 42,720 | 21,955 | 32,395 | 41,695 |
| QCI Asset Management Inc._NLE | 3,020 | 4,980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| QP Wealth Management, LLC | 30,460 | 30,040 | 29,840 | 25,840 | 25,280 | 23,660 | 22,920 | 22,580 | 22,855 | 21,493 | 16,793 |
| qPULA Trading Management LP | 0 | 11,480 | 8,000 | 0 | 2,000 | 0 | 6,000 | 0 | 5,305 | 0 | 0 |
| QS Investors, LLC_NLE | 348,180 | 351,200 | 386,700 | 386,680 | 386,680 | 386,680 | 386,680 | 386,680 | 386,680 | 386,680 | 386,680 |
| Qsemble Capital Management, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,900 | 0 |
| Qtron Investments LLC | 36,240 | 42,240 | 43,320 | 43,320 | 43,320 | 43,320 | 48,120 | 55,280 | 56,958 | 56,180 | 56,677 |
| Quad Capital Management Advisors LLC | 13,020 | 13,020 | 13,020 | 13,020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quad-Cities Investment Group, LLC | 3,120 | 3,120 | 3,120 | 3,120 | 3,120 | 3,120 | 3,120 | 3,120 | 4,280 | 4,280 | 4,280 |
| Quadrant Family Wealth Advisors | 64,360 | 66,400 | 73,640 | 76,960 | 81,660 | 83,040 | 83,960 | 88,260 | 96,372 | 104,610 | 112,506 |
| Quadrant Private Wealth Management, LLC | 13,940 | 15,060 | 15,360 | 15,080 | 15,020 | 14,880 | 15,940 | 16,920 | 16,920 | 17,495 | 16,997 |
| Quaestio Capital Management SGR S.p.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40,408 | 39,341 | 38,845 |
| Quaestor Vermogensbeheer NV | 5,300 | 5,300 | 5,300 | 5,300 | 5,300 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quaker Capital Investments, LLC | 10,000 | 10,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quaker Wealth Management LLC | 3,800 | 3,800 | 3,800 | 3,800 | 3,800 | 3,800 | 3,800 | 3,800 | 3,300 | 3,300 | 3,380 |
| Quantamental Technologies LLC | 34,140 | 6,400 | 6,400 | 12,400 | 2,760 | 2,840 | 0 | 0 | 2,753 | 10,572 | 0 |
| Quantbot Technologies, LP | 90,620 | 3,860 | 4,460 | 49,560 | 23,460 | 46,000 | 53,100 | 0 | 17,181 | 83,388 | 0 |
| Quantinno Capital Management LP | 0 | 0 | 0 | 0 | 0 | 72,600 | 81,720 | 98,300 | 110,470 | 154,859 | 175,060 |
| Quantitative Investment Management LLC | 0 | 0 | 107,860 | 0 | 0 | 47,400 | 0 | 0 | 56,343 | 225,923 | 52,369 |
| Quantitative Systematic Strategies LLC | 0 | 0 | 33,720 | 19,220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quantlab Capital Management, LLC | 7,380 | 6,000 | 0 | 5,340 | 0 | 2,300 | 6,880 | 0 | 0 | 0 | 0 |
| QUANTRES ASSET MANAGEMENT Ltd | 28,000 | 28,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quantum Capital Management LLC | 4,380 | 4,380 | 4,380 | 4,380 | 4,380 | 4,380 | 4,380 | 4,380 | 0 | 0 | 0 |
| Quantum Financial Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,040 | 7,055 | 7,079 | 7,079 |
| Quantum Private Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 36,460 | 36,460 | 35,960 | 31,960 | 31,750 | 28,730 |
| Quattro Financial Advisors LLC | 91,240 | 0 | 10,000 | 10,000 | 10,000 | 10,000 | 40,000 | 1,860 | 37,540 | 30,000 | 35,000 |
| QuayStreet Asset Management Limited | 50,200 | 50,200 | 50,200 | 50,200 | 50,200 | 50,200 | 50,200 | 0 | 0 | 0 | 0 |
| Qube Research & Technologies Ltd | 546,120 | 592,200 | 559,600 | 541,700 | 402,160 | 436,780 | 219,800 | 843,880 | 827,141 | 1,209,849 | 0 |
| Queens Oak Advisors | 2,840 | 2,840 | 2,740 | 2,740 | 2,580 | 2,580 | 2,580 | 2,580 | 2,580 | 2,580 | 2,580 |
| Quent Capital, LLC | 0 | 0 | 0 | 0 | 0 | 15,500 | 21,880 | 22,820 | 24,420 | 24,422 | 25,701 |
| Quest Capital Management, Inc._NLE | 19,040 | 19,640 | 19,340 | 20,160 | 20,200 | 21,120 | 21,120 | 21,120 | 21,120 | 21,120 | 21,120 |
| Quest Investment Management, LLC | 0 | 0 | 110,780 | 109,160 | 104,380 | 102,900 | 100,160 | 96,980 | 106,107 | 0 | 0 |
| Quilter Cheviot Europe Ltd | 60,680 | 59,420 | 59,060 | 57,480 | 57,060 | 309,100 | 310,360 | 306,180 | 290,294 | 291,999 | 292,965 |
| Quilter Cheviot Investment Management | 1,054,160 | 992,140 | 1,287,240 | 1,253,800 | 1,247,340 | 1,036,820 | 1,113,860 | 1,070,000 | 1,096,960 | 1,068,782 | 1,066,425 |
| Quilter International Isle of Man Ltd | 322,900 | 321,220 | 3,440 | 34,080 | 36,940 | 36,940 | 36,940 | 36,940 | 36,940 | 36,940 | 36,940 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Quilter Investors Limited | 380,300 | 380,300 | 5,400 | 0 | 0 | 0 | 0 | 32,000 | 32,000 | 32,000 | 32,000 |
| Quinn Opportunity Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 125,734 |
| Quintet Private Bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 750,731 |
| Quoniam Asset Management GmbH | 889,080 | 847,760 | 789,260 | 778,040 | 749,880 | 680,100 | 614,020 | 537,640 | 315,902 | 303,467 | 377,225 |
| Quorus Vermögensverwaltung AG | 11,000 | 11,000 | 11,000 | 460 | 460 | 460 | 460 | 460 | 0 | 0 | 0 |
| QV Investors Inc. | 267,000 | 237,500 | 227,500 | 227,900 | 208,100 | 182,000 | 193,000 | 191,000 | 217,620 | 210,130 | 241,870 |
| QVR Advisors, LLC | 0 | 100 | 200 | 780 | 18,980 | 0 | 6,820 | 7,360 | 34,768 | 340 | 340 |
| R & A Group Research & Asset Management AG | 4,800 | 4,800 | 4,800 | 4,800 | 4,800 | 2,600 | 3,400 | 2,000 | 2,600 | 2,600 | 2,600 |
| R & M Vermögensverwaltung GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,938 | 7,938 |
| R. H. Bluestein & Company_NLE | 4,460 | 6,720 | 6,720 | 7,380 | 7,380 | 7,260 | 7,840 | 7,840 | 7,755 | 7,755 | 7,755 |
| R. M. Davis, Inc. | 912,120 | 911,820 | 903,640 | 912,320 | 903,280 | 901,240 | 904,720 | 910,380 | 914,716 | 932,262 | 923,833 |
| R.W. Rogé & Company, Inc. | 0 | 0 | 0 | 2,980 | 4,140 | 4,140 | 4,540 | 4,800 | 4,800 | 3,800 | 3,800 |
| Radin Capital Partners Inc._NLE | 480 | 480 | 480 | 480 | 480 | 480 | 480 | 0 | 0 | 0 | 0 |
| Radnor Capital Management, LLC | 10,800 | 11,300 | 11,300 | 11,300 | 11,900 | 14,900 | 15,460 | 15,660 | 15,660 | 15,860 | 16,390 |
| Rafferty Asset Management LLC | 85,080 | 87,700 | 75,700 | 70,440 | 60,760 | 86,260 | 86,700 | 75,300 | 252,174 | 425,882 | 481,584 |
| Raiffeisen Befektetési Alpakezelö Rt. | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 0 | 0 | 0 |
| Raiffeisen Capital Asset Management LLC | 20,000 | 20,100 | 20,040 | 20,000 | 19,960 | 20,100 | 20,100 | 20,100 | 20,100 | 20,100 | 20,100 |
| Raiffeisen Kapitalanlage-Gesellschaft mbH | 677,800 | 719,640 | 708,620 | 730,020 | 710,000 | 777,260 | 778,460 | 769,580 | 786,080 | 918,760 | 909,727 |
| Raiffeisen Landesbank Südtirol AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,300 |
| Raiffeisen Salzburg Invest GmbH | 4,600 | 4,600 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 3,000 | 3,000 |
| Raiffeisen Vermögensverwaltungsbank AG | 22,800 | 22,800 | 12,600 | 10,000 | 9,960 | 6,200 | 7,000 | 4,180 | 2,780 | 1,224 | 1,224 |
| Railpen | 1,355,320 | 1,425,320 | 1,351,320 | 1,351,320 | 1,353,320 | 1,907,320 | 2,073,320 | 1,127,320 | 1,127,320 | 1,127,320 | 1,127,320 |
| Rain Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,316 | 2,240 |
| Rainey & Randall Investment Management Inc | 0 | 0 | 0 | 0 | 0 | 1,480 | 1,660 | 0 | 2,167 | 0 | 2,167 |
| Raleigh Capital Management Inc | 0 | 0 | 0 | 0 | 0 | 2,740 | 2,940 | 3,440 | 3,650 | 3,637 | 4,716 |
| RAM Active Investments S.A. | 30,720 | 10,300 | 0 | 0 | 720 | 600 | 600 | 0 | 10,104 | 8,400 | 7,400 |
| RAM Investment Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,637 | 7,267 |
| Rampart Investment Management Company, LLC | 38,240 | 38,240 | 38,240 | 38,240 | 38,240 | 38,240 | 38,240 | 38,240 | 0 | 0 | 0 |
| Ramsay, Stattman, Vela & Price, Inc. | 0 | 0 | 0 | 0 | 1,600 | 1,600 | 24,760 | 31,120 | 36,370 | 42,145 | 38,130 |
| Ramsey Quantitative Systems, Inc. | 0 | 0 | 0 | 0 | 2,640 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ranch Capital Advisors | 10,020 | 10,360 | 10,260 | 10,520 | 10,660 | 10,620 | 10,740 | 10,840 | 10,963 | 10,981 | 11,131 |
| Randolph Co., Inc. | 158,000 | 158,000 | 158,000 | 158,000 | 158,000 | 157,220 | 157,600 | 157,600 | 157,600 | 157,500 | 136,322 |
| Ranger Investment Management, L.P. | 280 | 160 | 140 | 140 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Rappaport Reiches Capital Management, LLC | 0 | 0 | 0 | 3,580 | 3,280 | 3,460 | 6,400 | 8,080 | 5,404 | 5,399 | 5,506 |
| Ratan Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21,000 | 0 |
| Rathbone Unit Trust Management Limited | 40,560 | 40,560 | 41,160 | 41,160 | 50,160 | 51,560 | 51,560 | 55,560 | 57,729 | 57,729 | 48,729 |
| Rathbones Investment Management Limited | 2,141,060 | 2,224,820 | 2,356,820 | 2,416,340 | 2,419,280 | 2,487,680 | 2,574,920 | 2,599,340 | 2,597,797 | 2,608,370 | 2,739,435 |
| Rather & Kittrell, Inc. | 0 | 0 | 0 | 0 | 0 | 360 | 0 | 0 | 0 | 0 | 0 |
| Ratio Wealth Group, LLC | 0 | 0 | 0 | 0 | 1,900 | 1,900 | 1,900 | 1,900 | 0 | 2,518 | 2,518 |
| Rational Advisors, Inc. | 21,000 | 25,000 | 29,000 | 49,780 | 47,900 | 52,040 | 38,760 | 36,620 | 31,435 | 31,836 | 28,695 |
| Raub Brock Capital Management, LP | 3,540 | 3,540 | 3,540 | 3,540 | 3,540 | 3,540 | 3,540 | 3,540 | 3,540 | 4,540 | 4,440 |
| Rayliant Global Advisors | 0 | 0 | 0 | 0 | 0 | 14,460 | 16,560 | 16,480 | 0 | 0 | 0 |
| Raymond James & Associates, Inc. | 7,102,640 | 7,321,660 | 7,049,700 | 7,564,140 | 7,612,360 | 7,937,140 | 8,080,240 | 8,174,420 | 8,284,714 | 8,707,257 | 8,751,495 |
| Raymond James Financial Services Advisors, Inc. | 2,601,980 | 2,679,160 | 2,776,120 | 2,872,080 | 2,912,100 | 2,894,240 | 3,115,280 | 3,284,500 | 3,384,583 | 3,422,755 | 3,465,534 |
| Raymond James Trust Company of New Hampshire | 0 | 0 | 0 | 0 | 0 | 0 | 2,380 | 2,380 | 2,642 | 2,640 | 2,635 |
| Raymond James Trust N.A. | 164,240 | 165,140 | 169,960 | 163,360 | 165,520 | 167,680 | 174,400 | 177,480 | 182,471 | 181,141 | 183,486 |
| RB Capital Management, LLC | 17,400 | 17,760 | 18,240 | 18,680 | 19,780 | 20,880 | 21,340 | 22,040 | 24,492 | 25,176 | 26,251 |
| RBA Wealth Management, LLC | 54,520 | 40,520 | 40,600 | 41,000 | 40,800 | 40,540 | 42,180 | 44,160 | 44,429 | 46,691 | 49,031 |
| RBC Brewin Dolphin | 617,780 | 669,220 | 705,340 | 758,500 | 835,520 | 861,720 | 884,480 | 48,620 | 1,032,641 | 1,156,406 | 1,452,663 |
| RBC Brewin Dolphin Ireland | 206,560 | 207,900 | 216,080 | 241,220 | 247,100 | 247,760 | 243,740 | 12,260 | 245,836 | 243,435 | 247,379 |
| RBC Capital Markets Wealth Management | 7,629,780 | 9,573,000 | 7,826,800 | 5,823,480 | 5,977,980 | 6,035,420 | 5,773,380 | 5,837,220 | 5,870,245 | 5,912,582 | 5,908,645 |
| RBC Capital Partners | 0 | 172,700 | 7,740 | 7,680 | 0 | 588,740 | 38,900 | 66,840 | 0 | 617,949 | 28,492 |
| RBC Dominion Securities, Inc. | 4,056,800 | 4,288,620 | 4,285,260 | 4,422,680 | 4,462,420 | 4,620,020 | 4,686,820 | 4,693,260 | 4,883,306 | 4,887,490 | 4,820,063 |
| RBC Global Asset Management (UK) Limited | 6,262,120 | 7,262,600 | 8,991,920 | 9,585,120 | 10,575,800 | 14,905,460 | 11,965,040 | 12,659,580 | 12,766,529 | 11,886,337 | 9,260,649 |
| RBC Global Asset Management Inc. | 3,479,500 | 3,593,180 | 3,747,460 | 3,804,600 | 3,574,000 | 3,611,320 | 3,522,160 | 4,928,880 | 4,829,439 | 5,299,124 | 5,098,617 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RBC Indigo Asset Management Inc. | 116,520 | 121,680 | 130,240 | 113,040 | 117,600 | 121,580 | 129,220 | 135,220 | 133,981 | 133,220 | 132,286 |
| RBC Investment Solutions (CI) Limited | 730,620 | 507,280 | 408,780 | 360,060 | 359,360 | 222,440 | 224,360 | 229,800 | 220,941 | 205,876 | 175,556 |
| RBC Phillips, Hager & North Investment Counsel Inc. | 222,040 | 233,480 | 264,780 | 275,800 | 275,900 | 289,460 | 290,940 | 285,200 | 283,724 | 257,715 | 207,480 |
| RBC Private Counsel (USA) Inc. | 177,980 | 173,080 | 182,060 | 161,760 | 164,360 | 168,180 | 171,040 | 174,120 | 169,910 | 166,824 | 158,021 |
| RBC Trust Co (International) Ltd | 0 | 0 | 360 | 0 | 360 | 0 | 0 | 0 | 0 | 0 | 0 |
| RBC Wealth Management, International | 248,600 | 262,400 | 276,640 | 3,651,100 | 3,313,820 | 2,937,780 | 3,845,140 | 4,038,280 | 1,587,667 | 2,551,145 | 1,697,795 |
| RBF Capital, LLC | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| RBF Wealth Advisors. | 21,260 | 21,160 | 21,160 | 28,160 | 27,660 | 28,200 | 29,300 | 28,920 | 16,225 | 5,479 | 4,859 |
| RBO & Co., L.L.C. | 12,100 | 12,100 | 12,100 | 12,100 | 12,100 | 12,100 | 12,100 | 12,100 | 12,100 | 12,100 | 12,100 |
| RBV GmbH | 3,400 | 3,900 | 8,400 | 8,800 | 8,800 | 8,800 | 6,000 | 8,800 | 8,800 | 8,800 | 8,800 |
| RCM Wealth Advisors | 0 | 0 | 0 | 0 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 |
| RE Dickinson Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 2,980 | 3,000 | 3,080 | 3,132 | 3,132 | 3,412 |
| Reade Street Capital Management | 0 | 0 | 0 | 0 | 0 | 68,200 | 71,000 | 78,900 | 90,800 | 121,260 | 111,770 |
| Real Investor Gestao de Recursos Ltda. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,740 | 8,740 | 4,754 | 5,484 |
| Realta Investment Advisors, Inc | 18,080 | 23,920 | 22,620 | 22,220 | 22,940 | 24,220 | 21,580 | 28,340 | 33,893 | 31,585 | 28,525 |
| ReAssure Limited | 10,420 | 10,100 | 10,020 | 9,860 | 9,780 | 9,400 | 9,400 | 9,240 | 9,201 | 8,963 | 448,914 |
| Reaves Asset Management | 285,380 | 282,380 | 211,200 | 210,960 | 205,880 | 163,700 | 162,780 | 170,940 | 133,630 | 66,344 | 13,566 |
| Reby Advisors, LLC_NLE | 0 | 3,940 | 3,940 | 3,940 | 3,940 | 3,940 | 3,940 | 3,940 | 3,940 | 0 | 0 |
| Red Cedar Capital, LLC | 37,480 | 37,480 | 37,380 | 36,940 | 36,860 | 36,860 | 36,560 | 36,700 | 36,700 | 36,700 | 36,700 |
| Red Cedar Investment Management, LLC | 13,980 | 11,020 | 13,800 | 19,080 | 21,320 | 21,320 | 21,320 | 15,940 | 0 | 0 | 0 |
| Red Door Wealth Management, LLC | 3,020 | 2,800 | 2,880 | 3,780 | 4,540 | 5,540 | 7,080 | 8,860 | 9,368 | 9,711 | 10,413 |
| Red Lighthouse Investment Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,660 | 4,590 |
| Red Spruce Capital, LLC | 75,260 | 73,940 | 75,160 | 73,460 | 73,300 | 70,620 | 71,720 | 72,440 | 74,236 | 77,208 | 76,912 |
| Red Tortoise LLC | 0 | 0 | 0 | 0 | 93,800 | 4,820 | 4,820 | 4,720 | 4,720 | 5,044 | 4,628 |
| Redhawk Wealth Advisors, Inc | 21,040 | 21,640 | 22,220 | 22,500 | 7,300 | 7,460 | 4,840 | 5,100 | 5,052 | 5,162 | 6,386 |
| Redmond Asset Management, LLC | 49,860 | 46,880 | 46,920 | 46,520 | 46,480 | 48,900 | 49,060 | 49,060 | 49,835 | 48,905 | 48,364 |
| Redpoint Investment Management Pty Ltd._NLE | 151,200 | 163,720 | 157,520 | 156,860 | 150,400 | 147,860 | 148,180 | 149,360 | 124,314 | 124,314 | 124,314 |
| REDW Wealth, LLC | 0 | 0 | 2,020 | 2,320 | 2,360 | 2,840 | 2,840 | 4,740 | 6,910 | 7,660 | 8,927 |
| Redwood Asset Management Inc._NLE | 19,920 | 19,920 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Redwood Financial Network Corp | 0 | 0 | 0 | 0 | 0 | 0 | 5,640 | 5,300 | 5,502 | 5,502 | 5,515 |
| Redwood Investment Management, LLC | 11,120 | 8,220 | 17,280 | 19,320 | 19,700 | 20,480 | 8,800 | 10,780 | 27,796 | 24,841 | 23,185 |
| Redwood Investments, LLC | 85,340 | 43,560 | 42,980 | 41,460 | 40,980 | 44,860 | 80,860 | 83,660 | 81,593 | 79,119 | 57,979 |
| Redwood Wealth Management Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,170 | 18,250 |
| Reflection Asset Management, LLC | 0 | 1,240 | 1,360 | 0 | 0 | 120 | 140 | 180 | 279 | 464 | 729 |
| Reframe Wealth LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,642 | 2,642 |
| Regal Investment Advisors, LLC | 0 | 29,760 | 0 | 33,360 | 31,680 | 33,760 | 35,300 | 46,400 | 47,250 | 44,341 | 45,184 |
| Regal Wealth Group, Inc | 580 | 580 | 640 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Regatta Capital Group, LLC | 0 | 0 | 0 | 0 | 0 | 64,960 | 65,920 | 58,300 | 3,342 | 66,314 | 66,314 |
| Regency Capital Management Inc | 0 | 0 | 19,420 | 40,500 | 42,040 | 41,360 | 36,900 | 48,060 | 39,062 | 32,622 | 18,659 |
| Regency Wealth Management | 0 | 0 | 13,120 | 15,720 | 16,180 | 16,480 | 17,240 | 21,300 | 23,412 | 28,748 | 31,669 |
| Regent Investment Management LLC | 49,860 | 48,880 | 50,780 | 49,360 | 48,780 | 49,660 | 49,840 | 50,440 | 51,830 | 53,870 | 53,870 |
| Regent Peak Wealth Advisors, LLC | 16,840 | 19,620 | 19,760 | 20,740 | 20,780 | 21,240 | 21,960 | 22,700 | 22,765 | 22,556 | 22,361 |
| RegentAtlantic Capital, L.L.C._NLE | 447,680 | 456,980 | 488,180 | 511,880 | 523,540 | 531,500 | 540,180 | 548,340 | 544,108 | 544,108 | 544,108 |
| Régime de rentes du Mouvement Desjardins | 0 | 0 | 0 | 0 | 0 | 0 | 352,340 | 344,240 | 343,674 | 0 | 352,985 |
| Regions Investment Management, Inc. | 762,860 | 755,380 | 773,340 | 759,760 | 745,000 | 820,640 | 834,460 | 824,600 | 821,601 | 811,615 | 799,990 |
| Register Financial Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,620 | 2,603 |
| Rehmann Financial, LLC | 29,680 | 29,160 | 29,680 | 28,720 | 29,320 | 28,180 | 30,020 | 30,360 | 32,601 | 31,492 | 31,870 |
| Reich, Doeker & Kollegen AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,900 |
| Reichmuth & Co. | 30,040 | 30,040 | 30,040 | 30,040 | 35,440 | 35,440 | 28,800 | 28,800 | 30,800 | 33,800 | 29,200 |
| Reilly Financial Advisors, LLC | 64,400 | 64,500 | 65,960 | 65,940 | 66,280 | 63,980 | 63,980 | 63,980 | 63,980 | 63,980 | 63,980 |
| Reilly Herbert Faulkner III | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 0 |
| Relative Value Partners Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,459 |
| Reliance Trust Company of Delaware | 23,840 | 23,840 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reliant Investment Management, LLC | 70,380 | 70,760 | 64,700 | 64,100 | 63,360 | 61,840 | 55,520 | 53,840 | 53,138 | 52,093 | 45,491 |
| Relyea Zuckerberg Hanson LLC | 7,200 | 6,700 | 6,840 | 7,500 | 8,340 | 9,400 | 9,820 | 11,460 | 11,825 | 14,595 | 19,108 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Renaissance Investment Group, LLC | 92,160 | 93,800 | 96,640 | 97,400 | 97,760 | 96,360 | 97,580 | 96,960 | 96,329 | 94,048 | 93,474 |
| Renaissance Investment Management | 484,460 | 470,680 | 481,020 | 482,220 | 497,040 | 487,020 | 479,940 | 495,080 | 303,961 | 295,803 | 302,698 |
| Renaissance Technologies LLC | 3,122,960 | 3,838,960 | 4,286,960 | 3,956,960 | 3,930,960 | 4,192,960 | 4,552,960 | 0 | 5,208,460 | 4,218,455 | 0 |
| Renasant Bank | 0 | 10,060 | 7,980 | 7,780 | 9,760 | 9,240 | 9,920 | 9,360 | 8,820 | 10,476 | 10,210 |
| Renta 4 Gestora, S.G.I.I.C., S.A. | 121,060 | 88,660 | 89,760 | 88,060 | 88,000 | 99,100 | 88,780 | 79,700 | 81,729 | 79,090 | 76,729 |
| Requisite Capital Management LLC | 6,000 | 4,000 | 4,280 | 9,280 | 9,280 | 21,280 | 3,280 | 3,280 | 3,280 | 3,280 | 3,280 |
| RESCAD S.A. | 0 | 0 | 0 | 0 | 0 | 1,500 | 2,100 | 2,100 | 2,100 | 2,100 | 3,250 |
| Research Affiliates, LLC | 1,880 | 0 | 8,540 | 4,640 | 2,800 | 3,240 | 3,240 | 3,240 | 3,240 | 3,240 | 3,240 |
| Resilient Capital LLP | 0 | 0 | 0 | 0 | 0 | 6,000 | 2,200 | 2,200 | 2,200 | 2,200 | 2,200 |
| Resolute Financial LLC | 0 | 0 | 0 | 0 | 0 | 3,020 | 2,960 | 3,160 | 2,580 | 2,485 | 2,485 |
| Resolute Partners Group | 0 | 320 | 1,720 | 1,820 | 1,820 | 260 | 200 | 200 | 200 | 0 | 0 |
| Resolute Wealth Strategies, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,715 |
| Resona Asset Management Co., Ltd. | 7,380 | 620 | 680 | 2,360 | 2,360 | 3,120 | 3,120 | 7,440 | 7,440 | 9,222 | 9,348 |
| Resona Bank, Ltd. | 7,360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Resonant Capital Advisors, LLC | 6,180 | 5,920 | 5,300 | 5,380 | 6,380 | 7,620 | 9,240 | 6,920 | 9,380 | 10,190 | 11,765 |
| Resonate Capital, LLC | 0 | 0 | 0 | 0 | 0 | 102,660 | 113,440 | 89,780 | 41,784 | 37,667 | 37,123 |
| Resource Consulting Group, Inc. | 0 | 0 | 0 | 0 | 0 | 5,940 | 5,920 | 5,820 | 6,020 | 5,880 | 6,080 |
| Resource Management, LLC_NLE | 14,740 | 15,740 | 15,340 | 14,180 | 14,860 | 15,120 | 15,120 | 15,120 | 15,120 | 15,120 | 15,120 |
| Resource Planning Group, Ltd. | 0 | 0 | 0 | 1,920 | 1,680 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reston Wealth Management L.L.C. | 5,160 | 5,300 | 5,540 | 5,380 | 5,440 | 5,440 | 5,420 | 5,320 | 4,820 | 4,842 | 4,972 |
| Resurgent Financial Advisors LLC | 0 | 0 | 0 | 0 | 0 | 11,560 | 20,580 | 21,680 | 24,187 | 23,183 | 17,935 |
| Retirement Income Solutions, Inc | 3,560 | 3,600 | 3,960 | 3,960 | 3,960 | 3,960 | 3,980 | 3,960 | 3,960 | 6,960 | 7,575 |
| Retirement Planning Company of New England, Inc. | 0 | 0 | 0 | 0 | 0 | 21,240 | 20,320 | 20,240 | 20,049 | 20,268 | 20,732 |
| Reuss Private AG | 16,600 | 13,200 | 12,000 | 10,400 | 5,600 | 9,000 | 8,600 | 8,000 | 4,350 | 4,350 | 850 |
| Revisor Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,260 |
| Revolve Wealth Partners, LLC | 0 | 0 | 0 | 0 | 0 | 8,740 | 9,380 | 9,740 | 10,747 | 11,659 | 12,837 |
| Rex Capital Advisors, LLC | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 |
| Reynders, McVeigh Capital Management, LLC | 402,520 | 394,420 | 375,460 | 365,480 | 359,140 | 354,540 | 351,100 | 351,440 | 353,479 | 346,476 | 317,546 |
| Reynolds Capital Management, LLC | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 26,000 | 26,000 | 9,600 | 9,600 |
| Reynolds Investment Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 9,020 | 9,240 | 9,240 | 9,240 | 9,240 |
| RFG Advisory, LLC | 16,840 | 16,500 | 17,340 | 18,280 | 19,920 | 22,160 | 22,720 | 45,100 | 45,266 | 41,791 | 40,731 |
| RFINANZ (Liechtenstein) AG | 0 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 1,000 |
| RFP Financial Group LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,400 | 2,697 |
| RGP Investments | 0 | 0 | 1,900 | 13,200 | 13,200 | 11,600 | 18,500 | 17,400 | 23,005 | 27,375 | 24,405 |
| RGT Wealth Advisors_NLE | 6,620 | 8,860 | 8,000 | 7,620 | 8,400 | 7,020 | 5,880 | 13,300 | 10,780 | 10,780 | 10,780 |
| RHB Asset Management Sdn. Bhd. | 2,660 | 2,880 | 2,880 | 1,620 | 1,620 | 1,620 | 1,620 | 1,720 | 1,720 | 1,880 | 1,880 |
| RHB Islamic International Asset Management Bhd | 13,700 | 13,700 | 21,300 | 21,300 | 25,100 | 25,100 | 29,500 | 29,500 | 28,261 | 28,261 | 28,261 |
| Rhein Asset Management (Lux) S.A. | 0 | 0 | 4,300 | 4,600 | 5,000 | 5,000 | 8,200 | 6,400 | 6,500 | 8,500 | 15,800 |
| Rheos Capital Works Inc. | 0 | 0 | 140,020 | 140,020 | 140,020 | 140,020 | 215,460 | 215,460 | 215,460 | 215,460 | 193,241 |
| RHP Wealth Management | 10,500 | 11,680 | 24,980 | 25,800 | 23,360 | 24,100 | 23,780 | 34,080 | 33,470 | 33,444 | 21,200 |
| RHS Financial LLC | 4,680 | 3,500 | 3,340 | 3,340 | 2,600 | 2,580 | 0 | 2,600 | 2,531 | 2,309 | 2,287 |
| Rhumbline Advisers Ltd. Partnership | 10,909,500 | 10,742,580 | 10,156,960 | 9,643,960 | 9,918,420 | 10,103,380 | 10,257,400 | 10,582,760 | 10,974,021 | 11,375,291 | 11,781,674 |
| RIA Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,317 | 3,746 | 3,746 |
| Rice Hall James & Associates, LLC | 0 | 0 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 0 | 0 | 0 |
| Richard Bernstein Advisors LLC | 173,600 | 173,600 | 167,740 | 167,740 | 176,400 | 176,400 | 177,540 | 177,620 | 169,502 | 150,988 | 150,988 |
| Richard W. Paul & Associates, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,136 | 9,498 |
| Richardson Wealth Limited | 2,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Richelieu Gestion S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 1,780 | 2,520 | 3,171 | 3,171 | 5,379 |
| Ridgecrest Wealth Partners, LLC | 0 | 0 | 20,800 | 44,760 | 70,160 | 70,220 | 70,540 | 70,660 | 71,303 | 75,115 | 75,030 |
| Ridgewood Investments, L.L.C. | 18,340 | 18,340 | 16,360 | 14,780 | 14,820 | 14,820 | 15,400 | 16,080 | 16,515 | 16,606 | 18,455 |
| Riedweg & Hrovat AG | 15,800 | 15,800 | 15,800 | 19,800 | 19,800 | 19,800 | 19,800 | 19,800 | 19,800 | 19,800 | 0 |
| Riggs Asset Management Company Inc. | 3,160 | 3,160 | 3,160 | 3,360 | 3,360 | 3,380 | 3,280 | 3,000 | 3,440 | 3,000 | 2,100 |
| Riley Friedman Asset Management | 10,760 | 10,760 | 10,760 | 10,760 | 10,760 | 10,760 | 10,760 | 10,860 | 43,860 | 44,535 | 44,520 |
| Rinet Company, LLC | 0 | 0 | 10,360 | 10,540 | 10,860 | 10,860 | 10,860 | 10,860 | 10,860 | 10,860 | 10,860 |
| Ringelstein & Partner Vermögensbetreuung GmbH | 20,400 | 20,400 | 26,800 | 26,800 | 26,800 | 26,800 | 26,800 | 26,800 | 26,800 | 26,800 | 26,800 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rise Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 20 | 43 |
| Risk Paradigm Group, LLC | 2,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ritholtz Wealth Management LLC | 24,220 | 28,100 | 37,920 | 43,720 | 47,360 | 50,900 | 72,400 | 75,740 | 139,356 | 85,347 | 99,055 |
| Ritter Daniher Financial Advisory, LLC | 0 | 5,140 | 5,140 | 5,140 | 5,740 | 4,980 | 4,980 | 5,620 | 5,620 | 8,430 | 8,430 |
| River Global Investors LLP | 412,740 | 350,340 | 322,500 | 294,800 | 148,400 | 165,000 | 158,300 | 148,860 | 111,270 | 106,922 | 181,912 |
| River Street Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,308 | 13,915 |
| River Wealth Advisors LLC | 75,740 | 81,700 | 84,880 | 84,540 | 85,840 | 88,580 | 92,300 | 94,740 | 90,621 | 93,648 | 89,795 |
| Riverbridge Partners, LLC | 461,860 | 483,980 | 518,320 | 541,380 | 538,620 | 529,560 | 509,100 | 380,840 | 463,317 | 442,777 | 431,961 |
| Riverfield Partners LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,400 | 2,400 | 2,400 | 2,400 |
| Riverfront Investment Group, LLC | 17,480 | 5,020 | 4,040 | 3,900 | 3,200 | 2,700 | 1,980 | 4,540 | 4,086 | 3,540 | 0 |
| RiverGlades Family Offices LLC | 5,680 | 5,480 | 5,680 | 5,680 | 5,680 | 5,680 | 5,660 | 5,660 | 5,660 | 5,760 | 3,810 |
| Riverhead Capital Management LLC_NLE | 362,680 | 362,680 | 362,680 | 362,680 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RiverPark Advisors, LLC | 145,600 | 153,540 | 148,720 | 146,500 | 142,560 | 138,620 | 100,920 | 68,260 | 59,741 | 41,047 | 39,949 |
| Riverpark Capital Management LLC | 46,060 | 49,220 | 42,920 | 42,920 | 49,380 | 40,420 | 31,400 | 29,420 | 30,741 | 12,460 | 13,648 |
| Riverpoint Wealth Management | 3,280 | 3,280 | 3,240 | 4,660 | 3,800 | 0 | 0 | 0 | 0 | 1,280 | 0 |
| Riverstone Advisors, LLC | 153,580 | 156,380 | 158,140 | 159,200 | 161,580 | 162,140 | 132,820 | 131,920 | 131,448 | 118,547 | 121,467 |
| Riverview Capital Advisers, LLC | 0 | 0 | 0 | 0 | 0 | 20,640 | 20,640 | 20,700 | 20,700 | 20,705 | 20,705 |
| Riverview Trust Co | 5,820 | 5,820 | 5,820 | 5,820 | 5,820 | 5,820 | 9,820 | 10,820 | 10,378 | 8,734 | 8,904 |
| Riverwater Partners, LLC | 0 | 0 | 0 | 0 | 0 | 7,300 | 0 | 8,860 | 8,876 | 9,927 | 15,093 |
| RKL Wealth Management LLC | 105,440 | 103,380 | 102,940 | 100,280 | 97,940 | 96,920 | 97,000 | 97,780 | 96,922 | 97,196 | 96,676 |
| RMC Investment Advisors | 87,280 | 87,420 | 87,240 | 85,320 | 89,740 | 88,960 | 89,480 | 87,860 | 89,313 | 86,565 | 86,565 |
| RMR Wealth Builders Inc | 13,960 | 7,900 | 9,780 | 8,360 | 8,420 | 4,560 | 9,360 | 9,420 | 9,260 | 10,272 | 13,989 |
| Robbins Farley, LLC | 0 | 23,640 | 18,760 | 0 | 0 | 16,000 | 15,640 | 0 | 17,917 | 17,940 | 18,489 |
| Robeco Institutional Asset Management B.V. | 6,388,040 | 6,609,700 | 6,387,480 | 7,610,860 | 7,870,500 | 8,423,760 | 8,561,120 | 7,883,820 | 8,083,070 | 7,189,280 | 7,519,535 |
| Robeco Switzerland Ltd. | 274,400 | 231,400 | 124,600 | 101,200 | 61,200 | 64,040 | 71,280 | 72,060 | 72,060 | 0 | 0 |
| Robein Vermogensopbouw B.V. | 0 | 0 | 0 | 0 | 0 | 5,520 | 5,520 | 5,520 | 5,520 | 5,520 | 5,520 |
| Robert Bender & Associates | 70,220 | 69,580 | 67,860 | 93,620 | 66,680 | 66,680 | 67,940 | 66,020 | 64,420 | 63,451 | 62,812 |
| Robert W. Baird & Co. Inc. | 1,872,220 | 1,931,240 | 2,036,260 | 2,129,760 | 2,184,620 | 2,211,520 | 2,243,900 | 2,170,780 | 2,099,170 | 1,680,567 | 1,692,141 |
| Roberts Capital Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 19,500 | 19,500 | 19,500 | 19,500 | 19,500 | 19,500 |
| Roberts Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 14,740 | 14,740 | 13,760 | 14,080 | 13,900 | 13,900 | 13,900 |
| Roberts, Glore & Co. | 59,440 | 59,340 | 59,340 | 56,700 | 53,800 | 52,760 | 51,640 | 52,500 | 52,720 | 50,688 | 50,526 |
| Robertson Stephens Wealth Management, LLC | 37,200 | 34,300 | 46,040 | 45,680 | 35,620 | 72,480 | 86,640 | 131,900 | 116,971 | 95,300 | 91,956 |
| Roble, Belko & Company Inc. | 1,000 | 1,000 | 1,040 | 1,040 | 1,040 | 1,040 | 1,080 | 1,080 | 1,124 | 1,163 | 1,030 |
| ROBO Global LLC | 7,600 | 7,680 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rock Creek Group, L.P. | 30,540 | 34,420 | 13,560 | 14,260 | 10,380 | 14,700 | 16,400 | 15,780 | 16,083 | 15,802 | 13,988 |
| Rock Point Advisors, LLC | 32,120 | 31,700 | 31,520 | 30,400 | 29,940 | 29,940 | 28,020 | 41,240 | 41,797 | 44,061 | 42,506 |
| Rockbridge Investment Management, LCC | 7,400 | 7,220 | 7,320 | 7,300 | 7,300 | 7,440 | 5,780 | 6,300 | 6,380 | 5,810 | 5,470 |
| Rockefeller Capital Management | 727,300 | 843,800 | 929,060 | 1,100,020 | 1,232,420 | 1,346,640 | 1,450,600 | 1,924,980 | 2,331,282 | 2,534,738 | 2,918,919 |
| Rockingstone Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25,846 | 27,149 |
| Rockland Trust Company | 317,180 | 306,940 | 298,740 | 277,640 | 261,860 | 247,360 | 245,040 | 255,340 | 264,887 | 288,936 | 443,347 |
| Rockshelter Capital Management, LLC_NLE | 242,680 | 242,680 | 242,680 | 242,680 | 242,680 | 242,680 | 242,680 | 0 | 0 | 0 | 0 |
| Rocky Mountain Advisers LLC | 1,280 | 1,280 | 1,280 | 1,460 | 1,460 | 1,460 | 1,460 | 1,460 | 1,460 | 1,810 | 2,260 |
| Roffman Miller Associates, Inc. | 408,680 | 2,522,680 | 4,423,080 | 5,531,620 | 407,620 | 405,520 | 404,180 | 407,500 | 409,432 | 416,103 | 410,836 |
| Rollins Financial, Inc | 0 | 6,300 | 7,140 | 17,580 | 17,580 | 16,140 | 18,640 | 37,560 | 83,529 | 90,532 | 82,076 |
| Romano Wealth management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38,142 | 38,376 | 38,636 |
| Ronald Blue Trust, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 950 | 27,931 | 27,940 |
| Roof Eidam Maycock Peralta LLC | 0 | 0 | 0 | 0 | 1,520 | 1,620 | 1,620 | 0 | 0 | 0 | 0 |
| Rooted Wealth Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,496 | 5,059 |
| Rootstock Investment Management (Pty) Limited_NLE | 126,260 | 134,520 | 131,020 | 131,020 | 135,000 | 128,560 | 119,520 | 113,380 | 104,970 | 110,414 | 0 |
| Ropes Wealth Advisors LLC | 54,560 | 63,340 | 68,820 | 67,660 | 64,240 | 65,300 | 81,280 | 64,740 | 66,342 | 67,768 | 66,974 |
| RoseCap Investment Advisors, LLC | 1,920 | 2,120 | 1,940 | 1,940 | 2,900 | 3,200 | 3,200 | 2,060 | 2,186 | 2,606 | 2,626 |
| Rosenblum Silverman Sutton SF Inc. | 91,460 | 92,320 | 91,460 | 90,980 | 90,020 | 86,640 | 86,260 | 86,980 | 83,580 | 82,365 | 67,500 |
| Rossier, Mari & Associates Ltd. | 44,000 | 44,000 | 22,000 | 22,000 | 22,000 | 22,000 | 22,000 | 22,000 | 22,000 | 22,000 | 22,000 |
| Rossmore Private Capital, LLC | 58,920 | 58,700 | 62,020 | 63,560 | 63,880 | 63,980 | 64,080 | 66,660 | 67,997 | 68,417 | 66,452 |
| Rothschild & Co Asset Management Europe SCS | 597,460 | 599,040 | 596,880 | 592,460 | 507,800 | 489,520 | 489,400 | 490,600 | 489,451 | 505,941 | 510,880 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rothschild & Co Asset Management US INC._NLE | 961,460 | 1,615,620 | 1,662,100 | 1,760,880 | 1,596,920 | 1,485,700 | 1,583,480 | 1,548,100 | 1,400,387 | 1,441,578 | 1,441,578 |
| Rothschild & Co. Bank AG | 76,860 | 60,360 | 60,360 | 24,360 | 27,860 | 26,740 | 47,040 | 50,240 | 48,340 | 62,118 | 53,706 |
| Rothschild Capital Partners, LLC | 231,840 | 187,320 | 185,980 | 182,840 | 182,840 | 186,880 | 178,460 | 178,460 | 173,860 | 173,922 | 173,997 |
| Rothschild Investment Corporation | 226,360 | 225,740 | 215,780 | 212,680 | 146,000 | 145,540 | 149,700 | 155,940 | 161,458 | 160,523 | 163,353 |
| Rothschild Martin Maurel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,820 | 1,300 | 1,556 | 0 |
| Round Hill Asset Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,696 |
| Round Rock Advisors LLC | 0 | 0 | 2,680 | 0 | 0 | 4,300 | 6,260 | 6,220 | 6,260 | 6,260 | 6,195 |
| Round Table Wealth Management_NLE | 0 | 2,400 | 2,460 | 2,460 | 3,020 | 3,260 | 3,220 | 3,220 | 4,560 | 4,560 | 4,560 |
| Roundview Capital LLC | 16,500 | 16,480 | 16,420 | 16,420 | 16,180 | 16,180 | 16,200 | 16,720 | 17,218 | 18,046 | 18,230 |
| Roundwood Asset Management LLC | 675,600 | 801,340 | 512,000 | 512,000 | 512,000 | 512,000 | 512,000 | 512,000 | 512,000 | 512,000 | 512,000 |
| Route One Investment Company, L.P. | 3,018,500 | 2,270,500 | 2,209,000 | 2,203,100 | 2,203,100 | 2,199,660 | 1,884,000 | 776,220 | 776,220 | 775,960 | 775,960 |
| Rovida Advisors Inc | 1,529,000 | 1,279,000 | 1,279,000 | 1,139,000 | 1,139,000 | 1,047,000 | 210,000 | 210,000 | 55,000 | 100,000 | 60,000 |
| Rowland & Co Investment Counsel/Adv | 0 | 1,880 | 1,780 | 1,780 | 1,880 | 1,780 | 1,780 | 1,980 | 2,018 | 2,018 | 2,318 |
| Rowland Carmichael Advisors Inc | 27,180 | 26,760 | 26,760 | 26,760 | 26,760 | 26,760 | 26,760 | 26,760 | 26,760 | 0 | 0 |
| Royal Capital Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 4,340 | 11,640 | 13,300 | 13,110 | 3,110 | 4,983 |
| Royal Fund Management, LLC | 14,000 | 14,920 | 19,320 | 21,900 | 25,160 | 27,360 | 27,440 | 28,540 | 30,681 | 31,862 | 32,105 |
| Royal London Asset Management (CIS) Limited_NLE | 1,271,520 | 1,172,920 | 1,173,120 | 1,260,960 | 1,393,280 | 1,400,980 | 1,378,840 | 583,580 | 526,722 | 391,266 | 393,623 |
| Royal London Asset Management Ltd. | 5,378,880 | 5,244,740 | 5,373,540 | 6,446,560 | 6,700,560 | 6,644,640 | 6,941,340 | 6,186,400 | 5,617,004 | 5,800,128 | 6,207,533 |
| Royal Trust Corporation of Canada | 920 | 820 | 1,000 | 1,240 | 880 | 880 | 880 | 900 | 920 | 875 | 618 |
| RPg Family Wealth Advisory, LLC | 76,800 | 76,880 | 76,880 | 76,460 | 77,080 | 76,660 | 68,600 | 68,280 | 68,356 | 40,187 | 42,829 |
| RPG Investment Advisory, LLC | 600 | 600 | 600 | 600 | 600 | 0 | 0 | 0 | 0 | 0 | 0 |
| RREEF America L.L.C. | 13,160 | 13,160 | 13,160 | 13,160 | 13,160 | 13,160 | 13,160 | 0 | 0 | 0 | 0 |
| RS Crum INC | 0 | 0 | 0 | 0 | 0 | 0 | 1,500 | 0 | 0 | 0 | 0 |
| RTD Financial Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 1,860 | 2,300 | 2,260 | 0 | 0 | 0 |
| Ruane, Cunniff & Goldfarb L.P. | 4,316,000 | 4,311,560 | 4,230,360 | 4,165,780 | 4,121,720 | 4,200,780 | 4,183,540 | 3,636,240 | 3,668,670 | 3,581,758 | 3,549,653 |
| Rudd Asset Management | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 0 | 0 | 0 | 0 |
| Ruedi Wealth Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,120 | 2,120 |
| Ruffer LLP | 0 | 0 | 0 | 0 | 0 | 0 | 121,440 | 0 | 0 | 3,060 | 3,060 |
| Ruggaard & Associates, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,155 |
| Ruggie Wealth Management | 0 | 35,120 | 38,520 | 39,360 | 39,860 | 40,160 | 39,860 | 41,260 | 42,606 | 42,596 | 47,606 |
| Running Point Capital Advisors, LLC | 0 | 0 | 0 | 2,920 | 2,980 | 3,400 | 2,320 | 2,040 | 2,459 | 2,104 | 2,887 |
| Russell Clark Investment Management Limited | 38,000 | 38,000 | 38,000 | 38,000 | 42,000 | 42,000 | 42,000 | 42,000 | 42,000 | 42,000 | 42,000 |
| Russell Investments Limited | 700,580 | 716,160 | 813,240 | 863,800 | 866,120 | 868,780 | 511,340 | 436,980 | 432,471 | 368,429 | 454,835 |
| Russell Investments Trust Company | 3,696,860 | 3,751,960 | 3,299,520 | 3,589,380 | 3,734,840 | 3,699,820 | 3,720,600 | 3,428,840 | 4,208,746 | 4,163,668 | 4,662,759 |
| Ruth Asset Management AB | 419,200 | 425,020 | 455,600 | 478,920 | 478,920 | 478,920 | 463,320 | 408,260 | 325,565 | 311,605 | 288,387 |
| Rutherford Investment Management, LLC | 0 | 37,500 | 37,520 | 36,600 | 37,280 | 36,500 | 36,280 | 35,980 | 35,890 | 34,760 | 36,175 |
| RVW Wealth LLC | 3,160 | 4,060 | 4,060 | 3,820 | 3,560 | 4,020 | 5,060 | 5,240 | 5,180 | 6,093 | 2,720 |
| RW Investment Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,230 | 3,340 |
| RWA Wealth Partners, LLC | 33,320 | 33,140 | 31,880 | 32,160 | 32,240 | 33,320 | 35,580 | 36,520 | 37,596 | 37,389 | 35,419 |
| Ryukyung PSG Asset Management | 2,740 | 4,940 | 6,200 | 6,600 | 2,800 | 2,800 | 10,880 | 10,880 | 11,450 | 6,400 | 9,300 |
| RZ Wealth | 6,080 | 6,080 | 6,080 | 6,080 | 6,080 | 6,080 | 6,080 | 6,080 | 0 | 0 | 0 |
| S & Company, Inc. | 132,160 | 132,160 | 132,160 | 130,240 | 130,240 | 129,540 | 132,340 | 132,520 | 132,520 | 132,546 | 134,131 |
| S. R. Schill & Associates Inc. | 3,540 | 3,540 | 3,540 | 3,540 | 4,120 | 4,620 | 2,940 | 2,120 | 2,175 | 0 | 2,275 |
| S.A. Mason LLC | 8,320 | 8,520 | 8,520 | 8,520 | 9,140 | 9,640 | 10,440 | 10,500 | 10,285 | 10,040 | 10,740 |
| S.B. Carr Investments, Inc. | 3,520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| S.C. Financial Services, Inc. | 0 | 0 | 0 | 0 | 0 | 11,920 | 11,920 | 11,480 | 11,812 | 10,707 | 10,707 |
| S.E.E.D Planning Group LLC | 45,840 | 46,640 | 44,560 | 45,160 | 40,080 | 39,960 | 47,680 | 62,080 | 68,398 | 74,618 | 85,325 |
| Sabadell Asset Management, S.A., S.G.I.I.C., Sociedad Uniper | 209,620 | 185,780 | 171,240 | 38,600 | 41,420 | 56,720 | 46,960 | 46,700 | 47,436 | 41,714 | 39,269 |
| Sabal Trust Company | 3,780 | 4,300 | 3,700 | 4,220 | 6,120 | 5,400 | 0 | 4,580 | 4,810 | 4,370 | 4,210 |
| Saban Capital Group, LLC | 104,920 | 104,920 | 104,920 | 104,920 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Saber Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 60,500 | 68,240 | 68,240 | 68,372 | 29,112 |
| Saddle Point Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,652 | 2,652 | 2,652 |
| Sadoff Investment Management LLC_NLE | 6,280 | 6,380 | 6,380 | 6,380 | 6,380 | 6,740 | 6,740 | 5,720 | 5,740 | 5,740 | 5,740 |
| Safeguard Investment Advisory Group, LLC | 0 | 4,240 | 2,140 | 2,160 | 2,440 | 2,360 | 2,840 | 2,840 | 4,020 | 4,077 | 5,215 |
| Safra Asset Management | 0 | 117,080 | 54,920 | 52,440 | 52,740 | 780 | 309,560 | 480,060 | 919,606 | 0 | 0 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sage Capital Advisors, LLC | 44,720 | 44,720 | 44,660 | 47,240 | 47,600 | 49,580 | 49,780 | 49,840 | 50,327 | 58,572 | 60,699 |
| Sage Investment Advisers LLC | 0 | 0 | 0 | 0 | 0 | 4,620 | 4,620 | 4,460 | 4,560 | 4,860 | 4,860 |
| Sage Mountain Advisors, LLC | 0 | 5,120 | 6,140 | 7,620 | 7,840 | 12,360 | 13,500 | 8,580 | 8,550 | 8,968 | 27,571 |
| SAGE Private Wealth Group, LLC | 0 | 580 | 580 | 560 | 560 | 560 | 560 | 560 | 560 | 0 | 0 |
| Sage Rhino Capital, LLC | 10,880 | 11,040 | 11,540 | 11,740 | 11,560 | 11,620 | 11,520 | 11,540 | 11,274 | 11,368 | 11,375 |
| SageVest Wealth Management | 0 | 0 | 540 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SageView Advisory Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,422 | 25,566 |
| Sageworth Trust Co of South Dakota | 0 | 0 | 0 | 0 | 0 | 11,340 | 7,680 | 9,220 | 7,140 | 7,140 | 6,920 |
| Sageworth Trust Co. | 400 | 1,080 | 15,800 | 15,300 | 15,300 | 3,880 | 1,300 | 4,400 | 1,840 | 1,780 | 1,590 |
| Saiph Capital, LLC | 0 | 0 | 0 | 0 | 0 | 2,480 | 3,820 | 2,840 | 2,855 | 3,430 | 3,564 |
| Salem Investment Counselors, Inc. | 259,040 | 260,460 | 262,840 | 263,640 | 260,220 | 253,400 | 253,460 | 252,820 | 256,098 | 255,516 | 253,489 |
| Saling Wealth Advisors | 7,780 | 6,960 | 6,540 | 6,540 | 6,540 | 6,380 | 5,960 | 5,500 | 5,094 | 4,722 | 4,534 |
| Salm-Salm & Partner GmbH | 5,260 | 5,260 | 5,260 | 3,260 | 3,260 | 0 | 0 | 0 | 0 | 0 | 0 |
| Salomon and Ludwin, LLC | 0 | 2,360 | 2,600 | 2,600 | 4,340 | 4,980 | 5,040 | 8,960 | 9,302 | 9,122 | 9,065 |
| Saltlight Capital Management Pty Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,360 | 1,360 | 1,360 | 1,360 |
| Salvo Investment Managers Pty Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 357 | 357 | 357 |
| Salvus Wealth Management, LLC | 0 | 2,560 | 2,940 | 3,660 | 3,960 | 4,180 | 2,820 | 2,820 | 2,820 | 2,868 | 2,868 |
| SAM Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 3,100 | 3,100 | 3,100 | 3,100 | 3,100 |
| Samalin Wealth | 5,720 | 5,420 | 4,760 | 4,600 | 4,740 | 4,780 | 4,860 | 3,620 | 3,960 | 4,038 | 4,208 |
| Samlyn Capital, LLC | 4,800 | 7,000 | 1,543,160 | 1,840,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Samsung Asset Management (Hong Kong) Limited | 0 | 0 | 0 | 11,880 | 11,460 | 9,120 | 7,920 | 7,920 | 7,920 | 7,920 | 3,941 |
| Samsung Asset Management Co., Ltd. | 308,000 | 358,520 | 464,860 | 460,060 | 388,480 | 444,600 | 1,689,200 | 465,640 | 482,751 | 550,145 | 576,592 |
| San Francisco Sentry Investment Group | 43,900 | 44,040 | 44,800 | 32,100 | 32,100 | 32,100 | 32,100 | 32,100 | 32,100 | 32,100 | 32,100 |
| San Luis Wealth Advisors, LLC | 0 | 6,200 | 6,200 | 6,200 | 11,520 | 16,080 | 16,080 | 27,340 | 39,254 | 50,228 | 61,083 |
| Sanctuary Wealth Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 380 | 494 |
| Sand Aire Limited_NLE | 7,800 | 7,800 | 7,800 | 7,800 | 7,800 | 7,800 | 7,800 | 7,800 | 7,800 | 7,800 | 7,800 |
| Sand Hill Global Advisors, LLC | 148,800 | 145,620 | 143,020 | 147,340 | 139,000 | 135,820 | 139,380 | 142,060 | 260,029 | 138,949 | 159,769 |
| Sandbox Financial Partners, LLC | 0 | 9,740 | 9,740 | 9,780 | 15,560 | 18,600 | 20,540 | 20,860 | 19,448 | 15,981 | 15,082 |
| Sanders Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,178 |
| Sanders Morris LLC | 50,780 | 35,080 | 2,920 | 2,920 | 2,920 | 2,920 | 4,380 | 4,780 | 4,780 | 0 | 4,780 |
| Sandhill Investment Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,438 | 0 |
| Sandler Capital Management | 0 | 0 | 0 | 0 | 62,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sands Capital Management, LLC | 12,061,440 | 5,468,060 | 5,430,180 | 5,719,060 | 5,814,760 | 5,469,860 | 5,570,080 | 5,613,880 | 5,115,264 | 4,966,175 | 4,410,777 |
| Sandy Cove Advisors LLC | 0 | 0 | 0 | 0 | 0 | 11,360 | 9,560 | 9,560 | 9,720 | 9,660 | 9,660 |
| Sandy Spring Bank | 154,020 | 153,420 | 159,300 | 159,040 | 155,720 | 157,400 | 160,020 | 153,700 | 148,320 | 143,540 | 146,535 |
| Sanford Advisory Services, LLC | 0 | 3,440 | 3,360 | 2,880 | 2,880 | 2,980 | 4,180 | 4,660 | 4,289 | 5,294 | 5,294 |
| Sanlam Investment Management (Pty) Ltd. | 161,980 | 161,980 | 161,980 | 147,740 | 147,740 | 162,980 | 165,360 | 169,280 | 164,115 | 138,176 | 137,057 |
| Sanlam Investments UK Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 415,998 | 415,998 |
| Sanso Longchamp Asset Management | 2,000 | 2,000 | 2,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 |
| Santander Asset Management UK Limited | 29,040 | 24,300 | 23,060 | 20,280 | 20,460 | 20,980 | 17,920 | 19,140 | 134,700 | 134,822 | 134,233 |
| Santander Private Banking Gestion, S.A., S.G.I.I.C. | 3,000 | 3,200 | 3,200 | 3,200 | 3,200 | 3,200 | 3,220 | 3,200 | 3,198 | 3,940 | 4,022 |
| Santander Towarzystwo Funduszy Inwestycyjnych S.A. | 4,580 | 4,580 | 4,580 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Santori & Peters | 0 | 0 | 0 | 0 | 0 | 0 | 1,700 | 0 | 0 | 0 | 0 |
| Sarasin & Partners LLP | 560,800 | 654,040 | 700,560 | 711,940 | 709,740 | 715,800 | 672,820 | 539,200 | 542,526 | 710,811 | 3,157,767 |
| Saratoga Research & Investment Management | 899,200 | 902,260 | 864,840 | 754,540 | 725,260 | 721,640 | 788,000 | 886,520 | 921,512 | 944,898 | 974,032 |
| Sargent Investment Group, LLC | 12,540 | 15,040 | 15,520 | 15,120 | 19,380 | 16,240 | 16,640 | 17,640 | 19,683 | 19,145 | 20,122 |
| Sasfin Asset Managers (Pty) Ltd. | 0 | 0 | 0 | 0 | 0 | 16,700 | 16,700 | 16,700 | 16,700 | 13,800 | 13,800 |
| Sassicaia Capital Advisers LLC | 0 | 28,000 | 10,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sather Financial Group, Inc. | 9,100 | 9,440 | 9,360 | 9,360 | 9,360 | 9,360 | 17,160 | 17,140 | 17,075 | 20,770 | 20,770 |
| Satovsky Asset Management LLC | 0 | 13,660 | 13,660 | 13,660 | 13,660 | 14,100 | 14,100 | 14,100 | 14,100 | 14,100 | 14,100 |
| Saturna Capital Corporation | 70,000 | 69,780 | 199,980 | 320,080 | 320,700 | 321,360 | 323,580 | 324,380 | 669,325 | 730,890 | 731,750 |
| Saturna Sdn. Bhd. | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 |
| Savant Wealth Management | 43,260 | 44,120 | 45,300 | 45,680 | 50,900 | 50,640 | 51,740 | 65,000 | 63,227 | 66,149 | 76,264 |
| Savior Wealth | 2,360 | 2,060 | 2,040 | 1,660 | 740 | 640 | 640 | 640 | 640 | 640 | 640 |
| Sawgrass Asset Management, L.L.C. | 538,440 | 526,080 | 424,680 | 393,900 | 339,600 | 315,940 | 217,860 | 207,740 | 196,430 | 245,569 | 299,501 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sawtooth Asset Management, Inc. | 183,280 | 195,100 | 29,860 | 33,260 | 43,980 | 86,880 | 50,780 | 53,620 | 58,153 | 56,624 | 181,981 |
| Sawyer & Company, Inc. | 45,860 | 45,680 | 44,920 | 51,700 | 50,780 | 51,100 | 51,120 | 62,000 | 50,858 | 50,783 | 50,181 |
| Sax Wealth Advisors, LLC | 0 | 4,500 | 4,700 | 4,260 | 4,260 | 4,260 | 4,260 | 4,520 | 4,520 | 4,980 | 4,940 |
| Saxo Asset Management | 9,380 | 9,380 | 9,380 | 9,380 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Saybrook Capital Corporation | 185,900 | 186,440 | 185,900 | 188,120 | 187,120 | 187,880 | 179,800 | 184,100 | 184,620 | 187,510 | 192,305 |
| SB Management, Ltd. | 16,660,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| S-Bank Fund Management Ltd | 162,640 | 155,900 | 154,840 | 130,900 | 119,820 | 102,160 | 102,580 | 190,940 | 98,454 | 106,025 | 106,025 |
| Sberbank Asset Management | 50,420 | 61,400 | 71,800 | 71,820 | 71,860 | 72,100 | 72,100 | 72,100 | 72,100 | 72,100 | 72,100 |
| SBI Asset Management Co., Ltd. | 0 | 0 | 0 | 0 | 2,000 | 2,000 | 2,000 | 2,000 | 96 | 96 | 96 |
| SBI Funds Management Pvt. Ltd. | 1,349,100 | 1,356,300 | 1,186,500 | 1,232,500 | 1,676,500 | 1,911,500 | 2,472,900 | 2,392,000 | 2,414,300 | 3,217,300 | 2,985,300 |
| SBI Okasan Asset Management Co., Ltd. | 113,940 | 113,940 | 182,300 | 182,300 | 187,200 | 187,200 | 208,980 | 208,980 | 196,789 | 196,789 | 178,511 |
| SBK Financial, Inc | 0 | 0 | 0 | 0 | 0 | 16,820 | 16,520 | 16,520 | 16,520 | 16,520 | 16,520 |
| SBSB Financial Advisors_NLE | 26,540 | 33,280 | 33,120 | 33,120 | 33,120 | 33,120 | 33,120 | 33,120 | 33,120 | 33,120 | 0 |
| SC&H Financial Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 14,440 | 14,240 | 16,240 | 15,120 | 14,060 | 15,161 |
| Scarborough Capital Management | 0 | 0 | 0 | 0 | 0 | 1,540 | 1,680 | 0 | 0 | 0 | 2,125 |
| SCB Asset Management Co., Ltd. | 5,540 | 33,940 | 33,940 | 14,820 | 14,820 | 15,840 | 15,840 | 11,220 | 11,094 | 12,046 | 12,831 |
| Schaller Investment Group, Inc. | 163,800 | 163,800 | 163,800 | 163,800 | 163,800 | 0 | 0 | 0 | 0 | 0 | 0 |
| Schaper, Benz & Wise Investment Counsel, Inc. | 152,900 | 151,360 | 145,000 | 144,460 | 146,740 | 143,000 | 140,780 | 141,100 | 138,994 | 140,651 | 140,781 |
| Scharf Investments, LLC | 0 | 2,980 | 5,760 | 9,080 | 9,580 | 9,680 | 10,260 | 9,980 | 9,281 | 8,715 | 9,494 |
| Schear Investment Advisers, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,416 | 22,468 |
| Schechter Investments | 0 | 0 | 0 | 0 | 0 | 40,000 | 35,700 | 35,240 | 33,646 | 36,890 | 40,779 |
| Schiketanz Capital Advisors GmbH | 1,200 | 1,200 | 1,200 | 1,200 | 1,400 | 1,400 | 940 | 940 | 940 | 1,160 | 1,160 |
| Schleber Finanz-Consult GmbH | 0 | 0 | 0 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 |
| Schmidt Family Foundation | 0 | 0 | 0 | 0 | 0 | 3,360,220 | 3,360,220 | 3,360,220 | 3,360,220 | 2,993,760 | 2,993,760 |
| Schmidt Family Living Trust | 0 | 0 | 0 | 0 | 0 | 54,075,980 | 54,075,980 | 54,075,980 | 54,075,980 | 0 | 0 |
| Schneider Downs Wealth Management Advisors | 6,280 | 4,600 | 8,280 | 8,640 | 12,820 | 12,640 | 10,240 | 10,460 | 7,849 | 4,447 | 3,647 |
| Schneider, Walter & Kollegen Vermögensverwaltung AG | 24,000 | 21,400 | 21,400 | 20,000 | 17,800 | 17,800 | 16,600 | 16,600 | 16,600 | 16,600 | 9,800 |
| Schnieders Capital Management, LLC | 81,880 | 82,160 | 82,280 | 82,360 | 82,240 | 87,640 | 87,400 | 87,680 | 113,260 | 135,695 | 129,910 |
| Schoellerbank Invest AG | 44,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 92,400 | 96,400 | 96,400 | 96,400 |
| Scholtz & Company, LLC | 143,340 | 136,900 | 138,640 | 145,060 | 147,320 | 156,100 | 148,800 | 101,560 | 75,807 | 74,809 | 59,130 |
| Schonfeld Strategic Advisors LLC | 200,920 | 642,000 | 425,300 | 311,040 | 338,800 | 268,820 | 320,240 | 20,540 | 111,895 | 101,392 | 698,409 |
| Schroder & Co. (Asia) Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,753 |
| Schroder & Co. Bank AG | 28,820 | 25,720 | 25,120 | 25,000 | 4,620 | 22,720 | 25,680 | 21,740 | 22,400 | 22,240 | 23,690 |
| Schroder Investment Management (Australia) Ltd. | 12,660 | 12,660 | 43,220 | 101,880 | 101,220 | 101,220 | 101,220 | 107,340 | 108,362 | 26,210 | 25,176 |
| Schroder Investment Management (Europe) S.A. | 100,880 | 167,220 | 152,700 | 137,280 | 1,239,760 | 1,245,480 | 1,213,840 | 2,645,640 | 2,718,948 | 2,640,800 | 2,477,577 |
| Schroder Investment Management (Hong Kong) Ltd. | 70,540 | 71,080 | 55,480 | 44,460 | 52,640 | 49,160 | 52,860 | 47,280 | 58,835 | 54,420 | 41,170 |
| Schroder Investment Management (Singapore) Ltd. | 0 | 0 | 0 | 71,340 | 88,960 | 91,480 | 33,780 | 33,780 | 24,180 | 24,180 | 20,581 |
| Schroder Investment Management (Switzerland) AG | 11,220 | 11,400 | 9,860 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Schroder Investment Management (Taiwan) Limited | 0 | 0 | 0 | 7,220 | 7,220 | 7,760 | 7,760 | 8,040 | 8,546 | 7,688 | 7,688 |
| Schroder Investment Management Ltd. (SIM) | 14,022,100 | 15,035,240 | 15,400,980 | 15,530,580 | 14,409,960 | 16,150,600 | 16,999,940 | 14,697,380 | 14,844,960 | 13,797,735 | 13,638,392 |
| Schroder Investment Management North America Inc. | 1,074,280 | 1,142,380 | 985,340 | 1,307,500 | 486,180 | 1,200,700 | 1,317,500 | 1,245,400 | 1,411,659 | 1,382,476 | 1,219,031 |
| Schroder Wealth Management (US) Limited | 0 | 0 | 7,360 | 6,000 | 6,000 | 6,000 | 5,160 | 6,340 | 4,915 | 14,835 | 13,715 |
| Schroders IS Limited | 0 | 32,820 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Schroders Private Bank | 279,440 | 353,760 | 433,080 | 387,540 | 402,180 | 464,240 | 527,360 | 509,220 | 600,360 | 570,173 | 555,971 |
| Schrum Private Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 2,320 | 2,440 | 2,440 | 2,440 | 2,523 | 2,523 |
| Schubert & Co | 0 | 0 | 0 | 0 | 0 | 300 | 260 | 560 | 364 | 345 | 544 |
| Schulhoff & Company, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 3,120 | 5,280 | 7,696 | 7,546 | 7,661 |
| Schwarz Dygos Wheeler Investment Advisors LLC | 87,960 | 89,460 | 91,040 | 91,960 | 95,380 | 96,300 | 96,060 | 96,740 | 92,532 | 93,280 | 94,073 |
| Schweizerische Nationalbank | 23,360,440 | 22,692,440 | 23,124,440 | 24,525,800 | 23,783,800 | 22,887,800 | 26,057,800 | 26,091,800 | 26,068,600 | 24,369,300 | 23,704,500 |
| Sciencast Management LP | 12,620 | 50,800 | 6,300 | 4,400 | 1,560 | 10,120 | 10,800 | 0 | 0 | 0 | 0 |
| Scion Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 130,000 | 0 | 0 | 0 | 0 |
| Scissortail Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 3,320 | 4,100 | 4,100 | 4,212 | 14,862 | 4,327 |
| Scotia Administradora General de Fondos Chile S.A. | 5,660 | 5,020 | 4,320 | 5,000 | 5,020 | 5,200 | 3,400 | 3,200 | 4,170 | 2,640 | 2,330 |
| Scotia Capital Inc. | 1,387,700 | 1,435,180 | 1,446,900 | 1,460,160 | 1,516,160 | 1,570,000 | 1,613,280 | 1,706,760 | 1,740,485 | 1,721,895 | 1,785,900 |
| Scotia Fondos, S.A. de C.V. | 4,440 | 4,280 | 5,760 | 6,200 | 83,400 | 114,900 | 121,000 | 125,200 | 121,760 | 114,750 | 93,550 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Scottish Friendly Asset Managers Limited | 1,460 | 1,340 | 1,500 | 1,420 | 1,340 | 1,240 | 1,180 | 1,140 | 1,137 | 1,084 | 342,871 |
| Scottish Widows Unit Trust Managers Ltd | 1,420 | 1,280 | 1,320 | 1,320 | 1,320 | 1,320 | 25,400 | 16,420 | 16,133 | 16,335 | 13,211 |
| Scout Investments, Inc. | 754,220 | 754,220 | 754,220 | 754,220 | 754,220 | 0 | 0 | 0 | 0 | 0 | 0 |
| SCP Investment, LP | 100,000 | 80,000 | 80,000 | 50,000 | 50,000 | 50,000 | 45,000 | 40,000 | 60,000 | 180,000 | 45,000 |
| SCS Capital Management LLC | 225,540 | 214,940 | 227,920 | 227,920 | 227,920 | 223,880 | 226,880 | 226,880 | 226,880 | 226,880 | 226,880 |
| Sculati Wealth Management, LLC | 6,360 | 6,520 | 7,240 | 7,380 | 7,580 | 7,780 | 7,860 | 8,200 | 11,250 | 10,280 | 10,323 |
| Sculptor Capital Management, Inc | 1,629,480 | 4,540,340 | 1,187,000 | 1,053,500 | 159,120 | 159,120 | 1,500,940 | 1,758,220 | 0 | 0 | 0 |
| SeaBridge Investment Advisors LLC | 57,220 | 53,680 | 53,620 | 53,040 | 53,840 | 53,420 | 53,360 | 52,620 | 53,972 | 56,857 | 59,101 |
| Seacrest Wealth Management, LLC | 170,340 | 167,760 | 165,580 | 165,620 | 164,800 | 167,080 | 169,840 | 178,460 | 176,196 | 171,192 | 185,326 |
| Seaport Global Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 16,140 | 3,840 | 6,580 | 6,580 | 6,457 | 9,900 |
| Searcy Financial Services, Inc. | 0 | 0 | 0 | 0 | 1,540 | 3,160 | 1,560 | 0 | 0 | 0 | 0 |
| Searle & Company | 0 | 0 | 0 | 1,700 | 1,700 | 1,700 | 1,700 | 0 | 0 | 0 | 0 |
| Seascape Capital Management, LLC | 32,900 | 33,340 | 30,860 | 30,520 | 30,760 | 30,780 | 30,620 | 30,600 | 30,536 | 31,839 | 32,786 |
| Seasons of Advice Wealth Management | 0 | 45,680 | 46,820 | 49,620 | 52,940 | 54,520 | 35,740 | 36,380 | 36,612 | 35,820 | 37,189 |
| Seatown Holdings Pte. Ltd. | 1,006,000 | 596,000 | 1,186,000 | 1,105,720 | 985,720 | 1,096,920 | 486,920 | 407,140 | 520,000 | 810,000 | 100,000 |
| Seaview Investment Managers LLC | 47,920 | 46,340 | 37,660 | 48,040 | 48,140 | 56,920 | 55,920 | 58,380 | 98,257 | 69,384 | 73,388 |
| SEB Investment Management AB | 1,766,620 | 2,223,460 | 2,589,320 | 2,699,900 | 2,783,540 | 3,165,280 | 2,611,220 | 2,366,740 | 1,823,472 | 2,342,971 | 2,617,888 |
| Secure Asset Management, L.L.C. | 3,900 | 2,740 | 2,720 | 2,780 | 2,120 | 2,180 | 2,560 | 1,920 | 2,389 | 3,683 | 3,725 |
| Securian Asset Management, Inc. | 557,240 | 547,300 | 530,620 | 527,260 | 522,700 | 519,500 | 513,400 | 509,220 | 509,331 | 504,948 | 505,602 |
| Security Asset Management Inc. | 37,440 | 53,940 | 52,860 | 48,240 | 43,240 | 41,420 | 40,860 | 41,500 | 38,800 | 38,800 | 36,560 |
| Security Capital Management | 0 | 0 | 0 | 0 | 0 | 0 | 7,500 | 7,500 | 7,500 | 7,540 | 7,650 |
| Security Kapitalanlage AG | 127,120 | 127,120 | 120,120 | 120,120 | 117,880 | 119,080 | 119,080 | 114,860 | 114,860 | 100,925 | 100,925 |
| Security National Bank | 4,800 | 4,900 | 5,000 | 5,000 | 7,380 | 6,880 | 6,880 | 6,880 | 6,800 | 6,800 | 6,590 |
| Security National Bank Sioux City | 49,020 | 48,680 | 51,100 | 51,440 | 53,260 | 53,380 | 51,860 | 51,980 | 50,731 | 56,582 | 56,582 |
| Security National Trust Company | 33,260 | 33,720 | 33,480 | 32,180 | 32,180 | 32,180 | 32,180 | 32,180 | 32,180 | 32,180 | 32,180 |
| Sedec Finance | 0 | 0 | 4,860 | 4,860 | 900 | 1,800 | 1,800 | 4,460 | 2,496 | 2,131 | 2,949 |
| Seed Wealth Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,100 |
| Seelaus Asset Management, LLC | 28,640 | 30,580 | 27,400 | 27,660 | 27,660 | 27,900 | 27,540 | 27,380 | 26,474 | 25,873 | 28,076 |
| Seeyond SA_NLE | 0 | 29,120 | 30,060 | 28,520 | 27,660 | 27,260 | 29,300 | 33,340 | 32,422 | 31,563 | 0 |
| Segall Bryant & Hamill, LLC | 239,360 | 235,980 | 225,520 | 222,560 | 279,600 | 281,380 | 275,600 | 278,180 | 278,843 | 270,854 | 262,735 |
| Segment Wealth Management, LLC | 6,660 | 7,080 | 7,700 | 7,820 | 6,820 | 9,940 | 9,980 | 8,840 | 8,500 | 8,420 | 8,420 |
| SEI Investments Canada | 20,380 | 19,960 | 37,300 | 27,800 | 27,800 | 25,900 | 66,880 | 67,220 | 53,401 | 53,321 | 53,131 |
| SEI Investments Management Corporation | 4,338,120 | 4,453,660 | 4,318,740 | 4,590,700 | 4,848,840 | 4,997,740 | 4,812,160 | 5,558,000 | 5,602,311 | 4,499,391 | 4,776,413 |
| Seilern Investment Management Ltd. | 2,124,120 | 2,072,160 | 1,718,940 | 1,690,160 | 1,715,400 | 1,712,940 | 1,571,760 | 1,260,960 | 1,166,103 | 969,104 | 1,105,103 |
| Seizert Capital Partners, L.L.C. | 278,520 | 224,700 | 216,960 | 197,920 | 196,620 | 188,640 | 162,620 | 176,140 | 181,619 | 197,198 | 178,350 |
| Seldon Capital LP | 0 | 0 | 0 | 0 | 0 | 7,720 | 7,720 | 7,720 | 7,720 | 7,720 | 7,720 |
| Select Asset Management & Trust | 0 | 0 | 0 | 1,820 | 1,820 | 1,820 | 1,820 | 0 | 0 | 0 | 1,980 |
| Selection Asset Management GmbH_NLE | 0 | 0 | 0 | 0 | 0 | 12,000 | 18,000 | 0 | 0 | 0 | 0 |
| Selective Wealth Management, Inc. | 140 | 140 | 1,140 | 3,340 | 3,820 | 2,820 | 3,460 | 4,980 | 4,411 | 4,693 | 4,693 |
| Seligson & Co Rahastoyhtiö Oyj | 0 | 0 | 0 | 0 | 0 | 139,500 | 140,300 | 140,480 | 142,500 | 135,200 | 138,500 |
| Selkirk Partners, L.P. | 128,000 | 128,000 | 128,000 | 128,000 | 128,000 | 128,000 | 128,000 | 114,000 | 114,000 | 114,000 | 114,000 |
| Sella SGR S.p.A. | 4,600 | 4,600 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 |
| Selway Asset Management, Inc | 65,400 | 65,400 | 64,500 | 63,300 | 62,440 | 62,340 | 64,320 | 65,320 | 63,115 | 64,315 | 64,640 |
| Selz Capital, LLC_NLE | 156,000 | 156,000 | 156,000 | 156,000 | 156,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Semmax Financial Advisors, Inc. | 31,680 | 34,900 | 40,800 | 43,340 | 37,820 | 29,060 | 26,580 | 24,200 | 18,835 | 18,602 | 18,602 |
| Sempione SIM SpA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,000 | 2,000 | 0 |
| Semus Wealth Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,633 | 17,685 |
| Sender Company & Partners, Inc | 0 | 0 | 0 | 0 | 0 | 32,560 | 48,080 | 0 | 0 | 43,220 | 19,764 |
| Sendero Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 56,780 | 58,700 | 61,120 | 82,870 | 124,641 | 106,598 |
| Seneca House Advisors | 8,360 | 8,020 | 8,200 | 10,720 | 20,280 | 23,980 | 28,500 | 31,920 | 35,155 | 83,168 | 79,254 |
| Sensible Money LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,865 | 5,845 |
| Sentinel Trust Company, LBA | 5,180 | 5,180 | 5,180 | 5,180 | 5,080 | 10,220 | 8,620 | 8,540 | 6,298 | 6,200 | 6,360 |
| Sentinus, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,562 | 3,483 | 6,989 |
| Sentry Investment Management, L.L.C. | 445,540 | 446,080 | 74,620 | 74,620 | 63,760 | 63,760 | 49,380 | 41,740 | 42,260 | 44,465 | 46,924 |
| Sentry LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,979 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sepio Capital, LP | 174,740 | 164,840 | 158,180 | 154,940 | 129,200 | 128,380 | 139,320 | 128,060 | 117,617 | 151,850 | 150,217 |
| Sequoia Financial Group, LLC | 41,900 | 43,280 | 39,200 | 53,580 | 15,740 | 60,080 | 60,920 | 61,780 | 54,828 | 108,036 | 117,287 |
| Serafin Asset Management AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,421 | 9,661 |
| SerMont Asset Management SA | 3,800 | 3,800 | 3,800 | 3,800 | 3,800 | 3,800 | 3,800 | 0 | 0 | 0 | 0 |
| Setanta Asset Management Ltd. | 108,180 | 234,660 | 259,780 | 243,540 | 242,580 | 243,840 | 218,400 | 188,860 | 82,715 | 74,834 | 73,988 |
| Seven Post Investment Office LP | 0 | 0 | 0 | 0 | 1,500 | 1,980 | 1,980 | 1,980 | 0 | 0 | 1,980 |
| Seven Springs Wealth Group LLC | 200 | 200 | 9,400 | 15,440 | 15,740 | 16,560 | 17,480 | 28,120 | 29,054 | 28,153 | 28,812 |
| SevenBridge Financial Group, LLC | 89,760 | 92,020 | 93,000 | 95,460 | 94,400 | 52,840 | 88,620 | 90,280 | 90,605 | 94,041 | 96,550 |
| SFE Investment Counsel, Inc. | 36,340 | 36,120 | 35,480 | 33,520 | 29,820 | 34,100 | 38,160 | 39,920 | 40,860 | 41,365 | 42,175 |
| SFG Wealth Management,LLC | 0 | 0 | 0 | 0 | 0 | 4,860 | 6,840 | 6,840 | 6,840 | 8,840 | 8,840 |
| SFMG Wealth Advisors | 12,520 | 15,140 | 15,260 | 16,400 | 16,720 | 17,620 | 18,220 | 19,120 | 19,809 | 19,459 | 20,761 |
| SG Americas Securities, L.L.C. | 1,376,620 | 1,715,900 | 1,185,560 | 3,093,920 | 331,700 | 1,016,400 | 317,220 | 331,860 | 855,359 | 445,353 | 258,076 |
| SG Kleinwort Hambros Bank Limited | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 19,820 |
| SG Value Partners AG | 72,120 | 69,960 | 69,960 | 48,580 | 39,000 | 39,000 | 39,000 | 39,000 | 39,000 | 39,000 | 39,000 |
| SG3 Management, LLC | 242,000 | 10,000 | 0 | 200,000 | 0 | 80,000 | 180,000 | 180,000 | 0 | 232,500 | 0 |
| Shaker Investments, L.L.C. | 45,640 | 45,560 | 45,500 | 45,780 | 45,960 | 45,880 | 45,940 | 46,040 | 46,080 | 46,653 | 29,343 |
| Shamrock Asset Management, L.L.C._NLE | 500 | 500 | 500 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shanda Payment Holdings Ltd. | 0 | 0 | 0 | 640,000 | 428,000 | 428,000 | 0 | 0 | 0 | 0 | 0 |
| Shareholder Value Management AG | 701,400 | 573,400 | 573,400 | 403,400 | 403,400 | 263,400 | 260,000 | 393,300 | 243,300 | 294,000 | 296,450 |
| Shariaportfolio Inc | 0 | 0 | 0 | 24,700 | 29,520 | 35,260 | 42,080 | 46,960 | 50,759 | 58,499 | 64,412 |
| Sharkey Howes & Javer Inc | 0 | 0 | 0 | 1,680 | 2,180 | 2,180 | 2,180 | 2,180 | 2,180 | 0 | 0 |
| Shay Capital LLC | 0 | 3,600 | 5,860 | 14,960 | 2,000 | 6,700 | 1,000 | 0 | 4,000 | 17,875 | 9,050 |
| Sheaff Brock Investment Advisors, LLC | 72,320 | 59,600 | 55,760 | 56,060 | 57,020 | 59,220 | 65,360 | 65,140 | 66,227 | 71,590 | 67,312 |
| Sheets Smith Wealth Management | 10,080 | 10,020 | 10,400 | 10,360 | 10,360 | 10,360 | 10,380 | 10,520 | 10,835 | 11,600 | 11,722 |
| Shell Asset Management Company B.V. | 658,520 | 685,400 | 726,400 | 652,880 | 638,640 | 642,680 | 607,460 | 593,400 | 426,742 | 242,381 | 278,852 |
| Shellback Capital, LP | 0 | 0 | 130,000 | 80,000 | 60,000 | 100,000 | 60,000 | 40,000 | 70,000 | 40,000 | 65,000 |
| Shelton Capital Management | 466,440 | 479,240 | 394,600 | 384,580 | 403,920 | 392,100 | 396,080 | 396,080 | 406,357 | 40,600 | 470,970 |
| Shelton Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 3,300 | 4,440 | 4,660 | 4,660 | 4,965 | 5,153 |
| Shepherd Financial Partners LLC | 20,000 | 20,100 | 22,620 | 18,020 | 18,160 | 19,460 | 20,560 | 23,000 | 24,060 | 24,732 | 24,622 |
| Shepherd Kaplan Krochuk, LLC | 0 | 0 | 0 | 0 | 0 | 3,580 | 0 | 0 | 0 | 0 | 0 |
| Sherbrooke Park Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,100 | 0 |
| Shikiar Asset Management, Inc. | 0 | 0 | 0 | 1,720 | 1,860 | 1,860 | 1,840 | 0 | 0 | 0 | 1,941 |
| Shilanski & Associates, Inc. | 3,160 | 3,020 | 2,420 | 2,420 | 2,420 | 2,480 | 2,480 | 2,480 | 15,923 | 0 | 2,373 |
| Shin Kong Investment Trust Co., Ltd. | 2,820 | 3,220 | 1,620 | 1,620 | 7,920 | 6,280 | 7,000 | 0 | 0 | 0 | 16,121 |
| Shine Investment Advisory Services, Inc. | 13,080 | 13,080 | 13,080 | 13,080 | 13,080 | 13,080 | 13,080 | 13,080 | 0 | 0 | 0 |
| Shinhan Asset Management Co Ltd | 0 | 0 | 0 | 0 | 2,080 | 5,620 | 5,180 | 8,620 | 11,125 | 15,219 | 16,258 |
| Shira Ridge Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,339 | 5,264 |
| Shoker Investment Counsel, Inc. | 6,860 | 6,860 | 6,860 | 6,860 | 6,860 | 6,860 | 7,060 | 7,060 | 7,445 | 7,445 | 7,440 |
| Shone Asset Management LLC | 2,660 | 2,660 | 2,660 | 2,660 | 2,660 | 2,660 | 2,660 | 2,660 | 2,660 | 0 | 0 |
| Shore Morgan Young Wealth Strategies | 0 | 1,660 | 0 | 2,000 | 2,360 | 2,360 | 2,860 | 3,620 | 3,420 | 3,136 | 3,136 |
| Shore Point Advisors LLC | 0 | 0 | 0 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 |
| Shorehaven Wealth Partners, LLC | 0 | 6,120 | 6,180 | 6,180 | 6,040 | 6,040 | 4,240 | 6,300 | 6,304 | 4,705 | 4,805 |
| Shorepoint Capital Partners, LLC | 18,240 | 17,420 | 14,680 | 14,680 | 13,760 | 13,240 | 12,620 | 12,560 | 12,773 | 31,901 | 35,936 |
| Shufro, Rose & Co., LLC | 8,160 | 10,480 | 10,360 | 8,340 | 8,380 | 8,380 | 8,680 | 8,080 | 11,140 | 10,905 | 10,815 |
| Shulman DeMeo Asset Management LLC | 3,480 | 3,480 | 3,680 | 3,480 | 0 | 3,980 | 4,180 | 4,380 | 4,437 | 4,338 | 4,331 |
| SIA Funds AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21,800 | 21,800 | 21,800 | 21,800 |
| Sicart Associates LLC | 77,980 | 80,340 | 78,440 | 75,560 | 72,580 | 71,040 | 76,880 | 79,360 | 95,880 | 80,465 | 67,730 |
| Siemens Fonds Invest GmbH | 183,720 | 292,260 | 285,180 | 207,260 | 216,760 | 226,840 | 225,100 | 220,620 | 214,772 | 0 | 190,434 |
| Sienna Gestion | 0 | 0 | 0 | 0 | 0 | 0 | 49,100 | 50,580 | 50,580 | 50,580 | 0 |
| Sierra Capital LLC | 0 | 0 | 45,360 | 45,360 | 45,360 | 47,460 | 39,220 | 39,180 | 39,080 | 40,368 | 39,978 |
| Sifter Capital Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 85,580 | 85,580 | 85,580 | 85,580 | 85,580 |
| SIGAVEST® Vermögensverwaltung GmbH | 0 | 0 | 0 | 0 | 3,400 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sigma Investment Counselors, Inc. | 0 | 7,480 | 7,300 | 7,720 | 7,780 | 7,760 | 7,560 | 34,560 | 35,550 | 36,067 | 36,566 |
| Sigma Planning Corporation | 108,040 | 109,200 | 112,780 | 122,380 | 157,580 | 171,000 | 183,440 | 146,320 | 150,057 | 138,010 | 137,321 |
| Signal Iduna Asset Management GmbH | 5,100 | 24,100 | 31,900 | 31,900 | 24,040 | 26,960 | 29,800 | 29,800 | 29,720 | 29,864 | 26,898 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SignalPoint Asset Management, LLC | 21,220 | 21,100 | 20,640 | 21,000 | 21,000 | 20,800 | 21,120 | 21,080 | 21,150 | 22,290 | 22,310 |
| Signature Estate & Investment Advisors LLC | 6,760 | 5,360 | 6,240 | 6,200 | 6,260 | 236,600 | 261,280 | 285,700 | 335,102 | 381,278 | 414,099 |
| Signature Financial Management Inc._NLE | 39,460 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Signature Wealth Management Partners, LLC | 0 | 8,680 | 9,100 | 9,780 | 10,580 | 10,500 | 11,800 | 11,820 | 11,840 | 11,840 | 12,840 |
| Signaturefd, LLC | 111,540 | 109,060 | 122,100 | 134,600 | 147,680 | 155,880 | 161,760 | 159,260 | 159,949 | 169,306 | 174,687 |
| Signet Financial Management, LLC | 11,860 | 11,860 | 11,040 | 12,160 | 14,620 | 14,540 | 15,100 | 14,620 | 14,429 | 14,222 | 13,894 |
| Signet Investment Advisory Group, Inc. | 4,260 | 3,160 | 2,960 | 2,340 | 1,980 | 1,940 | 1,540 | 0 | 0 | 0 | 0 |
| Signify Wealth, LLC | 0 | 5,260 | 5,240 | 5,280 | 5,300 | 5,260 | 5,260 | 19,480 | 26,887 | 32,205 | 32,628 |
| Silicon Hills Wealth Management, LLC | 9,880 | 9,880 | 9,880 | 9,880 | 9,900 | 10,440 | 10,440 | 10,940 | 10,940 | 10,901 | 10,901 |
| Silicon Valley Capital Partners, L.P. | 187,380 | 187,680 | 199,880 | 190,640 | 202,420 | 204,440 | 219,980 | 239,020 | 245,011 | 173,591 | 165,145 |
| Silicon Valley Community Foundation | 0 | 1,023,480 | 1,013,480 | 995,940 | 881,940 | 962,140 | 907,620 | 894,580 | 878,080 | 877,175 | 857,390 |
| Silphium Asset Management Limited | 0 | 0 | 0 | 2,000 | 2,000 | 1,400 | 30,400 | 5,000 | 5,000 | 5,000 | 0 |
| Silvant Capital Management LLC | 184,280 | 181,760 | 178,540 | 175,100 | 151,960 | 145,120 | 142,740 | 142,100 | 589,491 | 559,460 | 428,248 |
| Silver Oak Advisory Group, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,920 | 3,253 | 3,284 | 3,284 |
| Silver Oak Securities, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 18,600 | 17,800 | 21,688 | 20,983 | 26,061 |
| Silvercrest Asset Management Group LLC | 1,019,260 | 1,007,040 | 986,020 | 972,320 | 911,800 | 875,440 | 865,000 | 784,800 | 768,658 | 740,281 | 658,078 |
| SilverLake Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 1,940 | 2,100 | 0 | 0 | 0 | 2,086 |
| Silvia Mccoll Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,470 | 6,470 |
| Simmons First Trust Company N.A. | 97,540 | 91,000 | 85,160 | 86,680 | 90,140 | 89,340 | 89,340 | 98,020 | 102,243 | 95,510 | 97,778 |
| Simon Quick Advisors, LLC | 5,900 | 5,660 | 5,600 | 5,720 | 10,440 | 5,120 | 6,940 | 15,680 | 14,098 | 18,869 | 31,014 |
| Simpel S.A. | 0 | 0 | 0 | 0 | 480 | 480 | 480 | 480 | 480 | 480 | 480 |
| Simplex Trading, LLC | 6,600 | 142,740 | 10,800 | 0 | 0 | 0 | 143,180 | 759,980 | 717,124 | 331,874 | 15,789 |
| Simplicity AB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 520 | 0 | 0 | 0 |
| SimplyRich | 61,920 | 61,780 | 61,840 | 61,840 | 61,840 | 61,840 | 61,780 | 61,780 | 61,780 | 61,780 | 61,780 |
| Sims Capital Management LLC | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 13,000 | 17,000 | 17,000 | 19,000 | 19,000 |
| Single Point Partners, LLC | 11,200 | 3,620 | 10,780 | 10,880 | 10,240 | 9,640 | 10,840 | 15,760 | 10,555 | 8,956 | 12,056 |
| Singular Asset Management SGIIC SA. | 0 | 0 | 0 | 6,100 | 12,600 | 11,000 | 11,060 | 11,980 | 13,992 | 10,943 | 10,943 |
| SinoPac Securities Investment Trust Co., Ltd. | 0 | 0 | 6,580 | 11,740 | 3,460 | 4,040 | 4,480 | 6,180 | 5,183 | 3,010 | 6,700 |
| Sippican Capital Advisors LLC | 0 | 0 | 2,240 | 2,240 | 1,740 | 1,580 | 1,500 | 0 | 0 | 0 | 0 |
| Sirios Capital Management, L.P. | 0 | 0 | 0 | 271,880 | 236,380 | 105,840 | 66,520 | 134,400 | 132,486 | 0 | 0 |
| Sistema Capital, LLC | 460 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sit Investment Associates, Inc. | 296,320 | 292,120 | 317,440 | 314,820 | 331,360 | 355,660 | 358,120 | 345,800 | 328,870 | 337,414 | 315,509 |
| Sitrin Capital Management, LLC | 97,680 | 63,620 | 64,500 | 60,160 | 60,160 | 60,500 | 48,720 | 47,720 | 47,143 | 45,170 | 44,870 |
| Sittner & Nelson, LLC | 0 | 18,620 | 18,760 | 18,600 | 18,800 | 18,940 | 19,200 | 19,500 | 19,320 | 19,540 | 19,652 |
| Six Columns Capital LP | 0 | 0 | 0 | 120,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SJS Investment Services | 0 | 0 | 0 | 0 | 0 | 13,520 | 14,100 | 14,100 | 13,917 | 12,213 | 11,861 |
| Skagen AS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 112,400 | 182,200 | 158,600 |
| Skandia Asset Management Fondsmæglerselskab A/S | 320 | 6,320 | 4,320 | 4,320 | 4,320 | 4,320 | 4,320 | 4,320 | 4,320 | 0 | 0 |
| Skandia Fonder AB | 182,880 | 128,880 | 132,880 | 136,880 | 140,880 | 148,880 | 152,880 | 136,000 | 142,600 | 147,200 | 147,200 |
| Skandia Investment Management AB | 0 | 0 | 124,880 | 145,160 | 133,160 | 221,160 | 209,160 | 215,160 | 204,160 | 202,060 | 200,860 |
| Skarbiec Towarzystwo Funduszy Inwestycyjnych S.A. | 3,700 | 0 | 0 | 20,960 | 20,960 | 20,960 | 20,960 | 600 | 600 | 0 | 0 |
| SKBA Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,380 |
| Sky Investment Group LLC | 71,640 | 76,800 | 79,920 | 79,840 | 79,380 | 80,320 | 80,940 | 83,740 | 84,862 | 87,794 | 91,526 |
| Skye Global Management LP | 4,760,000 | 6,320,000 | 7,900,000 | 5,560,000 | 6,240,000 | 5,700,000 | 5,210,000 | 5,200,000 | 2,768,500 | 1,942,000 | 96,000 |
| Skylands Capital, LLC | 136,600 | 108,900 | 103,000 | 89,000 | 72,000 | 59,000 | 124,500 | 133,900 | 149,400 | 149,850 | 161,975 |
| SkyOak Wealth, LLC | 19,260 | 19,320 | 18,820 | 19,360 | 19,480 | 19,380 | 18,960 | 20,720 | 20,288 | 20,823 | 21,058 |
| Skyview Investment Advisors, LLC | 0 | 11,980 | 12,300 | 12,300 | 13,960 | 14,000 | 13,560 | 13,780 | 13,375 | 13,392 | 14,190 |
| SlateStone Wealth, LLC | 105,880 | 78,680 | 80,760 | 78,840 | 79,720 | 81,200 | 85,900 | 100,140 | 94,250 | 91,246 | 93,922 |
| Slocum Gordon & Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 660 | 660 |
| Slow Capital, Inc. | 75,020 | 77,800 | 85,980 | 87,900 | 87,480 | 88,440 | 88,100 | 88,140 | 84,752 | 95,733 | 103,445 |
| Sloy, Dahl & Holst, Inc | 0 | 4,720 | 56,440 | 0 | 52,800 | 52,800 | 54,660 | 54,660 | 54,660 | 0 | 0 |
| Smart Money Group LLC | 0 | 0 | 0 | 0 | 1,740 | 1,740 | 1,760 | 0 | 0 | 2,276 | 2,266 |
| Smart Portfolios, LLC | 7,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| smart-invest GmbH | 8,080 | 10,080 | 10,080 | 6,460 | 7,560 | 6,460 | 6,460 | 6,460 | 5,618 | 3,350 | 3,350 |
| Smith & Howard Wealth Management, LLC | 4,340 | 4,200 | 0 | 3,880 | 3,700 | 0 | 0 | 4,420 | 4,420 | 4,480 | 3,520 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Smith Anglin Financial, LLC | 0 | 4,780 | 5,180 | 4,760 | 4,600 | 4,860 | 4,960 | 5,660 | 5,141 | 5,378 | 5,813 |
| Smith Asset Management Group, LP | 660,040 | 555,720 | 560,180 | 549,760 | 509,060 | 493,500 | 487,020 | 487,020 | 487,020 | 487,020 | 487,020 |
| Smith Capital Investors, LLC | 1,980 | 3,680 | 4,380 | 7,140 | 6,760 | 7,300 | 6,800 | 7,200 | 6,085 | 6,085 | 6,085 |
| Smith Capital Management, Inc | 3,660 | 3,660 | 3,660 | 3,660 | 3,660 | 3,660 | 3,660 | 3,660 | 0 | 0 | 0 |
| Smith Shellnut Wilson, LLC | 0 | 0 | 0 | 0 | 2,740 | 3,740 | 2,740 | 2,740 | 2,540 | 2,540 | 2,540 |
| Smith, Moore & Company | 18,900 | 20,300 | 20,320 | 20,180 | 20,560 | 20,700 | 22,360 | 20,880 | 20,820 | 20,982 | 22,936 |
| Smith, Salley & Associates, LLC | 25,360 | 32,520 | 32,640 | 36,520 | 39,940 | 42,060 | 44,180 | 45,400 | 48,135 | 50,059 | 48,573 |
| Smithbridge Asset Management, Inc. | 5,020 | 4,880 | 4,880 | 4,880 | 5,180 | 5,260 | 5,260 | 5,960 | 5,260 | 33,028 | 33,036 |
| Smithfield Trust Company | 43,240 | 43,520 | 43,520 | 44,420 | 44,400 | 44,360 | 44,100 | 48,360 | 46,212 | 45,248 | 45,677 |
| SMS & Cie. Vermögensmanagement GmbH | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 |
| Snowden Capital Advisors LLC | 106,360 | 102,800 | 117,720 | 121,240 | 123,380 | 97,300 | 141,020 | 118,340 | 119,001 | 115,474 | 118,735 |
| Soapstone Capital, LP | 115,000 | 100,000 | 85,000 | 80,000 | 77,500 | 77,500 | 65,000 | 127,500 | 67,250 | 90,000 | 0 |
| Societas Vermögensverwaltung GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 2,000 | 2,000 | 2,000 | 3,100 | 3,100 |
| Société d'Administration et de Gestion Atlantas Saga | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,000 | 6,000 |
| Société Générale Gestion | 98,900 | 138,140 | 137,840 | 59,960 | 58,680 | 0 | 0 | 0 | 14,377 | 0 | 31,864 |
| Soditic Asset Management LLP | 0 | 102,000 | 0 | 0 | 0 | 0 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 |
| SOL Capital Management Co. | 7,680 | 11,120 | 10,920 | 10,740 | 10,520 | 10,520 | 10,520 | 10,340 | 10,640 | 11,350 | 12,100 |
| Solano Wealth Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,380 |
| Solidarilty Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 50,560 | 64,240 | 70,317 | 70,317 | 58,807 |
| Solitude Financial Services, Inc | 0 | 33,260 | 19,520 | 14,360 | 9,420 | 1,460 | 0 | 14,540 | 16,374 | 19,208 | 18,014 |
| Solstein Capital, LLC | 2,820 | 3,160 | 3,160 | 7,520 | 23,940 | 24,480 | 24,400 | 24,200 | 24,200 | 22,638 | 22,638 |
| Soltis Investment Advisors, LLC | 7,400 | 11,940 | 15,840 | 20,700 | 21,700 | 23,840 | 27,780 | 10,100 | 33,195 | 39,850 | 46,675 |
| Solventis A.V., S.A. | 1,000 | 0 | 0 | 0 | 1,000 | 1,000 | 0 | 1,600 | 1,999 | 1,496 | 1,496 |
| Somerset Trust Co. | 0 | 2,460 | 2,540 | 2,780 | 2,880 | 4,160 | 4,420 | 4,620 | 4,889 | 5,317 | 5,122 |
| Sompo Asset Management Co.,Ltd. | 102,700 | 124,500 | 104,900 | 116,600 | 97,680 | 96,260 | 89,180 | 76,680 | 85,010 | 79,870 | 80,610 |
| Sonata Capital Group, Inc. | 3,160 | 3,160 | 3,160 | 3,160 | 3,240 | 3,740 | 4,040 | 4,040 | 4,040 | 3,540 | 3,540 |
| Sonen Capital LLC | 0 | 0 | 0 | 0 | 0 | 7,960 | 5,120 | 6,940 | 6,498 | 6,742 | 7,203 |
| Sonnipe, Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,200 | 12,077 |
| Sonoma Private Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,040 | 3,093 |
| Sonoma Wealth Advisors, LLC | 0 | 0 | 2,840 | 3,680 | 4,700 | 4,900 | 4,280 | 4,460 | 3,242 | 3,538 | 1,700 |
| Sonora Investment Management Group, LLC | 44,860 | 45,080 | 44,940 | 46,660 | 48,040 | 48,880 | 48,720 | 49,400 | 2,470 | 56,694 | 56,509 |
| SOPRARNO SGR S.p.A. | 43,500 | 39,500 | 33,500 | 33,500 | 33,000 | 39,300 | 46,500 | 48,500 | 44,500 | 132,700 | 30,500 |
| Sora Investors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 107,000 | 0 |
| Soroban Capital Partners LP | 240,000 | 1,399,500 | 828,380 | 828,380 | 828,380 | 828,380 | 937,700 | 1,954,020 | 1,801,339 | 240,000 | 1,565,604 |
| Soros Capital Management LLC | 155,400 | 246,400 | 0 | 170,000 | 0 | 209,900 | 0 | 0 | 0 | 0 | 0 |
| Soros Fund Management, L.L.C. | 350,340 | 391,300 | 1,380,100 | 1,405,100 | 1,189,640 | 734,300 | 963,320 | 1,063,500 | 1,013,500 | 1,756,660 | 1,419,080 |
| Souders Financial Advisors, LLC | 4,380 | 4,060 | 3,120 | 4,680 | 4,680 | 3,700 | 4,040 | 6,020 | 6,143 | 6,310 | 6,191 |
| Sound Income Strategies, LLC | 10,160 | 12,020 | 14,840 | 12,820 | 14,840 | 15,840 | 16,240 | 18,600 | 20,363 | 25,388 | 25,940 |
| Sound Shore Management, Inc. | 825,480 | 697,560 | 649,440 | 644,880 | 625,640 | 516,000 | 660,280 | 510,080 | 512,361 | 843,992 | 0 |
| Sound View Wealth Advisors, LLC | 22,620 | 22,320 | 22,420 | 22,440 | 23,120 | 23,520 | 24,940 | 26,100 | 26,720 | 27,282 | 38,467 |
| Soundwatch Capital, LLC | 0 | 0 | 0 | 0 | 4,340 | 4,340 | 0 | 0 | 0 | 0 | 0 |
| Source Financial Advisors, L.L.C. | 0 | 4,040 | 5,520 | 5,060 | 5,000 | 4,460 | 4,520 | 4,960 | 4,964 | 4,778 | 5,436 |
| Source For Alpha (Deutschland) AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57,130 | 88,700 |
| South Dakota Investment Council | 861,100 | 861,100 | 862,940 | 765,740 | 769,040 | 769,040 | 576,440 | 598,860 | 598,860 | 582,965 | 586,265 |
| South Shore Capital Advisors LLC | 0 | 49,800 | 47,980 | 26,660 | 26,240 | 26,260 | 26,620 | 27,000 | 26,856 | 26,856 | 26,856 |
| South State Bank | 68,120 | 57,940 | 58,940 | 58,880 | 60,180 | 60,000 | 66,040 | 68,680 | 68,602 | 66,287 | 64,253 |
| South Street Advisors LLC | 219,840 | 196,660 | 187,860 | 165,720 | 161,420 | 161,040 | 158,540 | 157,280 | 155,862 | 155,161 | 155,757 |
| South Texas Money Management, Ltd._NLE | 25,300 | 25,300 | 25,300 | 25,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southeast Asset Advisors, LLC | 0 | 2,500 | 0 | 1,920 | 1,960 | 2,340 | 2,340 | 2,340 | 2,340 | 4,309 | 8,349 |
| Southern Farm Bureau Life Insurance Co. | 0 | 3,200 | 3,200 | 3,200 | 3,200 | 3,200 | 3,200 | 3,200 | 0 | 0 | 0 |
| Southland Equity Partners LLC | 0 | 0 | 2,120 | 2,260 | 2,260 | 2,260 | 2,140 | 2,220 | 2,399 | 0 | 2,220 |
| Southport Capital, Inc. | 14,380 | 16,100 | 34,280 | 33,960 | 29,180 | 34,020 | 12,520 | 12,520 | 12,520 | 12,520 | 12,520 |
| Sovarnum Capital L.P. | 8,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sovereign Financial Group, Inc. | 0 | 13,080 | 2,440 | 11,760 | 11,460 | 11,460 | 11,660 | 21,280 | 33,911 | 35,063 | 23,484 |
| Sowa Financial Group, Inc | 1,280 | 1,280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sowell Management Services | 96,240 | 112,440 | 69,200 | 0 | 0 | 0 | 0 | 0 | 78,128 | 104,480 | 66,205 |
| SP Asset Management LLC | 85,900 | 87,600 | 87,260 | 87,480 | 87,480 | 90,940 | 102,320 | 135,840 | 140,460 | 142,375 | 145,065 |
| Sparinvest S.A. | 92,120 | 111,360 | 143,360 | 155,800 | 154,780 | 501,860 | 151,160 | 151,160 | 151,160 | 151,160 | 151,160 |
| Sparkasse Oberösterreich Kapitalanlagegesellschaft mbH | 69,900 | 66,500 | 65,500 | 51,500 | 55,300 | 55,300 | 57,300 | 57,300 | 57,300 | 57,800 | 69,700 |
| Sparkasse Pforzheim Calw | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43,504 | 43,504 |
| Sparkline Capital LP | 0 | 0 | 0 | 0 | 360 | 300 | 640 | 640 | 997 | 2,134 | 3,572 |
| Sparrow Capital Management, Inc. | 900 | 900 | 900 | 900 | 3,700 | 8,400 | 28,000 | 13,100 | 7,275 | 7,275 | 9,170 |
| Spartan Planning & Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 9,900 | 0 | 0 | 0 | 0 |
| SPC Financial, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,582 |
| Spearhead Capital Advisors LLC | 9,980 | 8,180 | 8,520 | 6,820 | 6,540 | 7,060 | 6,160 | 15,420 | 12,240 | 12,240 | 12,240 |
| Spectrum Asset Management, Inc. (NB/CA) | 17,760 | 5,760 | 4,820 | 4,820 | 4,760 | 4,740 | 4,740 | 4,760 | 4,820 | 4,760 | 6,270 |
| Spectrum Management Group, LLC | 50,300 | 51,700 | 45,540 | 52,860 | 64,100 | 62,200 | 51,540 | 44,800 | 54,993 | 54,993 | 54,993 |
| Spence Asset Management | 680 | 680 | 480 | 480 | 480 | 680 | 680 | 680 | 600 | 860 | 600 |
| SP-Fund Management Company Ltd | 123,000 | 0 | 0 | 0 | 76,000 | 147,200 | 147,200 | 153,200 | 153,200 | 153,200 | 174,200 |
| Sphinx Trading, L.P. | 0 | 0 | 0 | 0 | 40 | 40 | 40 | 40 | 40 | 40 | 40 |
| Spiekermann & Co AG | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 |
| Spiltan Fonder AB | 0 | 0 | 0 | 140,820 | 193,360 | 193,120 | 205,500 | 232,480 | 250,638 | 343,990 | 363,549 |
| Spinnaker Investment Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,500 | 3,520 | 4,970 | 4,741 |
| Spinnaker Trust | 49,740 | 49,620 | 52,280 | 52,060 | 52,640 | 52,460 | 52,680 | 52,940 | 52,565 | 52,453 | 45,728 |
| Spinoza Capital (SICAV) p.l.c. | 0 | 0 | 0 | 0 | 0 | 17,900 | 17,900 | 17,900 | 17,900 | 17,900 | 17,900 |
| Spire Wealth Management, LLC | 0 | 0 | 434,320 | 414,040 | 421,620 | 451,160 | 413,160 | 351,880 | 259,793 | 236,092 | 264,139 |
| Spotlight Asset Group, Inc. | 15,320 | 15,760 | 11,960 | 11,480 | 10,500 | 10,500 | 10,500 | 10,500 | 6,045 | 6,045 | 6,045 |
| Spouting Rock Asset Management LLC | 75,480 | 75,600 | 52,200 | 44,100 | 0 | 0 | 0 | 37,360 | 35,590 | 35,636 | 37,412 |
| Spreng Capital Management Inc | 0 | 2,280 | 2,280 | 2,520 | 2,420 | 2,520 | 2,620 | 2,700 | 2,730 | 2,730 | 2,745 |
| Springhouse Capital Management, LP | 0 | 0 | 0 | 37,600 | 64,200 | 80,200 | 86,200 | 110,200 | 110,200 | 41,200 | 48,200 |
| Springs Capital (Hong Kong) Limited | 0 | 0 | 0 | 0 | 0 | 5,000 | 5,000 | 0 | 0 | 0 | 0 |
| Sprucegrove Investment Management, Ltd. | 303,380 | 486,580 | 386,580 | 310,580 | 219,080 | 163,880 | 87,920 | 42,140 | 29,584 | 24,162 | 23,462 |
| Spuerkeess Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 19,900 | 19,900 | 19,997 | 0 | 0 |
| SPX Capital | 17,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49,050 |
| SPX Equities Gestão de Recursos, Ltda. | 337,560 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Squar Milner Financial Services, L.L.C. | 27,800 | 27,800 | 27,800 | 27,800 | 27,800 | 27,800 | 27,800 | 0 | 0 | 0 | 0 |
| Square Capital LLP | 116,640 | 76,440 | 76,440 | 78,080 | 78,080 | 75,520 | 75,520 | 77,580 | 77,580 | 77,580 | 77,580 |
| Squarepoint Capital LLP | 345,720 | 751,480 | 366,400 | 243,700 | 349,240 | 317,540 | 334,740 | 52,220 | 354,369 | 0 | 335,514 |
| SRB Corporation | 0 | 8,760 | 0 | 14,380 | 12,020 | 9,380 | 9,380 | 0 | 0 | 0 | 3,926 |
| SRN Advisors, LLC | 1,120 | 31,640 | 41,580 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SS&H Financial Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 9,620 | 9,520 | 9,520 | 9,020 | 9,754 |
| SSI Investment Management LLC | 23,020 | 23,020 | 23,020 | 22,900 | 22,900 | 22,880 | 22,640 | 22,440 | 22,452 | 22,439 | 18,372 |
| St Johns Investment Management Company, LLC | 37,560 | 35,400 | 34,300 | 33,820 | 32,900 | 32,060 | 29,840 | 29,200 | 28,928 | 28,503 | 27,688 |
| St. Bedrijfstakpensioenfonds voor de Media PNO | 584,000 | 584,000 | 584,000 | 530,000 | 505,000 | 505,000 | 445,000 | 407,100 | 369,100 | 337,100 | 362,100 |
| St. Denis J. Villere & Company, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,300 | 2,300 | 2,300 |
| St. Galler Kantonalbank AG | 43,160 | 46,160 | 46,160 | 46,160 | 46,160 | 44,560 | 44,560 | 32,960 | 32,960 | 32,960 | 78,140 |
| St. Germain Investment Management, Inc. | 488,080 | 483,780 | 477,680 | 469,260 | 451,540 | 439,180 | 437,380 | 439,340 | 439,340 | 550,033 | 550,033 |
| St. James Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 680 | 680 | 480 | 595 | 1,118 | 1,118 |
| St. Louis Financial Planners Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,888 |
| St.Galler Kantonalbank Deutschland AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37,180 |
| Stableford Capital, LLC | 51,940 | 52,680 | 52,760 | 53,360 | 32,860 | 36,780 | 38,620 | 62,200 | 59,340 | 75,186 | 0 |
| Stacey Braun Associates, Inc. | 376,760 | 391,800 | 402,060 | 402,560 | 399,520 | 397,540 | 381,140 | 354,320 | 333,080 | 290,635 | 258,846 |
| Stadtsparkasse Düsseldorf | 20,000 | 14,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Staley Capital Advisers, Inc. | 43,280 | 43,280 | 42,880 | 42,880 | 42,380 | 42,980 | 42,800 | 42,880 | 43,055 | 42,955 | 44,382 |
| Stamina Capital Management LP | 0 | 0 | 0 | 0 | 0 | 126,800 | 32,800 | 3,040 | 0 | 0 | 0 |
| Stamos Capital Partners, L.P. | 46,000 | 46,000 | 46,000 | 42,200 | 34,680 | 34,340 | 52,300 | 83,200 | 79,750 | 45,270 | 55,190 |
| Standard Family Office LLC | 0 | 14,440 | 13,860 | 14,460 | 600 | 5,700 | 0 | 5,240 | 5,240 | 0 | 0 |
| Standard Life Investments (USA) Ltd._NLE | 4,022,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stanford Management Company | 0 | 0 | 0 | 0 | 0 | 685,000 | 1,526,620 | 1,521,020 | 554,414 | 144,349 | 0 |
| Stanley Capital Management, LLC | 38,800 | 38,800 | 38,800 | 36,800 | 36,800 | 38,800 | 38,800 | 58,800 | 58,800 | 58,800 | 58,800 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stanley-Laman Group, Ltd. | 106,920 | 115,540 | 120,320 | 123,300 | 130,340 | 139,400 | 53,340 | 56,460 | 5,700 | 5,620 | 4,417 |
| Stansberry Asset Management, LLC | 39,560 | 41,760 | 42,860 | 45,480 | 135,440 | 162,240 | 170,260 | 183,960 | 195,607 | 200,399 | 163,030 |
| STAR Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,060 | 11,400 |
| Starfire Investment Advisers, Inc_NLE | 16,300 | 16,300 | 16,300 | 16,300 | 16,300 | 16,300 | 16,300 | 0 | 0 | 0 | 0 |
| State Farm Insurance Companies | 14,102,060 | 14,102,060 | 14,102,060 | 14,102,060 | 11,115,620 | 11,115,620 | 11,157,600 | 11,197,580 | 11,213,520 | 11,213,520 | 11,213,520 |
| State of Wisconsin Investment Board | 6,600,400 | 6,466,180 | 6,392,400 | 6,859,160 | 6,032,500 | 6,081,520 | 5,758,460 | 4,977,840 | 3,951,251 | 3,519,072 | 4,436,978 |
| State of Wyoming | 0 | 0 | 6,760 | 10,600 | 14,640 | 15,760 | 15,360 | 6,360 | 13,527 | 15,270 | 14,916 |
| State Street Global Advisors (France) S.A. | 206,160 | 199,860 | 190,720 | 203,000 | 203,000 | 203,000 | 203,000 | 203,000 | 203,000 | 203,000 | 0 |
| State Street Global Advisors (Japan) Co., Ltd. | 288,540 | 66,200 | 70,680 | 70,680 | 70,680 | 71,260 | 91,680 | 91,680 | 91,680 | 87,809 | 123,577 |
| State Street Global Advisors (UK) Ltd. | 1,273,020 | 2,904,380 | 2,727,340 | 2,586,680 | 2,607,000 | 2,625,640 | 2,738,180 | 2,615,220 | 2,415,258 | 2,300,294 | 2,456,987 |
| State Street Global Advisors (US) | 234,640,500 | 227,037,520 | 221,708,520 | 221,700,700 | 221,910,240 | 225,055,840 | 222,090,440 | 217,085,280 | 217,154,306 | 216,938,462 | 216,873,828 |
| State Street Global Advisors Australia Ltd. | 21,820 | 21,680 | 21,580 | 22,360 | 22,760 | 22,300 | 24,100 | 27,840 | 30,423 | 51,601 | 34,524 |
| State Street Global Advisors Ireland Limited | 1,728,880 | 1,749,040 | 1,763,420 | 1,836,080 | 1,818,860 | 1,821,960 | 1,860,900 | 1,909,200 | 1,991,755 | 1,845,050 | 1,849,258 |
| State Street Global Advisors Ltd. (Canada) | 203,160 | 198,360 | 207,540 | 212,800 | 221,440 | 410,560 | 416,300 | 431,980 | 433,223 | 479,446 | 488,967 |
| State Teachers Retirement System of Ohio | 3,829,900 | 3,679,660 | 3,525,560 | 3,365,000 | 3,088,720 | 3,021,080 | 3,036,120 | 2,975,100 | 2,895,439 | 2,815,876 | 2,820,751 |
| Stearns Financial Services Group | 17,700 | 17,700 | 17,700 | 17,700 | 17,700 | 17,700 | 17,700 | 17,700 | 0 | 0 | 0 |
| Steel Grove Capital Advisors, LLC | 6,040 | 6,040 | 7,680 | 9,200 | 10,400 | 10,500 | 47,740 | 92,200 | 163,980 | 162,939 | 163,179 |
| SteelPeak Wealth, LLC | 177,700 | 142,520 | 188,740 | 223,320 | 231,160 | 251,340 | 301,660 | 348,780 | 324,864 | 283,475 | 294,759 |
| Stegent Equity Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 9,100 | 7,320 | 6,180 | 4,840 | 4,064 | 3,348 |
| Steginsky Capital, L.L.C. | 6,700 | 6,700 | 6,700 | 6,700 | 6,700 | 6,700 | 6,700 | 10,760 | 10,780 | 10,780 | 10,780 |
| Steigerwald, Gordon & Koch Inc. | 7,440 | 8,040 | 7,980 | 7,980 | 8,320 | 8,340 | 8,300 | 9,880 | 9,555 | 10,489 | 9,344 |
| steinbeis & häcker vermögensverwaltung gmbh | 0 | 4,380 | 6,400 | 5,860 | 12,000 | 12,000 | 12,000 | 14,400 | 14,400 | 14,400 | 14,400 |
| Steinberg Global Asset Management, Ltd_NLE | 53,100 | 53,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stelac Advisory Services LLC | 17,920 | 24,840 | 8,860 | 8,240 | 2,740 | 2,120 | 2,520 | 4,720 | 4,720 | 6,770 | 70,696 |
| Stellar Capital Management LLC_NLE | 28,180 | 28,180 | 28,180 | 28,180 | 28,180 | 28,180 | 28,180 | 0 | 0 | 0 | 0 |
| Stephens Capital Management | 243,820 | 240,760 | 247,980 | 276,520 | 254,500 | 247,060 | 224,320 | 223,800 | 226,642 | 236,358 | 247,479 |
| Stephens Wealth Management Group, Inc. | 0 | 0 | 0 | 0 | 0 | 360 | 360 | 360 | 360 | 360 | 1,360 |
| Stephenson National Bank and Trust | 760 | 760 | 680 | 680 | 680 | 1,140 | 1,100 | 640 | 640 | 640 | 540 |
| Sterling Capital Management, LLC | 205,820 | 203,540 | 202,880 | 226,920 | 230,000 | 217,000 | 202,080 | 115,380 | 108,839 | 108,255 | 93,734 |
| Sterling Financial Group, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,365 | 3,365 |
| Sterling Financial Planning, Inc | 0 | 3,780 | 3,780 | 4,180 | 4,200 | 4,200 | 4,020 | 3,820 | 3,800 | 3,800 | 3,318 |
| Sterling Group Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,000 | 3,504 |
| Sterling Investment Advisors, Ltd. | 67,040 | 66,720 | 66,180 | 65,620 | 64,360 | 64,040 | 64,660 | 67,380 | 67,030 | 68,254 | 69,959 |
| Sterling Investment Counsel, LLC | 0 | 0 | 0 | 0 | 0 | 26,100 | 27,580 | 22,040 | 29,137 | 29,208 | 30,722 |
| Sterling Manor Financial, LLC | 0 | 0 | 2,280 | 2,760 | 3,160 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sterneck Capital Management, LLC | 21,020 | 20,720 | 20,780 | 20,780 | 20,740 | 20,280 | 19,980 | 19,780 | 19,647 | 19,747 | 19,847 |
| Stevard, LLC | 20,960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stevens Capital Management LP | 0 | 0 | 17,220 | 20,100 | 25,160 | 22,680 | 16,520 | 4,620 | 9,332 | 0 | 2,379 |
| Stevens First Principles Investment Advisors_NLE | 400 | 400 | 400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Steward Partners Investment Advisory, LLC | 627,960 | 650,640 | 729,820 | 672,720 | 696,040 | 767,080 | 804,220 | 878,200 | 835,560 | 773,597 | 799,939 |
| Steward Wealth Management, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 840 | 1,600 | 1,740 | 2,320 | 2,227 | 0 |
| Stewardship Financial Advisors, LLC | 12,380 | 12,360 | 11,620 | 11,620 | 11,620 | 11,620 | 11,620 | 11,620 | 11,620 | 11,620 | 0 |
| Stewart and Patten Co., L.L.C. | 9,260 | 9,260 | 9,360 | 9,360 | 9,280 | 9,280 | 9,280 | 8,900 | 9,522 | 9,552 | 9,682 |
| Stewart Asset Management, LLC | 5,940 | 13,940 | 5,940 | 5,540 | 5,240 | 5,240 | 4,120 | 3,720 | 0 | 3,670 | 3,670 |
| Steyler Bank GmbH | 0 | 0 | 3,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STF Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,660 | 5,422 | 31,175 | 52,638 |
| Stichting Pensioenfonds SABIC | 0 | 0 | 0 | 0 | 74,000 | 74,000 | 60,000 | 55,000 | 55,000 | 46,000 | 41,000 |
| Stifel Independent Advisors, LLC | 17,740 | 16,200 | 14,560 | 14,000 | 11,860 | 12,100 | 16,160 | 29,160 | 34,416 | 40,429 | 45,180 |
| Stifel, Nicolaus & Company, Incorporated | 4,098,220 | 4,208,460 | 4,339,860 | 4,461,920 | 3,755,660 | 3,912,500 | 4,048,340 | 4,519,100 | 5,524,403 | 5,154,580 | 4,563,020 |
| Stiles Financial Services, Inc. | 0 | 0 | 0 | 0 | 0 | 28,420 | 29,280 | 29,560 | 51,385 | 49,615 | 30,220 |
| Stillwater Capital Advisors LLC | 255,200 | 250,660 | 176,860 | 174,860 | 172,880 | 171,160 | 168,780 | 170,040 | 162,368 | 163,011 | 160,971 |
| Stillwater Investment Management, LLC._NLE | 39,800 | 41,880 | 41,540 | 41,280 | 40,740 | 40,120 | 40,060 | 40,020 | 39,988 | 39,988 | 39,988 |
| STK Capital Gestora de Recursos Ltda. | 45,120 | 47,320 | 49,920 | 49,920 | 49,920 | 49,920 | 31,620 | 30,140 | 31,487 | 29,504 | 23,785 |
| Stock Yards Bank and Trust Company | 372,660 | 379,560 | 383,900 | 347,860 | 349,800 | 355,540 | 359,120 | 532,680 | 546,582 | 541,575 | 552,413 |
| Stockman Wealth Management, Inc | 0 | 2,580 | 2,580 | 2,580 | 2,980 | 3,100 | 3,080 | 3,200 | 3,240 | 3,248 | 3,493 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stoker Ostler Wealth Advisors, Inc. | 12,180 | 12,960 | 15,040 | 15,080 | 15,280 | 15,560 | 14,860 | 15,240 | 16,147 | 15,361 | 16,460 |
| Stokes & Hubbell Capital Management, LLC_NLE | 16,900 | 16,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stokes Family Office LLC | 25,300 | 27,920 | 27,620 | 28,520 | 28,880 | 30,140 | 31,220 | 36,460 | 36,053 | 36,928 | 34,018 |
| Stone Asset Management Limited | 4,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,500 |
| Stone House Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 804 |
| Stone Point Wealth LLC | 0 | 0 | 0 | 0 | 0 | 5,740 | 4,760 | 5,680 | 6,420 | 6,735 | 4,380 |
| Stonebridge Capital Advisors, LLC | 138,280 | 137,160 | 139,660 | 143,500 | 141,960 | 146,040 | 154,140 | 200,340 | 208,357 | 218,467 | 226,916 |
| Stonebridge Capital Management, Inc. | 25,940 | 25,940 | 25,940 | 25,940 | 25,440 | 24,840 | 24,840 | 18,800 | 17,940 | 17,130 | 17,130 |
| Stonebridge Financial Planning Group, LLC | 3,600 | 3,600 | 3,600 | 4,800 | 4,700 | 4,700 | 4,200 | 4,700 | 5,005 | 4,855 | 4,759 |
| Stonegate Investment Group, LLC | 0 | 0 | 0 | 0 | 0 | 629,800 | 651,300 | 689,200 | 703,136 | 767,699 | 850,957 |
| Stonehage Fleming Financial Services Holdings, Ltd. | 438,780 | 383,480 | 360,740 | 354,540 | 352,320 | 351,540 | 358,040 | 354,340 | 241,689 | 204,876 | 210,464 |
| Stonemark Wealth Management | 88,840 | 89,800 | 89,420 | 93,920 | 93,480 | 96,340 | 97,580 | 97,940 | 96,820 | 97,306 | 97,447 |
| StoneRidge Investment Partners, LLC | 58,180 | 42,620 | 40,960 | 40,820 | 39,720 | 39,720 | 39,720 | 43,720 | 43,720 | 48,830 | 46,809 |
| Stonewood Investment Management Ltd | 0 | 0 | 0 | 0 | 0 | 5,940 | 5,940 | 5,940 | 5,940 | 5,940 | 5,940 |
| StoneX Group Inc. | 7,940 | 10,320 | 10,720 | 12,040 | 11,860 | 16,020 | 0 | 21,400 | 20,549 | 20,483 | 23,676 |
| Stonnington Group LLC | 0 | 0 | 55,540 | 59,300 | 68,920 | 67,740 | 55,920 | 52,920 | 39,980 | 27,910 | 28,760 |
| Storebrand Kapitalforvaltning AS | 1,682,080 | 1,768,840 | 1,987,660 | 2,118,140 | 2,085,320 | 2,154,540 | 2,278,220 | 2,272,200 | 2,291,390 | 2,316,242 | 2,438,141 |
| Storm King Capital Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 17,000 | 17,000 | 17,000 | 17,000 | 0 |
| Strait & Sound Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,185 | 19,964 |
| Stralem & Company Incorporated_NLE | 78,700 | 78,700 | 78,700 | 78,700 | 78,700 | 78,700 | 78,700 | 0 | 0 | 0 | 0 |
| Strata Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,390 | 0 |
| Strategic Asset Management, LLC | 0 | 0 | 0 | 0 | 200 | 240 | 240 | 240 | 240 | 240 | 240 |
| Strategic Blueprint, LLC | 15,920 | 13,120 | 12,920 | 22,280 | 25,000 | 30,840 | 66,040 | 70,180 | 72,063 | 65,180 | 81,026 |
| Strategic Capital Advisers, Inc. | 17,460 | 17,400 | 12,580 | 8,760 | 10,700 | 10,700 | 10,040 | 10,000 | 10,000 | 10,000 | 10,000 |
| Strategic Financial Concepts, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,107 |
| Strategic Financial Services, Inc. | 6,460 | 6,440 | 6,420 | 6,220 | 6,120 | 6,520 | 7,560 | 7,460 | 7,440 | 7,440 | 8,100 |
| Strategic Global Advisors, LLC | 97,120 | 98,480 | 117,160 | 143,480 | 214,880 | 233,900 | 245,960 | 305,220 | 293,466 | 287,889 | 264,595 |
| Strategic Investment Advisors, Inc. | 8,780 | 9,840 | 11,560 | 16,600 | 31,580 | 35,340 | 40,260 | 45,340 | 50,862 | 55,032 | 61,874 |
| Strategic Point Investment Advisors, LLC | 0 | 0 | 0 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Strategic Wealth Advisors Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 208,301 | 208,301 | 208,301 |
| Strategic Wealth Investment Group, LLC | 19,520 | 20,260 | 24,940 | 32,100 | 37,700 | 40,180 | 44,780 | 35,060 | 36,152 | 38,806 | 40,131 |
| Strategic Wealth Management Group | 99,120 | 102,620 | 103,200 | 108,100 | 121,460 | 170,280 | 134,400 | 133,540 | 131,715 | 126,528 | 122,776 |
| Strategic Wealth Management Group, LLC_NLE | 5,720 | 5,340 | 4,940 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 |
| Strategic Wealth Partners, Ltd. | 15,600 | 18,020 | 19,320 | 26,060 | 30,400 | 30,660 | 32,080 | 30,100 | 30,984 | 37,554 | 35,420 |
| StrategIQ Financial Group, LLC | 0 | 0 | 0 | 1,920 | 1,920 | 6,320 | 6,320 | 6,260 | 6,260 | 6,890 | 6,890 |
| Strategy Asset Managers, L.L.C. | 126,620 | 122,760 | 118,320 | 117,640 | 106,720 | 102,540 | 104,920 | 98,820 | 100,739 | 96,401 | 96,704 |
| Stratos Wealth Advisors, LLC | 8,180 | 8,560 | 9,120 | 13,660 | 11,480 | 11,980 | 11,020 | 10,940 | 10,193 | 46,500 | 46,612 |
| Stratos Wealth Partners, Ltd. | 243,560 | 242,420 | 241,440 | 244,060 | 248,900 | 256,640 | 279,480 | 294,560 | 299,979 | 289,558 | 258,215 |
| Strive Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,244 | 17,637 | 25,189 |
| Stroeve & Lemberger Vermogensbeheer N.V. | 2,000 | 1,600 | 1,600 | 1,600 | 1,600 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,000 |
| Strong Tower Advisory Services LLC | 0 | 0 | 0 | 0 | 47,180 | 42,480 | 39,720 | 43,680 | 39,589 | 40,826 | 42,576 |
| StrongBox Wealth, LLC | 31,560 | 31,900 | 30,820 | 30,140 | 28,820 | 34,060 | 34,100 | 36,120 | 37,854 | 32,841 | 32,917 |
| Stuart Chaussee & Associates, Inc. | 1,660 | 1,660 | 1,780 | 1,640 | 1,640 | 1,660 | 1,840 | 1,920 | 1,920 | 1,920 | 1,920 |
| Studio Investment Management, LLC | 0 | 0 | 0 | 0 | 73,440 | 61,900 | 62,120 | 62,420 | 66,260 | 67,550 | 65,634 |
| Sturgeon Ventures LLP | 27,540 | 27,540 | 27,540 | 27,540 | 59,480 | 74,740 | 95,120 | 95,120 | 53,040 | 0 | 180 |
| Styrax Capital, LP | 0 | 730,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 421,085 | 0 |
| Successful Portfolios LLC | 18,020 | 17,400 | 17,640 | 18,060 | 18,140 | 18,240 | 18,040 | 17,760 | 17,890 | 17,717 | 17,031 |
| Suffolk Capital Management, LLC_NLE | 57,740 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sugarloaf Wealth Management, LLC | 17,740 | 18,180 | 1,840 | 16,100 | 13,680 | 14,760 | 16,100 | 19,180 | 20,653 | 27,112 | 28,197 |
| Sumitomo Life Insurance Co. | 183,560 | 164,960 | 158,060 | 134,940 | 129,920 | 126,380 | 124,680 | 130,020 | 121,815 | 120,134 | 119,369 |
| Sumitomo Mitsui DS Asset Management Company, Limited | 475,940 | 478,320 | 482,640 | 478,060 | 475,720 | 491,380 | 490,280 | 509,040 | 539,042 | 561,570 | 588,483 |
| Sumitomo Mitsui Financial Group Inc | 0 | 280 | 1,160 | 2,540 | 5,820 | 5,180 | 7,320 | 9,960 | 6,500 | 10,665 | 26,956 |
| Sumitomo Mitsui Trust Asset Management Co., Ltd. | 6,340 | 6,340 | 6,980 | 7,080 | 7,080 | 7,080 | 5,080 | 7,260 | 7,260 | 7,260 | 9,033 |
| Sumitomo Mitsui Trust Bank, Limited | 23,249,420 | 20,470,060 | 19,993,120 | 19,158,840 | 18,198,800 | 17,724,500 | 17,362,040 | 18,065,040 | 17,922,978 | 17,740,726 | 17,708,799 |
| Summit Asset Management LLC | 3,340 | 3,460 | 3,600 | 3,440 | 3,440 | 4,100 | 4,060 | 4,020 | 4,120 | 2,820 | 2,840 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Summit Financial Group, Inc._NLE | 4,240 | 4,240 | 4,240 | 4,540 | 6,540 | 6,840 | 7,640 | 8,340 | 8,600 | 8,600 | 8,600 |
| Summit Financial Strategies, Inc | 0 | 3,840 | 0 | 6,360 | 6,360 | 6,440 | 6,300 | 6,760 | 6,922 | 6,867 | 6,946 |
| Summit Global Investments, LLC | 166,320 | 170,120 | 116,260 | 21,600 | 20,480 | 73,200 | 36,420 | 5,880 | 6,049 | 6,151 | 60,018 |
| Summit Place Financial Advisors, LLC | 0 | 0 | 0 | 1,680 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Summit Trail Advisors, LLC | 91,520 | 142,380 | 140,200 | 142,620 | 143,580 | 143,720 | 149,100 | 161,080 | 162,792 | 163,367 | 163,036 |
| Summit Wealth & Retirement Partners | 18,060 | 17,880 | 16,840 | 12,740 | 12,740 | 12,620 | 11,300 | 12,820 | 12,852 | 12,972 | 10,764 |
| Summit Wealth Group, LLC | 0 | 0 | 2,320 | 2,280 | 2,140 | 1,800 | 1,840 | 0 | 0 | 2,484 | 2,484 |
| Summit Wealth Strategies | 32,060 | 32,000 | 41,360 | 41,660 | 45,360 | 48,900 | 56,940 | 58,040 | 59,388 | 2,870 | 42,867 |
| Summitry, LLC | 745,060 | 717,660 | 683,360 | 658,500 | 647,040 | 634,760 | 613,080 | 594,460 | 590,328 | 594,768 | 598,155 |
| Sun Life Assurance Company of Canada (Toronto) | 3,640 | 3,580 | 3,560 | 0 | 0 | 0 | 0 | 4,920 | 6,410 | 7,200 | 7,855 |
| Sunbelt Securities, Inc | 39,220 | 40,520 | 39,400 | 39,700 | 39,700 | 42,060 | 41,820 | 48,380 | 49,251 | 50,161 | 53,026 |
| Sunburst Financial Group, LLC | 5,040 | 5,060 | 5,060 | 5,340 | 5,340 | 5,840 | 6,000 | 6,100 | 5,809 | 5,609 | 5,609 |
| Suncoast Equity Management, LLC. | 95,440 | 94,040 | 89,640 | 95,480 | 99,280 | 104,760 | 97,760 | 98,940 | 99,795 | 100,449 | 106,525 |
| Sundaram Asset Management Company Limited | 17,060 | 17,060 | 17,060 | 32,380 | 32,380 | 35,580 | 35,580 | 40,980 | 40,980 | 31,060 | 31,060 |
| Sunesis Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,560 |
| Sunflower Bank, National Association | 6,700 | 8,440 | 8,320 | 8,600 | 7,520 | 7,400 | 8,040 | 6,440 | 6,857 | 6,104 | 5,835 |
| Sungarden Fund Management | 13,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sunrise Securities GmbH | 480 | 480 | 480 | 480 | 480 | 480 | 480 | 480 | 480 | 480 | 480 |
| Surevest Private Wealth_NLE | 14,720 | 14,720 | 13,680 | 13,800 | 13,960 | 13,960 | 15,120 | 15,580 | 15,420 | 15,420 | 15,420 |
| Susquehanna Fundamental Investments, LLC | 0 | 0 | 0 | 147,540 | 147,540 | 147,540 | 175,540 | 175,540 | 24,096 | 0 | 0 |
| Susquehanna International Group Ltd. | 0 | 3,600 | 10,560 | 4,980 | 8,820 | 0 | 0 | 0 | 0 | 0 | 0 |
| Susquehanna International Group, LLP | 11,354,560 | 10,466,420 | 13,457,520 | 10,402,340 | 7,213,280 | 6,181,980 | 8,386,540 | 10,945,280 | 9,821,758 | 5,300,474 | 4,253,036 |
| Susquehanna International Securities Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,440 | 2,200 | 0 | 0 |
| Sustainable Growth Advisers, LP | 29,140 | 27,000 | 25,680 | 24,860 | 24,560 | 24,100 | 23,600 | 23,480 | 24,243 | 23,155 | 21,509 |
| Sustainable Insight Capital Management, LLC | 0 | 9,480 | 0 | 14,640 | 19,380 | 7,160 | 0 | 10,560 | 4,840 | 5,040 | 7,640 |
| Sutton Wealth Advisors, Inc. | 26,400 | 26,460 | 26,540 | 26,620 | 26,660 | 27,080 | 27,380 | 27,760 | 27,943 | 28,116 | 18,676 |
| SVA Wealth Management, LLC | 143,040 | 136,640 | 136,640 | 136,640 | 136,640 | 136,640 | 136,640 | 136,640 | 136,640 | 0 | 0 |
| SVB Wealth LLC | 343,540 | 364,920 | 325,840 | 326,040 | 338,540 | 335,900 | 289,120 | 285,240 | 326,835 | 328,495 | 283,828 |
| SVM Asset Management Limited | 20,480 | 17,380 | 16,780 | 16,780 | 17,360 | 17,360 | 17,360 | 17,360 | 17,360 | 11,824 | 11,824 |
| Swan Asset Management SA | 7,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,750 | 5,750 |
| Swedbank Robur Fonder AB | 10,501,300 | 9,566,040 | 9,203,280 | 9,698,580 | 9,644,200 | 9,500,760 | 9,750,960 | 9,104,900 | 9,464,317 | 9,487,143 | 9,504,823 |
| Sweet Financial Partners, LLC | 0 | 0 | 0 | 0 | 0 | 2,780 | 2,240 | 2,340 | 0 | 0 | 0 |
| Swiss Life Asset Management | 349,580 | 352,040 | 426,300 | 418,420 | 308,820 | 300,180 | 296,580 | 344,620 | 266,365 | 292,603 | 309,844 |
| Swiss Life Asset Managers France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,270 |
| Swiss Rock Asset Management AG | 8,720 | 8,720 | 12,720 | 12,720 | 10,720 | 10,120 | 10,120 | 11,760 | 10,120 | 10,120 | 41,116 |
| Swisscanto Fondsleitung AG | 0 | 44,600 | 53,200 | 60,960 | 62,720 | 69,520 | 66,000 | 73,860 | 73,860 | 73,860 | 73,860 |
| Swisspartners Advisors Ltd. | 71,340 | 77,800 | 56,740 | 60,880 | 72,500 | 0 | 0 | 0 | 0 | 0 | 0 |
| swisspartners Ltd. | 0 | 8,620 | 4,700 | 5,060 | 4,560 | 37,920 | 35,680 | 35,160 | 34,260 | 38,160 | 38,160 |
| SWS Partners, LLC | 35,500 | 39,720 | 43,780 | 44,400 | 45,240 | 46,380 | 42,780 | 41,840 | 32,601 | 33,179 | 32,832 |
| Sycale Advisors (NY) LLC | 0 | 0 | 159,920 | 141,420 | 114,420 | 114,420 | 75,420 | 137,420 | 138,044 | 195,044 | 150,044 |
| Sycomore Asset Management | 190,700 | 73,720 | 70,620 | 47,500 | 39,100 | 41,460 | 59,660 | 65,080 | 68,204 | 62,771 | 45,259 |
| Sydbank | 21,580 | 21,600 | 19,400 | 37,460 | 45,760 | 100,000 | 100,600 | 67,040 | 68,928 | 68,928 | 66,526 |
| Sydinvest | 25,280 | 20,320 | 20,360 | 20,960 | 21,220 | 5,280 | 5,500 | 5,920 | 5,777 | 5,864 | 0 |
| Sygnia Asset Management | 22,020 | 51,600 | 230,060 | 84,060 | 220,540 | 213,240 | 211,520 | 206,400 | 211,047 | 216,951 | 212,176 |
| SYM Financial Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 1,180 | 0 | 0 | 0 | 0 |
| Symmetry Investments LP | 0 | 19,820 | 116,000 | 149,360 | 160,360 | 49,000 | 98,840 | 30,000 | 20,000 | 0 | 0 |
| Symmetry Partners, LLC. | 104,900 | 69,820 | 60,260 | 73,040 | 144,460 | 137,860 | 136,800 | 93,160 | 49,537 | 42,299 | 41,542 |
| Symphonia SGR Spa | 40,920 | 40,920 | 23,460 | 26,800 | 26,800 | 25,000 | 25,000 | 37,600 | 36,770 | 42,080 | 54,410 |
| Symphony Financial, Ltd. Co. | 30,100 | 33,380 | 82,600 | 21,080 | 4,920 | 14,980 | 23,700 | 20,200 | 20,476 | 18,320 | 6,419 |
| Synergy Asset Management, LLC | 0 | 104,460 | 108,000 | 112,780 | 115,940 | 114,340 | 98,920 | 90,820 | 46,336 | 78,553 | 132,549 |
| Synergy Financial Group, LTD | 0 | 0 | 0 | 0 | 0 | 2,100 | 2,100 | 2,100 | 3,920 | 3,380 | 3,678 |
| Synovus Securities, Inc. | 55,660 | 55,500 | 47,380 | 48,820 | 48,020 | 47,740 | 47,760 | 50,200 | 51,437 | 52,376 | 53,121 |
| Synovus Trust Company, N.A. | 350,720 | 358,660 | 367,040 | 367,020 | 330,860 | 337,800 | 341,440 | 349,640 | 354,522 | 350,537 | 352,753 |
| Syntal Capital Partners, LLC | 0 | 0 | 2,060 | 13,960 | 2,060 | 2,180 | 2,180 | 2,180 | 2,185 | 2,290 | 2,315 |
| Syntax Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,220 | 1,520 | 1,645 | 2,461 | 2,497 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Syntegra Private Wealth Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,500 | 2,580 |
| Syquant Capital S.A.S | 0 | 0 | 7,600 | 5,600 | 4,800 | 6,000 | 6,000 | 6,000 | 0 | 0 | 0 |
| System 2 Advisors, L.P. | 21,200 | 19,200 | 18,800 | 16,800 | 15,400 | 15,400 | 15,400 | 15,400 | 15,400 | 15,400 | 15,400 |
| Systematic Alpha Investments, LLC | 0 | 264,100 | 264,100 | 308,600 | 308,600 | 308,600 | 308,600 | 308,600 | 308,600 | 308,600 | 308,599 |
| SYSTM Wealth Solutions LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 103,033 | 89,444 |
| SYZ Asset Management Suisse SA | 2,200 | 2,200 | 2,200 | 2,200 | 2,200 | 2,200 | 2,200 | 0 | 0 | 0 | 0 |
| T&D Asset Management Co., Ltd. | 9,540 | 9,540 | 9,540 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| T. Rowe Price Associates, Inc. | 134,734,680 | 143,677,500 | 146,592,140 | 142,973,000 | 146,573,660 | 139,280,980 | 125,602,960 | 124,910,820 | 108,182,268 | 105,835,634 | 99,373,816 |
| T. Rowe Price International Ltd | 77,640 | 208,960 | 273,920 | 262,100 | 395,500 | 395,240 | 341,940 | 344,700 | 7,933,798 | 7,944,073 | 8,045,536 |
| T. Rowe Price Investment Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,852,300 | 11,686,360 | 11,630,461 | 11,571,852 |
| T. Rowe Price Japan, Inc. | 0 | 1,377,960 | 1,377,960 | 1,377,960 | 1,397,080 | 1,281,100 | 1,966,840 | 1,966,840 | 1,783,983 | 1,100,683 | 1,582,533 |
| TA Investment Management Bhd. | 0 | 0 | 0 | 0 | 0 | 23,540 | 51,040 | 52,600 | 49,612 | 16,742 | 9,624 |
| Taal Capital Management LP | 0 | 0 | 0 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 |
| Tabor Asset Management, LP | 0 | 0 | 0 | 0 | 26,260 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tacita Capital Inc | 0 | 140 | 0 | 0 | 0 | 240 | 240 | 240 | 240 | 240 | 240 |
| Taconic Capital Advisors LP | 240,000 | 220,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tactive Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,674 |
| Tagstone Capital, INC. | 0 | 0 | 0 | 0 | 0 | 14,840 | 19,460 | 25,360 | 27,125 | 27,661 | 30,106 |
| Taika Capital, LP | 0 | 0 | 0 | 0 | 0 | 57,740 | 99,760 | 29,460 | 0 | 0 | 0 |
| Taikang Asset Management (Hong Kong) Co., Ltd. | 39,420 | 41,680 | 41,680 | 41,680 | 41,680 | 46,840 | 100,600 | 100,600 | 100,000 | 52,254 | 59,560 |
| Taiko | 17,680 | 39,900 | 23,880 | 26,760 | 25,800 | 26,800 | 16,000 | 15,600 | 16,073 | 17,676 | 17,823 |
| Tairen Capital Limited | 0 | 0 | 86,040 | 0 | 87,540 | 0 | 22,000 | 0 | 0 | 0 | 0 |
| Taishin Securities Investment Trust Co. Ltd. | 9,860 | 9,060 | 7,020 | 4,120 | 6,360 | 10,840 | 10,080 | 3,040 | 2,527 | 2,170 | 0 |
| Talbot Financial LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,867 | 178,460 |
| Talence Gestion, SAS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,000 | 4,600 | 4,600 | 3,400 |
| Talis Asset Management Company Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 935 | 3,495 |
| Talisman Wealth Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,420 | 3,066 |
| Tamar Securities, LLC | 0 | 0 | 9,960 | 0 | 0 | 7,740 | 9,140 | 9,820 | 11,641 | 11,740 | 9,405 |
| Tanager Wealth Management LLP | 0 | 0 | 0 | 0 | 0 | 15,020 | 15,020 | 11,060 | 6,980 | 22,907 | 21,141 |
| Tanaka Capital Management, Inc. | 3,520 | 3,520 | 3,520 | 3,520 | 3,520 | 2,800 | 2,800 | 0 | 0 | 0 | 0 |
| Tandem Capital Management, Inc. | 41,780 | 41,860 | 41,860 | 42,000 | 42,120 | 42,220 | 42,280 | 42,280 | 41,880 | 42,199 | 40,856 |
| Tandem Investment Advisors, Inc. | 0 | 0 | 0 | 0 | 2,120 | 2,220 | 0 | 0 | 2,870 | 5,047 | 3,512 |
| Tandem Wealth Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,357 | 5,357 |
| Tangerine Investment Management Inc. | 167,760 | 159,720 | 160,660 | 161,080 | 157,480 | 146,700 | 144,660 | 142,680 | 141,016 | 143,505 | 140,585 |
| Tanglewood Legacy Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 840 | 840 |
| Tanglewood Total Wealth Management, Inc. | 0 | 0 | 0 | 0 | 1,560 | 1,560 | 1,560 | 0 | 0 | 0 | 0 |
| Tantalum Capital (Pty) Ltd_NLE | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 0 | 0 | 0 | 0 |
| Tappert Asset Management GmbH | 0 | 0 | 0 | 0 | 760 | 760 | 0 | 0 | 0 | 0 | 0 |
| Tarbox Family Office, Inc. | 10,880 | 11,960 | 11,960 | 17,320 | 15,960 | 11,980 | 5,020 | 9,020 | 251 | 4,920 | 4,920 |
| Tareno International Asset Managers | 6,200 | 6,200 | 6,200 | 6,200 | 6,200 | 6,200 | 6,200 | 6,200 | 5,750 | 5,750 | 5,750 |
| Tata Asset Management Ltd. | 0 | 0 | 0 | 5,500 | 10,500 | 18,500 | 18,500 | 18,500 | 18,500 | 18,500 | 18,500 |
| Taunus Trust GmbH | 8,200 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 |
| Taurus Asset Management, LLC | 8,700 | 8,500 | 7,300 | 8,400 | 8,400 | 8,400 | 7,200 | 7,740 | 7,490 | 7,490 | 7,415 |
| Taylor & Morgan Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 16,040 | 21,000 | 22,440 | 21,760 | 21,675 | 22,073 |
| Taylor Asset Management Inc. | 6,100 | 6,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taylor Hoffman Wealth Management, LLC | 17,240 | 17,240 | 17,240 | 16,500 | 16,640 | 16,100 | 16,140 | 15,640 | 15,680 | 34,082 | 35,646 |
| Taylor Wealth Management Partners LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 35,920 | 32,660 | 32,660 | 32,660 | 32,660 |
| TBF Global Asset Management GmbH | 48,800 | 0 | 0 | 0 | 14,000 | 34,400 | 45,000 | 61,700 | 45,000 | 6,200 | 53,850 |
| TBH Global Asset Management, LLC | 33,940 | 32,100 | 33,260 | 33,300 | 34,280 | 45,920 | 43,780 | 44,440 | 38,550 | 36,900 | 41,952 |
| TCG Advisors, LP | 5,340 | 5,340 | 5,340 | 5,340 | 5,340 | 5,340 | 5,340 | 0 | 0 | 0 | 0 |
| TCI Fund Management Limited | 12,360,420 | 12,360,420 | 12,360,420 | 12,360,420 | 12,360,420 | 12,360,420 | 11,460,420 | 15,360,420 | 15,961,420 | 15,961,420 | 0 |
| TCI Wealth Advisors, Inc. | 39,280 | 22,000 | 18,760 | 21,920 | 19,100 | 17,800 | 17,640 | 17,740 | 19,292 | 18,364 | 17,494 |
| TCW Asset Management Company LLC | 421,880 | 591,840 | 523,120 | 494,880 | 478,720 | 432,060 | 431,700 | 429,300 | 269,701 | 253,692 | 258,834 |
| TD Ameritrade Investment Management LLC | 1,740 | 2,120 | 2,120 | 1,880 | 1,740 | 2,040 | 2,420 | 1,720 | 1,447 | 1,129 | 1,088 |
| TD Asset Management Inc. | 4,765,260 | 5,389,840 | 5,818,520 | 5,972,160 | 5,887,040 | 6,718,480 | 5,864,200 | 5,727,400 | 5,334,932 | 5,274,186 | 5,178,290 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TD Asset Management USA, Inc._NLE | 54,320 | 67,380 | 66,780 | 65,880 | 70,000 | 69,360 | 69,360 | 69,360 | 69,360 | 69,360 | 69,360 |
| TD Capital Management LLC | 500 | 500 | 500 | 500 | 500 | 500 | 0 | 0 | 500 | 500 | 500 |
| TD Greystone Asset Management_NLE | 13,080 | 13,080 | 13,080 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TD Private Client Wealth LLC | 210,540 | 206,460 | 205,600 | 205,720 | 187,800 | 177,120 | 187,260 | 192,100 | 191,817 | 186,910 | 189,709 |
| TD Securities (USA) LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,100 | 10,300 | 0 | 0 |
| TD Securities, Inc. | 5,719,800 | 6,796,720 | 5,687,980 | 6,299,560 | 5,813,520 | 6,261,300 | 4,059,220 | 3,415,000 | 3,417,416 | 4,160,897 | 5,370,423 |
| TD Waterhouse Canada, Inc. | 0 | 0 | 0 | 0 | 0 | 518,740 | 562,580 | 536,900 | 562,722 | 554,005 | 511,842 |
| TD Waterhouse Private Investment Counsel, Inc. | 98,800 | 101,620 | 113,260 | 112,700 | 105,960 | 104,000 | 99,380 | 96,260 | 93,928 | 93,953 | 92,873 |
| Te Ahumairangi Investment Management Ltd. | 93,720 | 106,720 | 124,560 | 136,560 | 132,160 | 135,160 | 141,620 | 171,700 | 172,895 | 226,550 | 210,765 |
| Teacher Retirement System of Texas | 3,397,740 | 3,273,780 | 3,454,940 | 2,864,640 | 3,172,600 | 2,698,680 | 3,302,560 | 3,242,080 | 2,967,716 | 2,731,187 | 2,817,439 |
| Tealwood Asset Management Inc. | 17,160 | 16,020 | 15,640 | 15,640 | 15,040 | 13,100 | 12,640 | 12,600 | 12,659 | 12,112 | 11,837 |
| Teamwork Financial Advisors, LLC | 18,280 | 18,780 | 16,200 | 21,800 | 22,220 | 25,920 | 35,200 | 54,740 | 149,811 | 93,113 | 85,632 |
| Tectonic Advisors LLC | 0 | 9,860 | 9,160 | 9,000 | 6,960 | 7,260 | 3,580 | 4,120 | 5,048 | 7,364 | 6,715 |
| Teewinot Capital Advisers, L.L.C. | 268,960 | 268,960 | 268,960 | 268,960 | 268,960 | 268,960 | 268,960 | 268,960 | 338,653 | 364,391 | 419,243 |
| Telemark Asset Management, LLC | 100,000 | 320,000 | 200,000 | 200,000 | 200,000 | 160,000 | 160,000 | 0 | 0 | 0 | 70,000 |
| Telemetry Investments, L.L.C. | 0 | 0 | 3,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Telemus Capital, LLC | 196,880 | 86,080 | 84,940 | 83,480 | 77,440 | 77,080 | 77,200 | 75,200 | 77,407 | 75,397 | 76,165 |
| Tellsons Investors LLP | 6,400 | 12,500 | 11,000 | 15,800 | 19,600 | 16,100 | 13,500 | 7,200 | 5,500 | 2,700 | 4,500 |
| Telos Capital Management, Inc. | 114,280 | 112,040 | 110,220 | 109,660 | 110,520 | 108,280 | 107,960 | 108,980 | 109,492 | 115,949 | 114,544 |
| Templeton & Phillips Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,973 | 18,633 |
| Templeton Asset Management Ltd. | 0 | 0 | 0 | 11,920 | 177,560 | 372,300 | 373,540 | 376,040 | 545,186 | 547,140 | 620,669 |
| Templeton Global Advisors Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 55,720 | 61,560 | 60,160 | 105,839 | 161,363 |
| Templeton Investment Counsel, L.L.C. | 24,240 | 19,920 | 24,120 | 66,440 | 64,220 | 265,720 | 2,202,180 | 2,405,740 | 2,582,637 | 4,199,061 | 5,635,860 |
| Tempus Wealth Planning, LLC | 0 | 0 | 0 | 8,700 | 10,180 | 10,240 | 7,800 | 7,960 | 12,592 | 11,565 | 9,907 |
| Ten Capital Wealth Advisors, LLC | 34,600 | 34,760 | 30,560 | 26,820 | 1,400 | 2,000 | 2,140 | 2,100 | 2,300 | 4,200 | 4,140 |
| Tenax Capital Ltd. | 148,640 | 168,720 | 172,600 | 168,260 | 170,960 | 183,720 | 170,580 | 178,240 | 0 | 0 | 0 |
| TenCore Partners, LP | 1,254,200 | 1,170,600 | 1,007,600 | 991,600 | 899,600 | 855,100 | 845,300 | 859,800 | 727,800 | 726,075 | 698,630 |
| Tenere Capital, LLC | 0 | 0 | 0 | 0 | 0 | 73,480 | 67,860 | 0 | 0 | 0 | 0 |
| Tennessee Consolidated Retirement System | 2,428,580 | 2,121,620 | 2,143,860 | 2,171,000 | 2,114,980 | 2,132,520 | 2,065,240 | 2,064,060 | 2,067,460 | 1,995,253 | 1,931,058 |
| Tennessee Valley Asset Management Partners, LLC | 0 | 3,040 | 3,040 | 0 | 0 | 1,380 | 1,480 | 0 | 0 | 0 | 0 |
| Terra Nova Asset Management LLC | 32,060 | 38,760 | 39,160 | 35,580 | 36,860 | 35,880 | 35,560 | 33,620 | 32,513 | 30,981 | 31,962 |
| Terry McDaniel & Company | 12,720 | 13,360 | 13,640 | 13,580 | 14,000 | 16,040 | 16,460 | 17,780 | 16,720 | 15,150 | 15,945 |
| Tevis Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 6,960 | 7,320 | 9,320 | 9,696 | 9,722 | 10,522 |
| Texas Capital Bancshares | 0 | 2,700 | 2,660 | 2,660 | 2,660 | 2,660 | 2,660 | 2,660 | 2,660 | 2,747 | 3,747 |
| Texas Capital Bank Private Wealth Advisors | 19,880 | 37,440 | 25,140 | 25,440 | 19,220 | 19,420 | 20,360 | 68,100 | 39,895 | 28,510 | 37,553 |
| Texas Legacy Wealth Management | 12,980 | 9,680 | 10,060 | 10,400 | 10,800 | 9,040 | 10,140 | 10,420 | 10,072 | 11,296 | 11,240 |
| Texas Permanent School Fund | 1,129,660 | 1,060,120 | 1,004,360 | 999,260 | 930,260 | 829,800 | 780,200 | 794,520 | 848,396 | 848,646 | 1,241,723 |
| Texas Yale Capital Corp. | 60,360 | 60,360 | 60,360 | 61,660 | 61,760 | 62,260 | 62,260 | 60,660 | 60,800 | 60,825 | 60,825 |
| Teza Capital Management LLC | 0 | 0 | 13,180 | 39,280 | 0 | 0 | 3,280 | 0 | 0 | 0 | 2,177 |
| TFB Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,404 | 8,542 |
| TFC Financial Management, Inc. | 6,560 | 6,460 | 6,420 | 6,420 | 6,520 | 6,880 | 7,160 | 6,840 | 7,500 | 7,840 | 7,968 |
| TFG Advisers LLC | 17,440 | 16,040 | 15,160 | 15,200 | 15,840 | 15,960 | 16,580 | 17,980 | 18,973 | 19,174 | 19,519 |
| TFO Wealth Partners, LLC | 180 | 0 | 420 | 400 | 400 | 300 | 1,300 | 760 | 400 | 400 | 900 |
| Thames Capital Management | 66,200 | 0 | 0 | 0 | 19,500 | 19,460 | 139,700 | 69,260 | 4,247 | 4,247 | 0 |
| The Ascent Group, LLC | 0 | 0 | 0 | 0 | 0 | 59,400 | 60,820 | 58,600 | 62,088 | 60,843 | 69,359 |
| The Berry Group, LLC | 16,700 | 15,900 | 15,900 | 15,900 | 15,900 | 15,900 | 15,900 | 15,900 | 15,900 | 0 | 0 |
| The Bollard Group, LLC | 6,320 | 6,320 | 6,320 | 6,320 | 6,320 | 6,320 | 6,320 | 6,320 | 6,320 | 6,320 | 6,320 |
| The Burney Company | 369,000 | 328,760 | 343,160 | 367,060 | 365,460 | 365,000 | 376,600 | 351,860 | 344,200 | 282,846 | 133,564 |
| The Capital Advisory Group Advisory Services, LLC | 11,600 | 12,480 | 13,400 | 12,740 | 12,840 | 8,780 | 360 | 280 | 0 | 0 | 0 |
| The Capital Management Corporation | 47,240 | 41,080 | 37,740 | 36,200 | 34,080 | 32,680 | 29,900 | 13,200 | 13,990 | 14,305 | 37,606 |
| The CAPROCK Group, LLC | 82,260 | 76,360 | 73,860 | 93,420 | 103,880 | 109,700 | 110,720 | 107,640 | 107,070 | 105,306 | 113,612 |
| The Clarius Group, LLC | 113,220 | 117,200 | 121,020 | 121,820 | 123,140 | 124,900 | 124,900 | 123,700 | 128,939 | 106,864 | 99,882 |
| The Clark Estates Inc. | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 | 150,000 | 150,000 | 220,000 | 220,000 | 220,000 | 150,320 |
| The Clark Group Asset Management | 0 | 0 | 0 | 0 | 2,400 | 2,460 | 2,860 | 2,680 | 2,865 | 3,076 | 2,030 |
| The Clifford Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,053 | 8,053 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| The Colony Group, LLC | 582,920 | 543,160 | 597,400 | 551,520 | 547,860 | 575,600 | 607,900 | 617,860 | 628,892 | 653,056 | 657,126 |
| The Commerce Trust Company | 2,522,880 | 2,530,120 | 2,574,240 | 2,626,280 | 2,707,840 | 2,729,360 | 2,772,340 | 2,752,540 | 2,764,404 | 2,716,849 | 2,627,782 |
| The Connable Office, Inc. | 30,940 | 32,400 | 29,980 | 29,300 | 27,740 | 26,680 | 26,460 | 30,020 | 29,322 | 29,643 | 32,305 |
| The Corundum Group, Inc. | 3,380 | 3,480 | 3,720 | 3,480 | 2,900 | 3,960 | 4,960 | 6,000 | 6,421 | 6,254 | 9,054 |
| The Dai-ichi Life Insurance Company, Limited | 663,560 | 976,440 | 916,600 | 488,900 | 443,080 | 492,880 | 465,700 | 454,300 | 424,900 | 398,582 | 387,446 |
| The David J. Yvars Group, Inc. | 0 | 2,820 | 2,940 | 7,680 | 8,520 | 10,240 | 6,080 | 2,880 | 2,880 | 2,880 | 3,080 |
| The de Burlo Group, Inc. | 228,000 | 254,900 | 254,900 | 254,900 | 206,900 | 191,340 | 191,320 | 12,640 | 15,490 | 15,560 | 15,564 |
| The Eric & Wendy Schmidt Fund For Strategic Innovation. | 0 | 0 | 0 | 0 | 0 | 4,250,120 | 4,250,120 | 4,250,120 | 4,250,120 | 3,655,950 | 3,655,950 |
| The Family Firm, Inc. | 6,260 | 6,380 | 6,380 | 6,380 | 6,380 | 5,980 | 5,900 | 5,980 | 6,148 | 18,846 | 6,009 |
| The Fiduciary Group | 71,700 | 70,040 | 73,100 | 72,660 | 71,480 | 70,820 | 67,980 | 65,240 | 66,585 | 64,755 | 63,862 |
| The Financial Advisors, LLC | 7,600 | 8,100 | 8,260 | 7,760 | 7,760 | 7,760 | 7,920 | 8,000 | 8,000 | 7,940 | 7,900 |
| The Financial Advisory Group, Inc | 9,300 | 9,920 | 9,300 | 10,060 | 10,040 | 10,020 | 10,060 | 10,320 | 10,234 | 9,494 | 9,294 |
| The First National Bank in Sioux Falls | 3,560 | 3,560 | 4,260 | 4,260 | 4,260 | 7,500 | 7,700 | 8,780 | 9,213 | 10,691 | 10,400 |
| The Future Fund, LLC | 0 | 0 | 0 | 0 | 4,180 | 14,620 | 8,880 | 8,320 | 8,012 | 7,271 | 7,609 |
| The Gleason Group Inc. | 1,540 | 1,540 | 1,540 | 1,540 | 1,540 | 1,540 | 1,540 | 1,540 | 1,680 | 1,680 | 1,680 |
| The Glenview Trust Company | 308,180 | 302,460 | 308,200 | 323,060 | 328,540 | 350,520 | 369,520 | 389,020 | 414,552 | 458,830 | 485,127 |
| The Goff Financial Group | 0 | 2,400 | 0 | 2,000 | 2,280 | 2,280 | 2,280 | 2,280 | 2,186 | 0 | 2,300 |
| The Harvest Group Wealth Management, LLC | 840 | 840 | 0 | 540 | 500 | 500 | 760 | 740 | 740 | 725 | 690 |
| The Haverford Trust Company | 39,520 | 39,100 | 39,400 | 52,720 | 56,480 | 57,780 | 54,780 | 54,760 | 53,374 | 51,417 | 54,003 |
| The Herbst Group LLC | 0 | 0 | 0 | 0 | 0 | 33,580 | 35,240 | 35,900 | 41,432 | 42,017 | 40,463 |
| The High Net Worth Advisory Group, LLC | 0 | 0 | 0 | 0 | 0 | 14,920 | 16,180 | 19,440 | 17,360 | 12,286 | 11,996 |
| The Institute for Wealth Management, LLC | 43,680 | 44,820 | 44,120 | 43,220 | 43,220 | 43,120 | 42,860 | 43,480 | 53,130 | 55,027 | 62,380 |
| The Investment House LLC | 426,680 | 426,300 | 406,380 | 362,140 | 359,260 | 348,140 | 342,660 | 348,580 | 346,279 | 358,709 | 364,547 |
| The J. Arnold Wealth Management Co., LLC | 300 | 300 | 0 | 0 | 300 | 480 | 480 | 580 | 7,921 | 37,127 | 46,312 |
| The Joseph Group Capital Management | 0 | 0 | 0 | 0 | 0 | 14,080 | 14,840 | 15,280 | 16,394 | 16,014 | 17,731 |
| The Legacy Financial Group, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,240 | 4,479 |
| The Lloyd Group, Inc. | 700 | 680 | 700 | 680 | 600 | 600 | 1,600 | 0 | 0 | 0 | 0 |
| The London Company of Virginia, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,000 | 5,100 | 5,100 | 5,100 |
| The Lothian Pension Fund | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 191,537 | 191,537 | 191,537 |
| The Luts & Greenleigh Group, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,308 | 5,347 |
| The Marshall Financial Group LLC | 0 | 0 | 2,220 | 2,600 | 2,600 | 2,560 | 2,600 | 2,760 | 2,810 | 3,029 | 3,043 |
| The MassMutual Trust Company, FSB | 355,760 | 361,660 | 363,620 | 370,340 | 368,960 | 369,120 | 379,000 | 383,460 | 383,943 | 381,717 | 414,520 |
| The Mather Group, LLC | 10,280 | 10,800 | 11,180 | 11,920 | 11,720 | 20,700 | 24,040 | 32,560 | 28,685 | 31,379 | 31,507 |
| The Mathes Company, Inc. | 81,820 | 71,940 | 71,200 | 70,840 | 67,540 | 67,060 | 63,380 | 61,680 | 60,900 | 60,530 | 60,530 |
| The Menard Financial Group, LLC | 10,620 | 10,280 | 11,040 | 11,140 | 10,880 | 11,780 | 12,000 | 9,420 | 6,720 | 7,836 | 9,325 |
| The Milwaukee Company | 7,240 | 780 | 780 | 780 | 780 | 780 | 780 | 780 | 780 | 0 | 0 |
| The Nalls Sherbakoff Group, LLC | 11,560 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,724 |
| The Northstar Group, Inc. | 71,500 | 71,900 | 72,180 | 72,020 | 71,880 | 71,880 | 71,940 | 71,960 | 71,960 | 72,560 | 71,740 |
| The Pacific Center for Financial Services | 4,240 | 4,240 | 4,240 | 4,240 | 4,240 | 4,240 | 4,220 | 4,220 | 4,220 | 4,220 | 4,340 |
| The Patriot Financial Group, LLC | 7,120 | 17,400 | 22,600 | 26,540 | 28,340 | 23,280 | 21,580 | 22,440 | 21,105 | 20,866 | 21,761 |
| The Patten Group, Inc. | 17,200 | 17,000 | 17,000 | 17,320 | 17,280 | 18,700 | 19,760 | 19,720 | 20,484 | 21,859 | 23,200 |
| The Philadelphia Trust Company | 485,000 | 489,540 | 474,920 | 456,120 | 434,140 | 381,100 | 370,220 | 342,920 | 314,075 | 282,710 | 268,260 |
| The Pitti Group Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 13,680 | 14,140 | 14,140 | 14,333 | 14,201 | 13,519 |
| The Planning Center, Inc | 0 | 0 | 0 | 0 | 0 | 1,820 | 1,760 | 0 | 0 | 0 | 2,020 |
| The Private Trust Company, N.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 77,880 | 75,469 | 74,770 | 78,853 |
| The Retirement Group, LLC | 2,940 | 2,880 | 3,160 | 1,760 | 1,860 | 2,660 | 2,780 | 4,160 | 1,040 | 2,506 | 2,526 |
| The Retirement Planning Group, Inc. | 0 | 0 | 0 | 1,920 | 3,120 | 3,860 | 3,820 | 3,960 | 10,907 | 10,376 | 10,445 |
| The Retirement Solution LLC | 0 | 0 | 2,560 | 2,560 | 2,640 | 2,640 | 3,920 | 0 | 0 | 0 | 0 |
| The Retirement Systems of Alabama | 4,220,080 | 4,189,500 | 3,691,440 | 3,648,300 | 3,245,900 | 3,171,440 | 3,010,960 | 3,012,120 | 3,009,569 | 2,931,521 | 2,758,429 |
| The Rice Partnership, LLC | 65,800 | 66,220 | 66,720 | 93,200 | 93,760 | 96,040 | 88,440 | 90,520 | 103,943 | 98,308 | 76,602 |
| The Rikoon Group, LLC | 34,300 | 33,000 | 33,280 | 33,280 | 33,280 | 33,280 | 33,280 | 33,280 | 33,280 | 33,280 | 0 |
| The Roosevelt Investment Group, Inc. | 361,920 | 300,380 | 310,260 | 311,460 | 303,060 | 326,720 | 389,180 | 386,160 | 388,848 | 388,848 | 388,848 |
| The Smith Group Multi Family Office | 4,740 | 3,880 | 3,780 | 4,080 | 4,280 | 3,700 | 3,680 | 3,520 | 3,581 | 3,611 | 3,678 |
| The St. Louis Trust Company | 0 | 0 | 0 | 0 | 0 | 32,420 | 0 | 0 | 0 | 0 | 0 |
| The Swarthmore Group, Inc. | 112,000 | 112,000 | 111,180 | 108,080 | 108,080 | 103,140 | 102,400 | 10,700 | 10,700 | 10,700 | 10,700 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| The Treasurer of the State of North Carolina | 2,521,420 | 2,530,920 | 2,542,440 | 2,533,440 | 2,540,920 | 2,557,780 | 2,583,360 | 2,645,660 | 2,656,710 | 2,725,714 | 2,749,994 |
| The Trust Company (Manhattan) | 15,500 | 15,160 | 15,660 | 16,740 | 16,600 | 15,920 | 14,520 | 13,980 | 11,030 | 11,057 | 15,481 |
| The Trust Company of Toledo, NA | 59,680 | 59,880 | 59,120 | 59,560 | 58,680 | 62,760 | 63,360 | 64,140 | 56,904 | 51,397 | 63,146 |
| The Trust Company of Vermont | 82,120 | 81,900 | 81,880 | 82,580 | 79,960 | 82,560 | 81,600 | 81,860 | 83,380 | 83,034 | 84,067 |
| The Trust Company of Virginia | 7,800 | 7,360 | 6,860 | 6,920 | 6,620 | 7,080 | 7,040 | 7,540 | 7,243 | 7,683 | 7,461 |
| The Vanguard Group, Inc. | 457,740,260 | 452,152,220 | 450,912,620 | 451,993,560 | 455,800,040 | 456,882,000 | 463,444,420 | 469,758,780 | 474,316,145 | 479,479,261 | 484,043,219 |
| The Watchman Group, Inc. | 29,600 | 29,040 | 28,560 | 27,220 | 25,560 | 24,600 | 24,580 | 24,560 | 24,415 | 24,395 | 24,361 |
| The Wealth Consulting Group | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 103,300 | 109,074 | 114,217 | 117,977 |
| The Welch Group, LLC | 26,260 | 28,280 | 30,140 | 31,900 | 36,680 | 38,060 | 43,660 | 48,660 | 48,437 | 48,639 | 50,337 |
| The WindAcre Partnership LLC | 2,856,000 | 2,302,000 | 4,390,000 | 5,530,000 | 5,934,000 | 5,814,000 | 4,640,000 | 5,144,000 | 5,911,000 | 8,753,400 | 11,799,100 |
| Thematics Asset Management SAS | 147,760 | 176,760 | 176,760 | 217,100 | 217,100 | 241,260 | 241,260 | 223,520 | 223,520 | 164,072 | 164,072 |
| Theory Financial LLC | 0 | 0 | 0 | 0 | 0 | 1,600 | 0 | 2,080 | 2,080 | 0 | 2,248 |
| Thesis Asset Management Limited | 105,800 | 134,000 | 143,480 | 141,060 | 141,860 | 167,720 | 251,100 | 255,980 | 185,037 | 200,748 | 256,840 |
| Third Point LLC | 0 | 5,200,000 | 4,200,000 | 4,000,000 | 4,240,000 | 4,240,000 | 0 | 0 | 0 | 0 | 4,750,000 |
| Thomas Story & Son LLC | 31,800 | 32,500 | 32,560 | 31,500 | 31,880 | 31,280 | 38,980 | 39,380 | 39,337 | 38,277 | 38,106 |
| Thomas White International, Ltd._NLE | 23,840 | 23,340 | 18,840 | 18,840 | 18,820 | 18,820 | 18,820 | 18,820 | 18,820 | 18,820 | 18,820 |
| Thome Asset Management & Asset Control | 17,020 | 10,300 | 13,360 | 22,120 | 16,580 | 18,960 | 21,580 | 21,580 | 17,723 | 6,712 | 3,151 |
| Thompson Investment Management, Inc. | 192,220 | 188,380 | 185,040 | 180,840 | 178,500 | 171,520 | 175,340 | 184,740 | 186,634 | 199,947 | 214,206 |
| Thompson, Davis & Co., Inc. (Asset Management) | 0 | 0 | 0 | 0 | 0 | 4,300 | 4,380 | 4,940 | 4,260 | 3,690 | 3,415 |
| Thompson, Siegel & Walmsley LLC | 5,140 | 5,160 | 4,240 | 4,480 | 4,480 | 4,480 | 4,820 | 4,080 | 4,120 | 4,190 | 4,190 |
| Thor Advisors, LLC | 360 | 360 | 360 | 360 | 360 | 360 | 0 | 0 | 0 | 0 | 0 |
| Thornbridge Investment Management LLP | 14,060 | 14,060 | 16,360 | 19,380 | 26,700 | 30,800 | 32,860 | 36,200 | 36,200 | 36,200 | 39,205 |
| Thornburg Investment Management, Inc. | 818,120 | 752,940 | 734,700 | 681,180 | 626,780 | 570,860 | 562,140 | 567,060 | 541,597 | 561,188 | 556,816 |
| Thoroughbred Financial Services LLC | 27,940 | 31,340 | 31,420 | 32,600 | 33,900 | 36,840 | 59,140 | 67,380 | 68,889 | 74,979 | 75,569 |
| Three Bridge Wealth Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 15,960 | 16,940 | 16,915 | 14,961 | 18,574 |
| Thrive Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 5,900 | 6,960 | 8,500 | 8,921 | 8,266 | 9,793 |
| Thrivent Asset Management, LLC | 6,118,480 | 5,749,860 | 5,952,060 | 5,865,960 | 5,936,180 | 5,907,680 | 808,600 | 750,120 | 652,751 | 548,269 | 765,264 |
| Thunderbird Partners LLP | 1,890,160 | 1,787,640 | 1,253,080 | 1,107,260 | 1,003,320 | 1,016,800 | 890,640 | 657,100 | 556,749 | 584,489 | 280,315 |
| Thyme Capital Pty Ltd | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 0 |
| Tianhong Asset Management Co., Ltd. | 0 | 3,460 | 3,460 | 8,340 | 8,340 | 10,120 | 10,120 | 12,940 | 12,940 | 14,352 | 14,352 |
| Tidal Investments LLC | 64,580 | 104,960 | 141,800 | 94,500 | 138,380 | 207,860 | 241,380 | 277,600 | 181,572 | 271,653 | 291,182 |
| Tiedemann Advisors, LLC | 271,740 | 259,560 | 263,420 | 262,960 | 207,360 | 207,520 | 208,140 | 205,140 | 203,840 | 206,222 | 210,690 |
| Tiedemann Independent Invest A/S | 0 | 0 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 |
| Tiemann Investment Advisors, LLC | 25,140 | 24,240 | 23,460 | 23,420 | 23,420 | 24,300 | 24,520 | 24,420 | 24,615 | 24,075 | 23,515 |
| TIFF Advisory Services, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 170,713 | 155,219 | 112,137 |
| Tiger Asset Management GmbH | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 0 | 0 | 0 | 0 |
| Tiger Global Management, L.L.C. | 610,000 | 0 | 0 | 0 | 0 | 0 | 0 | 2,209,440 | 5,473,688 | 3,727,200 | 8,363,974 |
| Tiger Management L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,240 | 14,352 |
| Tikehau Investment Management | 891,120 | 707,120 | 542,120 | 568,020 | 524,900 | 445,200 | 488,600 | 434,680 | 416,080 | 416,080 | 194,903 |
| Tikvah Management LLC | 251,680 | 251,680 | 251,680 | 251,680 | 251,700 | 251,700 | 251,700 | 251,700 | 251,700 | 251,700 | 251,700 |
| Tilia Fiduciary Partners, Inc. | 0 | 0 | 0 | 0 | 0 | 15,960 | 15,700 | 16,840 | 17,495 | 18,108 | 18,131 |
| Tiller Private Wealth, Inc | 0 | 0 | 0 | 2,260 | 3,260 | 3,260 | 3,480 | 4,040 | 3,966 | 3,646 | 3,560 |
| Tillman Hartley LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,020 | 5,020 |
| Timber Creek Capital Management, LLC | 35,380 | 35,060 | 34,920 | 34,880 | 34,780 | 35,680 | 35,680 | 35,640 | 35,490 | 35,490 | 35,490 |
| TIMEFOLIO Asset Management Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,480 | 2,184 | 3,360 |
| Timelo Investment Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 88,227 | 0 |
| TimeScale Financial, Inc. | 3,480 | 3,480 | 3,540 | 3,540 | 3,540 | 4,580 | 4,560 | 4,640 | 4,509 | 4,509 | 4,468 |
| Timucuan Asset Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 2,680 | 2,620 | 2,620 | 0 | 2,020 |
| TIN Fonder | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70,000 | 75,000 |
| Tinkoff Capital OOO | 1,100 | 3,400 | 5,920 | 5,220 | 5,980 | 7,620 | 7,620 | 7,620 | 7,620 | 7,620 | 7,620 |
| Titanium Invest Gestão de Investimento LTDA. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 |
| Titleist Asset Management Ltd. | 0 | 0 | 0 | 0 | 0 | 15,500 | 13,900 | 14,400 | 13,803 | 13,108 | 12,125 |
| TI-Trust, Inc. | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Titus Wealth Management | 4,340 | 2,800 | 2,800 | 2,420 | 2,580 | 2,580 | 2,580 | 4,220 | 4,220 | 4,220 | 4,220 |
| Tiverton Asset Management LLC_NLE | 1,421,180 | 1,421,180 | 1,421,180 | 1,421,180 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TMD & Associates, Inc_NLE | 4,360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMD Wealth Management, LLC | 0 | 3,800 | 2,620 | 3,800 | 2,740 | 2,000 | 2,000 | 2,000 | 2,240 | 0 | 2,140 |
| TNB Financial Services, Inc. | 0 | 3,740 | 3,740 | 4,940 | 4,980 | 5,180 | 6,420 | 6,200 | 6,230 | 6,552 | 7,253 |
| TOBAM | 8,060 | 8,060 | 8,060 | 8,060 | 8,060 | 8,060 | 1,520 | 8,160 | 7,843 | 9,403 | 12,469 |
| Tobias Financial Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 180,340 | 2,000 | 1,920 | 2,095 | 0 | 2,780 |
| Tocqueville Asset Management LP | 1,007,460 | 1,004,760 | 968,620 | 957,880 | 937,140 | 912,200 | 883,080 | 897,880 | 890,109 | 886,064 | 974,702 |
| Todd Asset Management LLC | 737,560 | 511,460 | 509,660 | 495,320 | 428,680 | 408,920 | 566,120 | 520,340 | 492,578 | 246,314 | 164,937 |
| Toews Corporation | 14,000 | 0 | 10,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tokio Marine Asset Management Co., Ltd. | 256,220 | 252,600 | 266,820 | 239,540 | 227,720 | 232,540 | 243,220 | 248,700 | 259,995 | 263,361 | 275,267 |
| Tompkins Community Bank | 54,820 | 59,140 | 60,320 | 60,320 | 67,400 | 67,000 | 69,740 | 68,800 | 71,491 | 69,931 | 71,754 |
| TOP Vermögen AG | 0 | 0 | 0 | 0 | 0 | 4,000 | 2,000 | 3,000 | 3,000 | 3,000 | 3,000 |
| TOP Vermögensverwaltung AG | 51,600 | 51,600 | 51,600 | 51,600 | 51,600 | 51,600 | 51,600 | 60,000 | 60,000 | 60,000 | 80,000 |
| Torray Investment Partners LLC. | 110,080 | 109,340 | 102,860 | 100,360 | 159,240 | 155,240 | 162,460 | 175,760 | 232,363 | 187,737 | 187,580 |
| Tortoise Capital Advisors, LLC | 2,940 | 2,940 | 2,940 | 2,940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tortoise Investment Management, LLC | 3,800 | 3,800 | 3,000 | 3,100 | 3,880 | 3,980 | 4,080 | 4,520 | 4,880 | 5,174 | 5,320 |
| Total Clarity Wealth Management, Inc. | 13,340 | 20,340 | 20,080 | 20,360 | 20,960 | 21,380 | 24,860 | 23,820 | 23,364 | 21,358 | 20,638 |
| Total Investment Management Inc | 0 | 0 | 0 | 1,840 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Wealth Planning, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,440 | 0 | 0 | 0 | 0 |
| Toth Financial Advisory Corporation | 15,220 | 10,140 | 10,220 | 10,480 | 10,760 | 10,940 | 10,580 | 10,680 | 11,779 | 14,342 | 33,857 |
| Tower Bridge Advisors, Inc. | 198,400 | 198,280 | 193,380 | 194,040 | 194,280 | 193,380 | 187,180 | 179,940 | 178,148 | 174,452 | 169,542 |
| Tower Research Capital LLC | 250,460 | 116,840 | 723,140 | 284,740 | 286,820 | 636,160 | 1,506,460 | 591,420 | 1,005,439 | 193,652 | 141,686 |
| Tower View Wealth Management LLC | 21,180 | 21,260 | 21,820 | 21,880 | 21,860 | 22,280 | 22,480 | 21,760 | 21,926 | 21,645 | 21,827 |
| Tower Wealth Managers, Inc. | 29,520 | 31,240 | 33,160 | 35,740 | 26,940 | 29,620 | 29,620 | 29,620 | 29,620 | 29,620 | 29,620 |
| Towercrest Capital Management, LLC | 5,460 | 5,900 | 5,860 | 5,860 | 5,860 | 5,860 | 5,860 | 5,860 | 6,652 | 6,192 | 6,192 |
| Towerpoint Wealth, L.L.C. | 3,840 | 3,960 | 4,000 | 4,140 | 3,920 | 3,920 | 3,980 | 3,640 | 4,086 | 4,146 | 4,058 |
| Town & Country Bank & Trust Co. | 5,940 | 5,920 | 4,780 | 4,420 | 4,440 | 4,700 | 5,020 | 4,980 | 5,240 | 5,310 | 4,835 |
| Townsend | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,080 |
| Townsend Asset Management Corp | 22,340 | 22,240 | 21,540 | 20,440 | 20,440 | 20,440 | 20,440 | 20,440 | 19,840 | 23,255 | 24,094 |
| Townsquare Capital, LLC | 224,240 | 269,760 | 292,580 | 310,840 | 338,520 | 366,880 | 211,540 | 226,120 | 200,470 | 200,669 | 285,990 |
| TPB Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 1,500 | 1,800 | 1,840 | 2,120 | 0 | 0 | 0 |
| Tradewinds Capital Management, LLC | 8,900 | 8,800 | 9,240 | 9,180 | 9,180 | 9,320 | 9,320 | 1,060 | 1,060 | 1,060 | 1,074 |
| Tradewinds, LLC | 0 | 0 | 0 | 0 | 0 | 1,800 | 1,800 | 0 | 0 | 0 | 0 |
| Tradition Asset Management LLC | 11,620 | 11,620 | 11,620 | 11,620 | 11,620 | 11,620 | 11,620 | 0 | 0 | 0 | 0 |
| Tradition Wealth Management, LLC | 0 | 13,960 | 14,260 | 23,060 | 22,400 | 22,360 | 23,720 | 0 | 0 | 0 | 0 |
| Trail Ridge Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 21,200 | 21,080 | 21,080 | 21,081 | 21,081 | 21,050 |
| Tramondo Wealth Management AG | 0 | 0 | 0 | 0 | 77,200 | 77,200 | 77,200 | 77,200 | 77,200 | 77,200 | 77,200 |
| Tran Capital Management, L.P. | 464,640 | 485,000 | 495,440 | 490,420 | 448,700 | 442,200 | 436,380 | 460,580 | 462,070 | 456,289 | 331,522 |
| Tranquility Partners, LLC | 12,840 | 12,840 | 12,640 | 12,980 | 16,920 | 16,940 | 17,520 | 19,440 | 18,421 | 20,390 | 20,907 |
| Tranquilli Financial Advisor LLC | 0 | 2,660 | 3,240 | 3,400 | 3,520 | 3,660 | 4,100 | 4,720 | 4,333 | 5,261 | 5,208 |
| Transamerica Financial Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 63 | 72 | 165 |
| Transatlantique Private Wealth L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,260 | 24,196 | 25,228 | 31,515 |
| Transcend Capital Advisors, LLC | 0 | 150,720 | 103,720 | 113,460 | 85,000 | 94,100 | 107,080 | 112,260 | 120,600 | 109,949 | 77,204 |
| Transform Wealth, LLC | 110,900 | 68,580 | 69,460 | 110,700 | 108,880 | 114,400 | 124,720 | 126,920 | 131,309 | 143,878 | 154,817 |
| Traphagen Investment Advisors LLC | 10,360 | 10,200 | 10,100 | 10,180 | 10,760 | 10,380 | 10,520 | 26,460 | 13,001 | 12,659 | 12,532 |
| Traverso Chambers Private Wealth Management, LLC | 5,860 | 5,860 | 5,860 | 5,860 | 5,860 | 5,900 | 5,980 | 6,660 | 6,690 | 6,515 | 7,040 |
| Traynor Capital Management, Inc. | 299,960 | 311,820 | 317,060 | 323,720 | 347,420 | 368,820 | 407,540 | 449,320 | 450,927 | 415,686 | 408,426 |
| TRB Advisors LP | 100,000 | 100,000 | 200,000 | 250,000 | 250,000 | 250,000 | 200,000 | 0 | 0 | 0 | 0 |
| Trea Asset Management S.G.I.I.C., S.A. | 0 | 11,700 | 0 | 0 | 0 | 39,360 | 0 | 58,200 | 65,406 | 45,767 | 64,921 |
| Tredje AP Fonden | 1,457,180 | 1,045,180 | 1,248,580 | 1,461,580 | 1,011,580 | 991,160 | 1,030,320 | 1,045,720 | 1,204,460 | 1,543,656 | 1,536,284 |
| Trek Financial | 16,940 | 13,660 | 17,680 | 19,600 | 20,600 | 21,300 | 21,940 | 19,240 | 14,997 | 13,536 | 11,940 |
| Trellis Advisors, LLC | 5,740 | 5,820 | 5,860 | 5,820 | 5,760 | 5,680 | 5,700 | 5,980 | 6,232 | 7,941 | 8,097 |
| Tremblant Capital Group | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,370 | 4,439 |
| Trend-Kairos-Capital GmbH | 0 | 0 | 0 | 0 | 1,400 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Tresides Asset Management GmbH | 0 | 0 | 7,000 | 7,000 | 10,000 | 10,000 | 10,000 | 19,000 | 19,000 | 19,000 | 19,000 |
| Trésor Wealth (Pty) Ltd. | 0 | 0 | 0 | 0 | 0 | 1,820 | 0 | 1,820 | 1,820 | 1,820 | 0 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Trevian Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 3,200 | 3,020 | 3,760 | 3,750 | 4,270 | 4,670 |
| Trexquant Investment LP | 69,780 | 72,660 | 41,200 | 0 | 0 | 34,220 | 18,040 | 32,400 | 100,007 | 217,270 | 0 |
| Treynor Bancshares Inc | 0 | 0 | 0 | 0 | 0 | 1,400 | 0 | 0 | 0 | 0 | 0 |
| Triad Financial Advisors, INC_NLE | 0 | 0 | 0 | 0 | 0 | 5,220 | 3,340 | 3,080 | 3,111 | 3,115 | 3,186 |
| TriaGen Wealth Management LLC | 0 | 3,720 | 3,720 | 3,780 | 3,780 | 7,020 | 10,920 | 4,620 | 4,580 | 4,660 | 4,641 |
| Triangle Wealth Management, Inc | 5,060 | 4,960 | 4,960 | 4,580 | 4,580 | 4,560 | 4,520 | 4,500 | 4,500 | 4,500 | 4,500 |
| Triasima Portfolio Management Inc. | 12,400 | 13,900 | 13,900 | 24,220 | 24,340 | 35,360 | 35,160 | 21,400 | 22,345 | 5,420 | 0 |
| Triatomic Management LP | 0 | 0 | 0 | 0 | 0 | 44,000 | 0 | 32,000 | 0 | 0 | 0 |
| Trifecta Capital Advisors, LLC. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,760 | 15,820 |
| Trillium Asset Management, LLC | 1,255,160 | 1,261,560 | 1,326,380 | 1,396,140 | 1,438,940 | 1,476,520 | 1,372,340 | 3,326,520 | 1,409,308 | 1,298,864 | 1,266,340 |
| Trilogy Capital Inc | 0 | 0 | 0 | 1,920 | 1,880 | 1,980 | 0 | 0 | 3,330 | 3,507 | 3,630 |
| TRINFICO Asset Management Company | 420 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 |
| Trinity Financial Advisors LLC | 0 | 3,880 | 0 | 0 | 0 | 3,580 | 3,520 | 0 | 3,590 | 3,710 | 3,194 |
| Trinity Legacy Partners LLC | 0 | 3,060 | 3,280 | 3,120 | 2,820 | 2,420 | 2,520 | 1,940 | 0 | 2,330 | 3,231 |
| Trinity Street Asset Management LLP | 0 | 0 | 0 | 110,080 | 167,960 | 164,140 | 82,440 | 0 | 0 | 0 | 175,645 |
| TrinityPoint Wealth LLC | 55,240 | 53,140 | 52,540 | 52,080 | 55,180 | 54,780 | 56,220 | 55,300 | 58,602 | 59,387 | 60,984 |
| Triton Wealth Management, PLLC | 4,240 | 4,300 | 5,020 | 5,420 | 5,400 | 3,460 | 3,460 | 4,660 | 4,733 | 4,406 | 3,965 |
| Trium Capital LLP | 0 | 0 | 0 | 98,380 | 102,780 | 100,620 | 70,820 | 66,440 | 65,466 | 57,125 | 55,284 |
| Triumph Capital Management | 0 | 0 | 0 | 8,220 | 1,700 | 1,540 | 2,380 | 6,620 | 2,558 | 7,940 | 0 |
| TriVant Custom Portfolio Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,866 |
| Trivest Advisors Limited | 0 | 0 | 0 | 0 | 0 | 0 | 420,000 | 0 | 0 | 0 | 0 |
| Trivium Point Advisory LLC | 49,860 | 53,500 | 54,900 | 58,260 | 60,920 | 62,620 | 64,420 | 59,200 | 59,015 | 66,091 | 68,476 |
| Troxell Financial | 0 | 0 | 0 | 0 | 1,560 | 1,780 | 1,860 | 4,940 | 4,985 | 2,635 | 2,890 |
| Troy Asset Management Limited | 5,255,240 | 5,300,080 | 5,316,200 | 5,463,820 | 5,497,120 | 5,608,700 | 5,575,540 | 5,636,880 | 3,060,413 | 3,057,745 | 2,419,777 |
| Tru Independence Asset Management 2, LLC | 0 | 5,160 | 5,520 | 5,640 | 5,540 | 11,220 | 11,320 | 10,020 | 11,290 | 11,290 | 13,615 |
| Tru Independence LLC | 0 | 3,660 | 12,940 | 0 | 4,960 | 4,820 | 5,120 | 4,860 | 0 | 0 | 0 |
| Truadvice, LLC | 11,020 | 13,180 | 9,220 | 11,340 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TruClarity Wealth Advisors | 0 | 0 | 0 | 0 | 0 | 14,640 | 14,560 | 14,380 | 15,192 | 14,139 | 11,274 |
| True Capital Management, L.L.C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32,760 | 33,802 |
| True Link Financial Advisors, LLC | 0 | 640 | 0 | 240 | 240 | 240 | 0 | 0 | 0 | 0 | 0 |
| True North Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36,740 | 33,860 |
| True North Capital Management (Pty) Ltd. | 760 | 760 | 760 | 760 | 760 | 760 | 760 | 0 | 0 | 0 | 0 |
| True Potential Investments LLP | 583,840 | 595,840 | 357,040 | 747,840 | 747,840 | 825,840 | 858,400 | 926,400 | 926,400 | 912,000 | 912,000 |
| True Private Wealth Advisors, LLC | 24,360 | 24,940 | 33,140 | 33,740 | 33,260 | 33,720 | 34,880 | 34,820 | 34,237 | 33,756 | 33,977 |
| True Value Investments SGIIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43,867 | 40,799 |
| True Wealth Design, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,130 | 1,202 |
| Truehand, Inc | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 |
| TrueMark Investments, LLC. | 2,240 | 1,980 | 2,460 | 2,320 | 2,320 | 2,320 | 2,100 | 2,100 | 1,867 | 1,867 | 1,442 |
| Truepoint Wealth Counsel LLC | 0 | 4,060 | 3,780 | 3,780 | 6,480 | 7,500 | 7,500 | 7,340 | 7,090 | 6,620 | 6,807 |
| TrueWealth Advisors, LLC | 0 | 0 | 2,440 | 2,360 | 2,260 | 3,160 | 2,840 | 2,700 | 2,675 | 2,807 | 3,448 |
| TrueWealth Management_NLE | 10,840 | 10,840 | 10,840 | 10,840 | 10,840 | 10,840 | 10,840 | 0 | 0 | 0 | 0 |
| Truffle Asset Management (Pty) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81,776 | 81,776 | 76,900 |
| Truist Bank | 1,908,920 | 1,927,060 | 2,790,180 | 2,629,320 | 2,597,680 | 2,651,200 | 2,749,700 | 2,746,140 | 2,700,590 | 2,632,844 | 2,629,691 |
| Trust Company of Kansas | 90,680 | 91,240 | 94,440 | 96,360 | 94,240 | 72,100 | 71,040 | 71,700 | 60,423 | 58,285 | 56,785 |
| Trust Company of Oklahoma | 52,080 | 50,480 | 48,440 | 47,140 | 45,640 | 45,440 | 43,580 | 40,000 | 40,300 | 39,101 | 39,057 |
| Trustcore Financial Services, LLC | 27,040 | 31,400 | 35,880 | 38,080 | 38,980 | 38,120 | 49,980 | 50,700 | 51,061 | 51,475 | 51,475 |
| Trustmark Investment Advisors, Inc. | 48,600 | 48,020 | 39,720 | 36,440 | 32,040 | 29,680 | 29,200 | 28,740 | 28,724 | 28,459 | 45,484 |
| Truvestments Capital LLC | 6,920 | 5,600 | 6,620 | 5,660 | 5,720 | 5,840 | 6,040 | 5,920 | 5,895 | 6,567 | 6,777 |
| TruWealth Advisors, LLC | 0 | 3,640 | 3,800 | 4,300 | 4,580 | 4,580 | 6,060 | 13,500 | 12,325 | 12,712 | 12,881 |
| TRUXT Investimentos Ltda. | 0 | 0 | 784,200 | 476,200 | 316,200 | 0 | 258,000 | 230,000 | 0 | 0 | 131,100 |
| Trybe Capital Management LP | 0 | 147,920 | 147,920 | 147,920 | 147,920 | 147,920 | 147,920 | 144,440 | 135,788 | 129,452 | 129,452 |
| Tschetter Group | 64,620 | 0 | 0 | 0 | 0 | 3,720 | 3,780 | 3,780 | 4,000 | 3,780 | 3,780 |
| TSFG, LLC | 2,280 | 2,280 | 2,180 | 2,180 | 2,180 | 2,180 | 2,180 | 2,220 | 2,230 | 2,230 | 2,230 |
| TSW Wealth Management | 0 | 1,640 | 440 | 440 | 440 | 440 | 440 | 440 | 440 | 440 | 440 |
| TTP Investments, Inc. | 0 | 0 | 0 | 0 | 0 | 2,820 | 3,100 | 18,320 | 18,382 | 18,604 | 18,471 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tucker Asset Management LLC | 0 | 400 | 980 | 980 | 980 | 980 | 1,660 | 2,220 | 2,647 | 2,632 | 2,729 |
| Tudor Investment Corporation | 138,000 | 84,340 | 93,860 | 102,300 | 168,720 | 24,200 | 60,980 | 87,980 | 181,462 | 173,459 | 82,053 |
| Tufton Capital Management LLC | 31,680 | 32,080 | 30,200 | 29,260 | 28,820 | 28,200 | 25,540 | 25,360 | 25,360 | 25,260 | 25,180 |
| Turim 21 Investimentos Ltda. | 0 | 660 | 0 | 2,060 | 2,060 | 0 | 0 | 0 | 400 | 400 | 400 |
| Turmalina Gestao e Administracao de Recursos SA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,000 | 0 | 0 | 0 |
| Turtle Creek Management, LLC | 54,580 | 52,580 | 51,820 | 50,100 | 52,380 | 52,780 | 52,640 | 52,740 | 53,048 | 56,972 | 60,796 |
| Tuscan Ridge Asset Management, LLC | 17,000 | 17,000 | 17,000 | 17,000 | 17,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tuttle Capital Management, LLC | 5,580 | 2,780 | 1,960 | 10,640 | 0 | 0 | 1,780 | 0 | 0 | 0 | 0 |
| Tweedy, Browne Company LLC | 2,591,320 | 2,574,720 | 2,569,940 | 2,551,200 | 2,543,900 | 2,541,400 | 2,538,500 | 2,389,800 | 2,391,480 | 2,017,730 | 2,014,585 |
| Twelve Points Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 5,520 | 5,080 | 5,100 | 5,034 | 5,158 | 5,007 |
| Twenty Acre Capital LP | 0 | 0 | 0 | 0 | 0 | 0 | 36,400 | 21,400 | 21,400 | 21,400 | 47,000 |
| TWIN Capital Management, Inc. | 304,500 | 278,580 | 261,700 | 264,580 | 232,580 | 210,740 | 210,520 | 209,960 | 209,256 | 204,701 | 192,435 |
| Twin Focus Capital Partners, LLC | 5,760 | 8,920 | 8,920 | 9,500 | 7,120 | 6,860 | 6,320 | 6,780 | 6,691 | 6,660 | 6,280 |
| Twin Lakes Capital | 0 | 12,000 | 11,920 | 11,540 | 13,420 | 13,260 | 13,380 | 17,220 | 12,700 | 12,700 | 12,700 |
| Twin Tree Management, LP | 0 | 201,220 | 176,200 | 455,520 | 0 | 174,700 | 196,040 | 116,020 | 630,037 | 418,595 | 0 |
| TwinBeech Capital LP | 5,480 | 43,280 | 37,060 | 26,680 | 23,600 | 57,000 | 29,600 | 0 | 0 | 193,116 | 130,235 |
| Two Point Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 91,765 | 91,915 |
| Two Sigma Investments, LP | 1,954,600 | 2,355,160 | 2,547,320 | 3,382,480 | 6,365,420 | 3,145,260 | 2,126,260 | 2,940,000 | 6,643,387 | 8,600,112 | 4,645,686 |
| Tyler-Stone Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 11,960 | 12,420 | 12,760 | 13,060 | 13,655 | 13,655 |
| U Ethical | 0 | 0 | 0 | 0 | 0 | 0 | 9,700 | 9,700 | 9,183 | 14,308 | 14,428 |
| U.S. Bancorp Asset Management, Inc. | 5,606,840 | 5,568,100 | 5,505,840 | 5,510,600 | 5,473,340 | 5,453,120 | 5,474,300 | 5,470,460 | 5,426,763 | 6,387,274 | 6,328,276 |
| U.S. Capital Advisors LLC | 0 | 10,620 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 0 |
| U.S. Capital Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 129,980 | 130,480 | 131,760 | 121,940 | 105,080 | 108,840 | 109,126 |
| U.S. Wealth Advisors | 0 | 2,980 | 3,140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| UAS Asset Management | 0 | 0 | 0 | 0 | 20,000 | 119,820 | 5,120 | 307,020 | 0 | 0 | 0 |
| UBP Asset Management LLC | 209,640 | 176,400 | 161,880 | 161,880 | 161,880 | 161,880 | 161,880 | 161,880 | 161,880 | 32,355 | 34,057 |
| UBP Investment Advisors S.A. | 0 | 13,800 | 13,800 | 15,980 | 7,000 | 7,900 | 7,900 | 8,500 | 0 | 0 | 0 |
| UBS (Monaco) S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 16,540 | 12,340 | 12,340 | 12,639 | 16,546 |
| UBS Asset Management (Americas), Inc. | 13,832,760 | 12,067,980 | 13,209,000 | 11,413,040 | 13,135,840 | 9,319,520 | 8,559,940 | 8,568,940 | 7,252,685 | 7,257,547 | 8,606,778 |
| UBS Asset Management (Australia) Ltd. | 7,020 | 7,020 | 7,020 | 7,020 | 7,020 | 0 | 0 | 0 | 0 | 0 | 0 |
| UBS Asset Management (Europe) S.A. | 14,300 | 14,300 | 14,460 | 14,460 | 10,340 | 10,340 | 9,520 | 9,520 | 9,520 | 9,520 | 8,378 |
| UBS Asset Management (Japan) Ltd. | 34,000 | 34,000 | 96,000 | 96,000 | 96,000 | 96,000 | 56,000 | 56,000 | 56,000 | 56,000 | 20,600 |
| UBS Asset Management (Switzerland) | 11,092,000 | 10,245,980 | 10,567,740 | 10,267,400 | 10,018,200 | 9,901,880 | 9,812,220 | 9,877,620 | 9,436,487 | 9,749,753 | 9,870,310 |
| UBS Asset Management (UK) Ltd. | 10,209,420 | 9,417,880 | 10,862,860 | 12,073,380 | 12,916,420 | 14,199,940 | 13,672,880 | 13,445,920 | 11,795,340 | 9,936,562 | 10,137,457 |
| UBS Asset Management Switzerland AG | 545,240 | 555,400 | 557,880 | 542,780 | 547,560 | 435,000 | 453,660 | 388,940 | 358,365 | 342,850 | 414,917 |
| UBS Bank (Canada) | 0 | 0 | 0 | 0 | 78,260 | 81,060 | 76,300 | 69,780 | 70,953 | 59,473 | 42,153 |
| UBS Brasil Administradora de Valores Mobiliários Ltda. | 0 | 0 | 0 | 0 | 11,700 | 11,380 | 11,580 | 11,280 | 10,772 | 11,024 | 15,176 |
| UBS Deutschland AG | 36,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| UBS Financial Services, Inc. | 27,608,020 | 28,274,660 | 25,396,380 | 25,037,940 | 25,050,940 | 24,762,880 | 22,953,440 | 22,528,680 | 20,441,116 | 23,775,889 | 20,720,378 |
| UBS Fund Management (Switzerland) AG | 12,984,360 | 13,138,040 | 12,891,860 | 11,979,940 | 11,844,600 | 12,238,300 | 12,102,640 | 12,058,000 | 11,921,561 | 12,493,405 | 12,634,768 |
| UBS Gestión, S.G.I.I.C., S.A._NLE | 2,380 | 0 | 0 | 0 | 87,260 | 66,660 | 56,560 | 22,960 | 22,960 | 22,960 | 22,960 |
| UBS Hana Asset Management Company Ltd. | 31,900 | 39,900 | 47,900 | 47,900 | 43,900 | 43,900 | 36,900 | 36,900 | 35,200 | 34,300 | 35,100 |
| UBS LA MAISON de Gestion SAS | 0 | 0 | 0 | 0 | 133,160 | 132,820 | 132,100 | 126,560 | 127,677 | 144,346 | 132,393 |
| UBS O'Connor LLC | 90,000 | 200,000 | 230,000 | 220,000 | 200,000 | 0 | 0 | 0 | 0 | 0 | 134,500 |
| UBS Switzerland AG | 141,500 | 146,320 | 157,180 | 162,280 | 990,420 | 1,001,960 | 1,029,880 | 1,026,160 | 962,923 | 880,503 | 1,303,220 |
| Ulland Investment Advisors, LLC. | 0 | 0 | 0 | 0 | 0 | 27,960 | 28,160 | 28,160 | 28,160 | 26,260 | 26,126 |
| Ullmann Wealth Partners | 0 | 0 | 0 | 0 | 1,660 | 1,820 | 2,000 | 1,940 | 2,200 | 0 | 2,899 |
| Ulysses Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000 | 0 | 5,000 |
| UMA Financial Services, Inc. | 6,900 | 7,220 | 7,020 | 6,800 | 6,780 | 6,640 | 6,200 | 6,200 | 6,836 | 6,954 | 7,212 |
| UMB Bank, NA | 742,400 | 706,900 | 703,700 | 702,400 | 712,440 | 1,277,460 | 1,295,180 | 1,324,620 | 1,333,166 | 1,230,665 | 1,231,217 |
| Uncommon Cents Investing LLC | 0 | 0 | 0 | 0 | 3,160 | 3,160 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 |
| Unconventional Investor, LLC | 0 | 0 | 0 | 0 | 0 | 1,660 | 1,660 | 1,660 | 1,660 | 1,660 | 1,660 |
| Underhill Investment Management LLC | 11,400 | 11,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| UniCredit Bank AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,000 | 20,000 | 22,000 | 22,000 |
| Unigest, S.G.I.I.C., S.A. | 1,120 | 960 | 1,900 | 2,480 | 2,020 | 540 | 2,400 | 0 | 1,438 | 1,436 | 3,131 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Unigestion | 500 | 43,820 | 622,640 | 572,220 | 530,420 | 497,460 | 503,540 | 161,220 | 150,526 | 167,232 | 43,106 |
| Unio Capital LLC | 104,180 | 100,380 | 94,020 | 87,520 | 85,740 | 86,460 | 83,960 | 70,440 | 70,462 | 76,276 | 76,827 |
| Union Bancaire Privée | 3,800 | 15,640 | 13,160 | 24,720 | 21,180 | 16,600 | 16,840 | 13,220 | 13,777 | 12,027 | 15,215 |
| Union Bank & Trust Company (Nebraska) | 146,660 | 146,040 | 147,440 | 147,300 | 149,760 | 152,100 | 152,640 | 153,560 | 155,475 | 156,290 | 156,393 |
| Union Investment Institutional GmbH | 696,380 | 643,400 | 582,500 | 622,380 | 680,120 | 667,860 | 775,640 | 806,860 | 767,552 | 758,235 | 723,158 |
| Union Investment Luxembourg S.A. | 605,820 | 744,480 | 875,040 | 892,160 | 825,580 | 916,920 | 916,920 | 916,920 | 1,183,258 | 1,278,813 | 1,323,097 |
| Union Investment Privatfonds GmbH | 10,074,120 | 12,564,900 | 14,463,420 | 13,997,540 | 12,047,480 | 12,182,500 | 15,967,760 | 16,131,360 | 11,773,500 | 12,441,640 | 11,535,716 |
| Union Investments and Development Ltd | 0 | 0 | 0 | 0 | 0 | 355,940 | 355,940 | 355,940 | 355,940 | 185,935 | 185,935 |
| Union Securities Investment Trust Co., Ltd. | 600 | 0 | 0 | 0 | 0 | 20,980 | 24,260 | 16,880 | 0 | 0 | 10,002 |
| Unionview Wealth Partners | 0 | 0 | 0 | 0 | 0 | 5,360 | 4,960 | 4,640 | 4,640 | 4,600 | 4,660 |
| Uni-President Assets Management Corp. | 34,020 | 38,500 | 54,020 | 136,700 | 145,400 | 177,180 | 250,700 | 220,360 | 220,360 | 216,403 | 246,693 |
| Unique Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,449 |
| Unison Asset Management LLC | 0 | 0 | 0 | 41,040 | 41,040 | 41,040 | 41,040 | 49,540 | 78,426 | 79,945 | 105,877 |
| United Asset Strategies, Inc. | 134,660 | 136,920 | 136,420 | 137,000 | 137,920 | 137,860 | 131,380 | 143,460 | 147,271 | 150,231 | 15,512 |
| United Bank | 39,820 | 42,100 | 39,680 | 38,940 | 38,440 | 38,400 | 40,660 | 38,060 | 42,621 | 48,290 | 47,038 |
| United Bank, Inc. | 9,260 | 17,760 | 17,280 | 16,720 | 16,700 | 16,700 | 16,700 | 16,540 | 16,540 | 16,830 | 17,308 |
| United Bankers Omaisuudenhoito Oy | 0 | 0 | 0 | 0 | 940 | 0 | 0 | 28,000 | 25,200 | 25,200 | 0 |
| United Capital Financial Advisors, LLC | 1,478,140 | 1,441,320 | 1,428,480 | 1,401,020 | 1,344,980 | 1,329,200 | 1,283,420 | 1,332,640 | 1,286,594 | 1,296,046 | 1,247,251 |
| United Capital Management of Kansas, Inc. | 40,200 | 0 | 0 | 0 | 0 | 50,060 | 51,780 | 53,080 | 73,721 | 75,562 | 3,280 |
| United Community Bank | 0 | 0 | 0 | 0 | 0 | 13,980 | 14,180 | 14,280 | 15,600 | 17,200 | 17,020 |
| United Maritime Capital LLC | 0 | 90,100 | 88,600 | 92,900 | 5,800 | 0 | 3,500 | 2,400 | 8,580 | 8,580 | 8,580 |
| United Super Pty. Ltd. | 1,118,020 | 1,118,020 | 1,118,020 | 1,274,280 | 1,464,600 | 1,413,000 | 1,444,100 | 1,523,620 | 1,642,372 | 1,642,372 | 1,642,372 |
| Universal-Investment-Gesellschaft mbH | 98,340 | 90,540 | 90,540 | 94,540 | 90,540 | 153,540 | 100,440 | 109,300 | 105,782 | 115,248 | 125,867 |
| Universal-Investment-Luxembourg S.A. | 48,340 | 37,740 | 1,280 | 900 | 620 | 620 | 620 | 620 | 620 | 620 | 620 |
| University of Texas Investment Management Company | 0 | 0 | 0 | 0 | 360 | 0 | 0 | 0 | 0 | 0 | 0 |
| Untitled Investments LP | 0 | 0 | 193,300 | 305,120 | 351,060 | 341,700 | 276,980 | 348,220 | 348,220 | 201,120 | 110,285 |
| UOB Asset Management (Malaysia) Berhad | 15,200 | 21,020 | 17,020 | 23,660 | 26,720 | 26,720 | 3,060 | 3,060 | 3,060 | 3,060 | 3,060 |
| UOB Asset Management (Thailand) Company Limited | 24,420 | 24,420 | 44,180 | 44,180 | 17,260 | 17,260 | 16,380 | 16,380 | 10,570 | 12,265 | 13,824 |
| UOB Asset Management Ltd. | 12,020 | 11,420 | 11,420 | 10,620 | 10,620 | 10,620 | 10,620 | 10,620 | 10,620 | 10,620 | 10,620 |
| UOB Islamic Asset Management Sdn Bhd | 0 | 0 | 0 | 0 | 0 | 21,340 | 21,340 | 20,480 | 20,480 | 15,131 | 15,131 |
| Upholdings Group LLC | 0 | 600 | 2,320 | 2,740 | 6,180 | 7,740 | 7,060 | 5,740 | 6,047 | 5,981 | 5,279 |
| Upright Financial Corporation | 0 | 0 | 2,000 | 0 | 2,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| URALSIB Asset Management_NLE | 4,520 | 4,520 | 4,520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Urban Wealth Management LLC | 0 | 9,120 | 9,120 | 9,120 | 9,120 | 9,120 | 9,120 | 17,660 | 17,660 | 17,660 | 17,660 |
| Urquijo Gestión, S.A., S.G.I.I.C., Sociedad Unipersonal | 0 | 0 | 0 | 142,120 | 130,480 | 137,780 | 123,560 | 123,560 | 121,200 | 119,672 | 119,672 |
| US Asset Management, LLC | 0 | 0 | 0 | 0 | 24,400 | 24,380 | 24,840 | 24,780 | 24,780 | 24,882 | 24,785 |
| USA Financial Formulas Corporation | 80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| USAA Investment Services Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 230,460 | 239,092 | 216,439 | 132,220 |
| USCA RIA LLC | 116,360 | 113,700 | 111,680 | 110,500 | 110,500 | 110,500 | 110,500 | 110,500 | 110,500 | 110,500 | 110,500 |
| USS Investment Management Ltd | 1,449,960 | 1,339,960 | 1,339,960 | 1,339,960 | 1,440,360 | 1,436,360 | 1,460,920 | 1,369,080 | 922,744 | 951,532 | 961,561 |
| Utah Retirement Systems | 1,149,000 | 1,201,420 | 1,154,160 | 1,146,960 | 1,089,180 | 1,091,620 | 1,073,820 | 1,071,420 | 1,076,720 | 1,067,020 | 1,071,820 |
| V Wealth Advisors LLC | 23,640 | 63,960 | 62,200 | 65,840 | 63,540 | 65,300 | 54,980 | 55,980 | 58,357 | 46,182 | 47,137 |
| V2 Financial group LLC | 0 | 6,960 | 6,860 | 6,860 | 6,860 | 6,860 | 6,880 | 6,960 | 6,960 | 7,200 | 7,180 |
| Vahanian & Associates Financial Planning Inc. | 0 | 0 | 0 | 0 | 0 | 2,080 | 0 | 0 | 0 | 0 | 0 |
| Valentum Asset Management SGIIC, S.A. | 16,200 | 24,740 | 17,080 | 34,280 | 41,240 | 33,240 | 33,240 | 39,140 | 39,114 | 39,120 | 1,229 |
| Valeo Financial Advisors LLC | 97,340 | 1,475,980 | 415,660 | 105,780 | 112,000 | 113,340 | 148,160 | 144,140 | 142,620 | 170,175 | 206,156 |
| Valiant Bank AG | 35,300 | 32,160 | 31,920 | 40,560 | 51,080 | 51,080 | 49,940 | 49,940 | 49,940 | 28,236 | 28,236 |
| Valicenti Advisory Services, Inc. | 96,020 | 96,200 | 95,820 | 88,140 | 87,260 | 88,540 | 88,600 | 88,820 | 88,615 | 89,113 | 91,082 |
| Vall Banc | 8,240 | 8,240 | 8,240 | 8,240 | 8,240 | 8,240 | 8,240 | 0 | 0 | 0 | 0 |
| Valley Brook Capital Group, Inc. | 0 | 700 | 700 | 0 | 0 | 0 | 1,760 | 0 | 0 | 0 | 0 |
| Valley Forge Investment Consultants, Inc. | 0 | 0 | 1,540 | 1,560 | 2,040 | 2,040 | 5,140 | 5,140 | 5,240 | 5,240 | 5,240 |
| Valley National Advisers Inc. | 15,380 | 15,360 | 15,320 | 15,080 | 15,440 | 15,880 | 16,020 | 16,260 | 16,314 | 16,110 | 16,145 |
| Valley Wealth Managers, Inc. | 21,720 | 21,840 | 176,180 | 175,960 | 174,620 | 169,640 | 170,480 | 163,060 | 162,176 | 153,543 | 167,148 |
| ValMark Advisers, Inc. | 10,520 | 10,280 | 11,320 | 10,900 | 10,820 | 10,100 | 11,040 | 12,660 | 12,651 | 13,918 | 16,214 |
| Valori Asset Management SA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,060 | 2,060 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Valtinson Bruner Financial Planning, LLC | 3,380 | 3,420 | 3,460 | 3,620 | 3,400 | 3,320 | 2,960 | 3,120 | 3,060 | 2,963 | 2,963 |
| Value Aligned Research Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 516,372 | 416,306 |
| Value Partners Investments, Inc. | 29,180 | 29,180 | 24,100 | 25,340 | 26,020 | 26,700 | 5,720 | 6,320 | 7,422 | 8,237 | 7,888 |
| Value Trend Capital Management, L.P. | 3,600 | 5,240 | 7,600 | 7,600 | 7,600 | 5,840 | 5,840 | 5,700 | 5,700 | 5,700 | 5,370 |
| Valu-Trac Investment Management Ltd. | 1,500 | 1,500 | 2,300 | 2,300 | 2,300 | 13,300 | 2,300 | 1,800 | 0 | 0 | 0 |
| Van Cleef Asset Management, Inc. | 182,040 | 178,640 | 176,940 | 177,200 | 177,680 | 175,900 | 176,500 | 181,080 | 181,345 | 182,492 | 183,095 |
| Van Eck Associates Corporation | 309,000 | 962,940 | 1,780,500 | 1,840,720 | 1,777,100 | 1,701,900 | 1,773,180 | 1,969,180 | 2,112,695 | 2,317,746 | 2,676,950 |
| Van Hulzen Asset Management | 133,000 | 65,640 | 53,900 | 54,160 | 54,320 | 72,560 | 100,660 | 80,880 | 89,645 | 116,180 | 145,675 |
| Van Lanschot Kempen Investment Management NV | 128,900 | 145,760 | 161,100 | 144,980 | 173,700 | 184,040 | 142,220 | 146,760 | 145,682 | 525,215 | 1,869,749 |
| Van Lanschot Kempen NV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200,554 | 200,554 | 200,554 |
| Van Strum & Towne, Inc. | 58,660 | 59,020 | 59,900 | 58,820 | 58,700 | 59,600 | 59,800 | 60,280 | 60,015 | 60,235 | 60,765 |
| VanceGray Wealth Management, Inc | 11,060 | 11,060 | 11,100 | 11,100 | 11,240 | 13,080 | 15,940 | 16,500 | 16,587 | 16,948 | 17,863 |
| Vancity Investment Management Ltd. | 0 | 20,360 | 19,340 | 17,020 | 15,440 | 14,620 | 14,640 | 13,460 | 14,800 | 37,812 | 62,256 |
| VanEck Asset Management B.V. | 17,700 | 17,840 | 15,680 | 15,100 | 15,740 | 15,580 | 15,580 | 15,580 | 15,580 | 14,100 | 14,100 |
| VanEck Investments Ltd. | 0 | 0 | 0 | 0 | 0 | 2,760 | 2,520 | 2,760 | 2,763 | 1,493 | 0 |
| Vanguard Capital Wealth Advisors, LLC. | 8,280 | 8,080 | 8,080 | 8,180 | 8,080 | 7,680 | 7,780 | 6,680 | 6,180 | 5,000 | 5,033 |
| Vanguard Global Advisers LLC | 1,456,420 | 1,406,600 | 1,540,520 | 1,570,440 | 1,559,620 | 1,616,720 | 1,761,300 | 1,834,180 | 1,861,695 | 1,899,414 | 1,932,925 |
| Vanguard Investments Australia Ltd. | 4,613,480 | 4,670,120 | 4,789,080 | 3,374,200 | 3,435,560 | 2,567,320 | 2,643,800 | 2,691,480 | 2,719,757 | 2,798,435 | 2,832,000 |
| Vanguard Personalized Indexing Management, LLC | 86,900 | 102,300 | 149,180 | 151,540 | 179,400 | 238,720 | 317,380 | 386,400 | 401,478 | 406,289 | 429,356 |
| Vanneck Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,000 | 7,000 | 7,000 | 7,000 |
| Vantage Consulting Group, Inc. | 360 | 1,180 | 0 | 2,020 | 0 | 0 | 1,220 | 1,520 | 1,645 | 2,461 | 2,497 |
| Vantage Financial Partners Limited | 23,260 | 23,200 | 22,940 | 21,900 | 21,200 | 19,000 | 18,700 | 18,600 | 18,100 | 17,847 | 17,347 |
| Vantage Financial Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,880 | 1,980 | 0 | 0 | 0 |
| Varenne Capital Partners | 503,700 | 511,420 | 511,620 | 573,740 | 492,740 | 1,034,720 | 1,034,320 | 1,059,500 | 749,556 | 67,194 | 0 |
| Vaughan & Co. Securities, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 1,500 | 0 | 0 | 0 | 0 |
| Vaughan Nelson Investment Management, L.P. | 8,600 | 8,200 | 1,677,160 | 1,832,500 | 1,813,180 | 1,769,840 | 1,337,960 | 750,320 | 1,158,352 | 1,642,384 | 1,393,458 |
| Vector Asset Management S.A. | 0 | 0 | 20,820 | 20,820 | 20,820 | 20,820 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 |
| Vector Fondos S.A. de C.V. SOFI | 11,220 | 12,860 | 13,260 | 15,400 | 16,240 | 17,100 | 18,400 | 18,400 | 18,100 | 5,940 | 4,120 |
| Vector Wealth Management | 9,500 | 9,360 | 9,820 | 11,720 | 11,720 | 11,700 | 12,040 | 12,320 | 12,691 | 13,090 | 11,541 |
| Vectors Research Management, LLC | 1,000 | 1,600 | 1,600 | 1,600 | 1,600 | 1,780 | 1,780 | 1,620 | 0 | 0 | 0 |
| Veery Capital | 0 | 0 | 1,940 | 1,920 | 1,960 | 2,060 | 2,920 | 2,500 | 2,339 | 0 | 2,417 |
| Vega Investment Managers | 540 | 540 | 540 | 540 | 540 | 2,100 | 3,860 | 7,680 | 7,680 | 9,657 | 9,772 |
| VELA Investment Management, LLC | 0 | 4,620 | 5,880 | 5,880 | 5,880 | 16,600 | 24,380 | 32,880 | 36,071 | 46,159 | 49,745 |
| Veles Management Company LLC | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Venator Management LLC | 0 | 163,780 | 165,760 | 166,880 | 198,340 | 198,540 | 199,960 | 175,400 | 174,330 | 172,500 | 185,140 |
| Ventor Investimentos Ltda. | 0 | 0 | 0 | 0 | 0 | 0 | 8,400 | 16,800 | 16,800 | 8,400 | 8,400 |
| Ventura Wealth Management | 63,120 | 65,060 | 59,480 | 59,540 | 53,580 | 63,920 | 68,300 | 69,740 | 68,915 | 67,899 | 68,441 |
| Venture Visionary Partners LLC | 32,100 | 111,820 | 131,760 | 114,760 | 128,600 | 129,060 | 130,980 | 135,740 | 144,176 | 156,526 | 167,948 |
| Venturi Private Wealth | 30,940 | 29,860 | 0 | 32,760 | 33,520 | 34,480 | 40,980 | 42,720 | 45,836 | 129,873 | 135,040 |
| VeraBank, N.A. | 17,360 | 17,100 | 17,500 | 19,500 | 19,400 | 19,560 | 19,300 | 19,400 | 19,400 | 19,578 | 19,557 |
| Veracity Capital LLC | 17,480 | 17,560 | 17,300 | 16,680 | 16,960 | 16,900 | 17,240 | 16,640 | 16,814 | 16,724 | 18,957 |
| VerbundVolksbank OWL eG | 13,400 | 13,400 | 13,400 | 11,400 | 11,400 | 11,400 | 11,400 | 11,400 | 11,400 | 11,400 | 11,400 |
| Verdad Advisers, L.P. | 0 | 0 | 0 | 0 | 14,000 | 24,000 | 28,000 | 0 | 0 | 0 | 0 |
| Verde Asset Management S.A. | 0 | 0 | 47,300 | 47,300 | 47,300 | 47,300 | 96,600 | 74,300 | 0 | 18,017 | 0 |
| Verde Capital Management, Inc | 4,340 | 4,500 | 2,480 | 2,180 | 1,860 | 1,760 | 1,820 | 0 | 0 | 0 | 0 |
| Verdence Capital Advisors, LLC | 62,720 | 63,300 | 58,460 | 58,840 | 59,820 | 60,000 | 60,860 | 57,160 | 57,449 | 52,850 | 69,138 |
| Vericrest Private Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 3,960 | 3,960 | 3,960 | 3,960 | 3,960 | 3,960 |
| Verida Asset Management GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,550 | 10,000 |
| Veritable, L.P. | 214,200 | 205,600 | 197,160 | 197,200 | 197,900 | 190,660 | 192,460 | 198,960 | 177,043 | 205,866 | 182,694 |
| Veritas Asset Management LLP | 23,455,400 | 21,343,400 | 21,194,560 | 17,593,920 | 15,145,840 | 14,928,840 | 12,923,760 | 12,027,060 | 11,228,079 | 12,502,337 | 12,090,401 |
| Veritas Investment Associates S.A.S. | 57,880 | 64,160 | 43,520 | 37,280 | 38,180 | 32,000 | 27,640 | 21,600 | 20,545 | 23,988 | 23,700 |
| Verition Fund Management LLC | 64,980 | 853,140 | 454,400 | 758,140 | 698,680 | 87,320 | 177,160 | 135,600 | 296,653 | 374,602 | 189,239 |
| Verity Asset Management, Inc. | 0 | 0 | 2,640 | 2,860 | 2,200 | 2,200 | 1,720 | 1,720 | 0 | 0 | 0 |
| Vermeer Investment Management Ltd | 7,760 | 7,760 | 7,760 | 7,760 | 7,760 | 9,220 | 9,220 | 9,220 | 9,220 | 9,220 | 9,220 |
| Vermögensanlage AltBayern AG | 0 | 0 | 0 | 0 | 0 | 0 | 5,100 | 5,100 | 5,100 | 5,100 | 5,100 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Versant Capital Management, Inc. | 4,520 | 4,520 | 4,560 | 4,720 | 4,640 | 4,620 | 5,800 | 6,200 | 6,309 | 6,434 | 6,421 |
| Versor Investments LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,800 | 13,735 |
| Vertex Planning Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 435 | 0 |
| Verum Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,571 | 2,914 |
| Verus Capital Partners, LLC | 18,320 | 18,320 | 18,320 | 18,320 | 18,320 | 18,320 | 24,920 | 31,700 | 73,903 | 56,619 | 38,586 |
| Verus Financial Partners, Inc. | 0 | 0 | 1,980 | 2,000 | 2,280 | 2,380 | 1,740 | 2,340 | 2,440 | 2,264 | 2,564 |
| Verus Investors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,391 | 3,831 |
| Vestcor Inc | 135,760 | 125,780 | 186,820 | 175,580 | 163,300 | 147,500 | 101,640 | 181,500 | 183,243 | 195,261 | 214,674 |
| Vestmark Advisory Solutions, Inc | 77,340 | 79,740 | 79,920 | 80,800 | 75,980 | 82,660 | 81,060 | 99,980 | 104,622 | 107,636 | 109,317 |
| Vestor Capital Partners, LLC | 2,640 | 2,540 | 2,600 | 2,600 | 2,600 | 2,600 | 2,900 | 2,600 | 2,620 | 3,014 | 4,304 |
| VG Asset Management SA | 0 | 0 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 0 |
| VI Vorsorgeinvest AG | 15,060 | 14,800 | 14,560 | 14,560 | 14,560 | 14,560 | 14,560 | 14,560 | 14,560 | 14,560 | 0 |
| Viawealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,896 | 25,251 |
| Vickerman & Driscoll Financial Advisors Inc. | 37,420 | 37,420 | 37,420 | 37,420 | 37,420 | 37,420 | 0 | 0 | 0 | 0 | 0 |
| Vickerman Investment Advisors, Inc | 0 | 0 | 0 | 0 | 26,040 | 24,180 | 26,540 | 28,400 | 28,486 | 30,068 | 30,461 |
| Victori Gestora de Recursos Ltda | 0 | 0 | 0 | 0 | 0 | 0 | 2,240 | 2,140 | 2,333 | 2,555 | 2,564 |
| Victory Asset Management S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,000 | 23,000 |
| Victory Capital Management Inc. | 2,668,300 | 2,170,920 | 1,951,460 | 1,805,300 | 3,263,740 | 3,146,120 | 3,512,100 | 3,443,460 | 3,944,928 | 4,400,074 | 4,463,733 |
| Vicus Capital, Inc. | 8,140 | 10,120 | 11,040 | 0 | 0 | 19,700 | 20,160 | 21,240 | 22,487 | 19,268 | 19,836 |
| Vident Investment Advisory, LLC | 121,500 | 155,840 | 113,140 | 107,120 | 44,640 | 43,420 | 135,700 | 176,500 | 341,858 | 435,928 | 527,093 |
| Vienna Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 3,700 | 200 | 0 | 200 | 200 | 200 |
| Vienna Powszechne Towarzystwo Emerytalne SA Vienna Insu | 171,140 | 125,140 | 177,140 | 177,140 | 177,140 | 113,540 | 131,540 | 132,540 | 132,540 | 65,540 | 32,540 |
| Viewpoint Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 4,460 | 4,300 | 4,340 | 4,304 | 4,220 | 3,970 |
| Vigilant Wealth Management | 7,240 | 6,380 | 5,360 | 6,100 | 6,180 | 7,540 | 6,940 | 5,660 | 8,230 | 8,518 | 119,897 |
| Vigilare Wealth Management, LLC | 25,840 | 25,840 | 28,320 | 29,820 | 29,840 | 29,920 | 27,300 | 26,240 | 24,705 | 24,257 | 23,199 |
| Viking Global Investors LP | 3,838,980 | 12,395,820 | 9,087,160 | 1,092,740 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vinci Partners | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 153 | 153 | 153 |
| Vinland Capital Management Gestora de Recursos Ltda | 0 | 0 | 0 | 0 | 0 | 720 | 0 | 0 | 0 | 16,180 | 0 |
| Vinva Investment Management Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 198,667 |
| Violich Capital Management, Inc. | 326,800 | 326,580 | 326,420 | 316,780 | 325,780 | 324,060 | 307,440 | 336,900 | 336,570 | 327,260 | 326,660 |
| Virginia National Bank | 0 | 0 | 0 | 0 | 0 | 0 | 2,540 | 2,040 | 0 | 0 | 0 |
| Virginia Retirement System | 1,604,000 | 1,590,000 | 1,590,000 | 1,506,000 | 1,448,000 | 1,448,000 | 1,500,000 | 1,500,000 | 1,591,500 | 1,265,400 | 1,162,672 |
| Viridian RIA, LLC | 37,920 | 29,000 | 29,100 | 27,840 | 27,640 | 26,980 | 26,980 | 26,980 | 26,980 | 26,980 | 26,980 |
| Virtu Americas LLC | 532,880 | 23,000 | 177,940 | 316,000 | 0 | 0 | 315,380 | 479,480 | 278,459 | 247,571 | 169,881 |
| Virtue Capital Management, LLC | 35,580 | 33,220 | 33,580 | 33,440 | 32,240 | 36,660 | 32,480 | 13,580 | 13,516 | 16,074 | 14,897 |
| Virtus Alternative Investment Advisers, Inc. | 0 | 740 | 740 | 740 | 740 | 740 | 740 | 740 | 740 | 0 | 0 |
| Virtus Etf Advisers LLC | 0 | 0 | 6,080 | 5,320 | 6,300 | 7,440 | 6,860 | 5,980 | 5,942 | 0 | 0 |
| Virtus Family Office LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,240 | 1,240 |
| Virtus Investment Advisers, Inc. | 880 | 880 | 880 | 880 | 206,560 | 206,560 | 206,560 | 980 | 1,031 | 1,031 | 1,031 |
| Vise Technologies, Inc | 0 | 0 | 0 | 0 | 0 | 5,140 | 13,920 | 20,720 | 26,943 | 37,940 | 41,617 |
| Vishria Bird Financial Group, LLC | 52,400 | 51,320 | 50,960 | 51,500 | 51,880 | 53,140 | 54,060 | 54,560 | 54,633 | 54,851 | 54,237 |
| Visio Asset Management Company | 0 | 0 | 0 | 0 | 50,000 | 20,000 | 49,000 | 49,000 | 5,500 | 5,500 | 5,500 |
| Visio Capital Management (Pty) Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,760 | 5,070 | 5,070 | 1,200 |
| Vision Capital Management, Inc. | 163,740 | 160,520 | 157,620 | 158,960 | 159,540 | 159,440 | 158,660 | 160,400 | 160,003 | 162,674 | 161,900 |
| Visionary Wealth Advisors, LLC | 7,420 | 8,320 | 7,560 | 10,280 | 12,340 | 11,860 | 13,900 | 15,000 | 15,422 | 17,046 | 17,629 |
| VisionPoint Advisory Group, LLC | 8,200 | 7,540 | 7,280 | 1,700 | 1,680 | 1,740 | 0 | 0 | 0 | 0 | 3,783 |
| Vista Capital Partners, Inc. | 0 | 0 | 0 | 0 | 1,520 | 2,200 | 2,180 | 2,240 | 0 | 0 | 3,080 |
| Vista Equity Partners Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 109,214 |
| Vista Finance, L.L.C | 0 | 0 | 0 | 0 | 0 | 6,160 | 4,680 | 2,420 | 0 | 0 | 0 |
| Vista Investment Management, LLC | 4,720 | 4,940 | 5,300 | 5,260 | 5,280 | 5,260 | 5,240 | 5,420 | 5,816 | 7,145 | 6,618 |
| VitalStone Financial, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 280 | 14 |
| Vivaldi Capital Management, LP | 11,780 | 8,640 | 8,500 | 8,100 | 8,100 | 7,640 | 8,700 | 11,020 | 10,266 | 11,842 | 8,465 |
| Voleon Capital Management LP | 0 | 0 | 0 | 0 | 0 | 100,000 | 0 | 0 | 0 | 0 | 0 |
| Volksbank Pforzheim eG_NLE | 14,300 | 14,300 | 14,300 | 14,300 | 14,300 | 14,300 | 14,300 | 14,300 | 14,300 | 0 | 0 |
| VOLKSBANK WIEN AG | 5,520 | 5,520 | 5,020 | 5,020 | 5,720 | 5,720 | 5,980 | 5,980 | 5,980 | 5,980 | 5,541 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voloridge Investment Management, LLC | 0 | 550,340 | 658,280 | 343,060 | 820,680 | 206,240 | 39,960 | 839,900 | 925,460 | 1,812,785 | 504,032 |
| Volt Equity LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 140 | 3 | 0 | 0 |
| Volumetric Advisers, Inc. | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 3,500 | 0 | 0 | 0 | 0 |
| Vontobel Asset Management AG | 230,640 | 575,940 | 500,220 | 393,540 | 414,500 | 408,000 | 414,160 | 343,160 | 331,922 | 599,067 | 663,035 |
| Vontobel Asset Management S.A. | 43,420 | 112,460 | 108,940 | 97,940 | 86,540 | 16,900 | 23,740 | 27,720 | 187,079 | 184,995 | 224,729 |
| Vontobel Asset Management S.A. - Niederlassung München | 1,500 | 1,500 | 1,260 | 1,260 | 1,100 | 900 | 900 | 900 | 900 | 900 | 730 |
| Vontobel Asset Management, Inc. | 0 | 92,240 | 92,240 | 100,500 | 100,500 | 55,800 | 55,800 | 56,060 | 293,046 | 291,669 | 842,393 |
| Vontobel Swiss Financial Advisers AG | 11,700 | 11,300 | 10,060 | 12,100 | 3,620 | 78,440 | 77,860 | 80,960 | 140,482 | 147,801 | 99,403 |
| Voya Financial Advisors, Inc. | 249,480 | 235,680 | 241,540 | 38,360 | 38,020 | 38,480 | 46,260 | 42,460 | 35,287 | 32,305 | 28,805 |
| Voya Investment Management LLC | 7,492,320 | 5,938,580 | 6,365,360 | 5,376,300 | 7,245,440 | 9,586,220 | 9,983,060 | 9,782,180 | 15,870,550 | 15,745,230 | 17,975,702 |
| Voyager Global Management LP | 0 | 0 | 0 | 0 | 0 | 1,120,000 | 1,600,000 | 1,600,000 | 1,800,000 | 2,375,000 | 2,200,000 |
| VP Fund Solutions (Liechtenstein) AG | 10,100 | 11,700 | 8,700 | 7,400 | 6,200 | 10,900 | 10,900 | 19,000 | 19,000 | 18,030 | 32,695 |
| VP Fund Solutions (Luxembourg) SA | 18,000 | 11,000 | 7,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 |
| V-Square Quantitative Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35,830 |
| VTB Asset Management | 44,380 | 46,160 | 54,580 | 56,880 | 40,420 | 39,100 | 39,100 | 39,100 | 39,100 | 39,100 | 39,100 |
| Vunani Fund Managers (Pty) Ltd. | 57,120 | 62,800 | 53,140 | 56,840 | 56,840 | 55,280 | 80,680 | 106,500 | 105,220 | 105,220 | 105,220 |
| VVB Vermögensverwaltung Braunenberg GmbH | 0 | 0 | 0 | 0 | 7,600 | 7,600 | 7,600 | 7,600 | 7,600 | 7,600 | 3,800 |
| W & W Asset Management GmbH | 47,020 | 37,580 | 29,560 | 35,500 | 34,000 | 39,980 | 35,000 | 21,000 | 22,000 | 22,000 | 21,200 |
| W Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 3,920 | 4,040 | 4,120 | 4,120 | 4,121 | 4,162 |
| W.H. Cornerstone Investments Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,589 | 22,568 | 25,178 |
| Waddell & Associates Inc. | 0 | 0 | 0 | 8,480 | 8,480 | 8,680 | 8,700 | 9,720 | 9,365 | 9,671 | 9,811 |
| Wade Financial Advisory, Inc | 6,700 | 6,220 | 6,160 | 6,260 | 6,260 | 6,300 | 4,560 | 4,560 | 4,650 | 4,650 | 4,390 |
| Wafra Inc. | 667,220 | 753,520 | 784,420 | 793,440 | 811,500 | 799,240 | 797,580 | 955,140 | 962,234 | 955,074 | 334,259 |
| Wagner & Florack Vermögensverwaltung AG | 0 | 1,800 | 2,800 | 5,900 | 7,720 | 7,720 | 7,720 | 7,720 | 10,520 | 11,110 | 12,190 |
| Wahed Invest LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 76,828 |
| Waldron Private Wealth, LLC | 55,940 | 55,240 | 55,380 | 55,360 | 63,680 | 63,640 | 70,560 | 75,800 | 77,931 | 77,931 | 81,746 |
| Walker Asset Management, LLC. | 0 | 0 | 0 | 0 | 0 | 1,820 | 2,020 | 2,160 | 2,160 | 2,314 | 2,614 |
| Walkner Condon Financial Advisors, LLC | 10,220 | 10,260 | 10,460 | 10,060 | 10,140 | 9,120 | 12,080 | 12,860 | 12,974 | 12,360 | 11,638 |
| Wallace Advisory Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,712 | 16,182 |
| Wallace Capital Management Inc. | 0 | 0 | 0 | 0 | 1,540 | 1,940 | 0 | 0 | 0 | 0 | 0 |
| Wallberg Invest S.A. | 1,400 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 0 | 0 |
| Walled Lake Planning & Wealth Management, LLC | 3,280 | 3,280 | 3,280 | 3,280 | 20,180 | 20,180 | 20,380 | 21,940 | 22,347 | 3,385 | 22,790 |
| Walleye Capital LLC | 10,640 | 72,400 | 75,360 | 48,040 | 33,480 | 24,060 | 0 | 0 | 0 | 70,896 | 0 |
| Walleye Trading, LLC | 0 | 160,100 | 170,620 | 177,820 | 0 | 33,480 | 160,200 | 49,980 | 0 | 0 | 0 |
| Wallrich Asset Management AG | 5,000 | 4,000 | 4,000 | 4,000 | 3,600 | 2,600 | 6,100 | 0 | 0 | 0 | 3,500 |
| Walser Privatbank AG_NLE | 0 | 0 | 28,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Walter & Keenan Wealth Management, LLC | 72,200 | 69,580 | 57,080 | 52,880 | 47,340 | 43,840 | 42,340 | 40,840 | 40,930 | 41,180 | 35,085 |
| Walter Scott & Partners Ltd. | 854,940 | 894,100 | 1,146,560 | 1,441,980 | 1,327,980 | 1,320,700 | 1,280,140 | 1,280,140 | 1,239,442 | 1,198,011 | 1,157,460 |
| Wambolt & Associates, LLC | 14,720 | 14,580 | 14,300 | 15,000 | 14,900 | 15,060 | 14,600 | 14,320 | 13,828 | 13,007 | 13,637 |
| Waratah Capital Advisors Ltd. | 0 | 118,300 | 401,920 | 405,960 | 377,840 | 301,020 | 368,740 | 135,500 | 77,797 | 139,655 | 29,860 |
| Warburg Invest Kapitalanlagegesellschaft mbH | 274,100 | 261,700 | 234,020 | 210,100 | 200,300 | 187,100 | 185,100 | 177,500 | 111,100 | 114,300 | 114,300 |
| Wargny-BBR S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,000 | 8,000 | 8,000 | 8,000 |
| Warren Street Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 2,120 | 3,360 | 3,740 | 3,347 | 2,555 | 3,659 |
| Warther Private Wealth, LLC | 0 | 0 | 0 | 9,080 | 9,840 | 11,660 | 25,040 | 55,000 | 86,139 | 92,422 | 106,961 |
| Wasatch Global Investors Inc | 23,880 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Washington Trust Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 178,560 | 176,720 | 171,760 | 169,961 | 174,676 | 227,336 |
| Washington Trust Bank | 119,960 | 120,000 | 120,500 | 116,980 | 113,880 | 110,220 | 102,120 | 93,300 | 87,104 | 94,455 | 115,469 |
| Washington Trust Co. | 680,080 | 679,800 | 669,880 | 658,980 | 652,620 | 489,440 | 500,100 | 499,340 | 495,527 | 470,144 | 471,380 |
| Watch Point Trust Company LLC | 59,740 | 57,820 | 53,220 | 46,200 | 50,040 | 52,280 | 48,040 | 43,700 | 27,762 | 27,823 | 28,100 |
| Water Street Capital, Inc. | 603,280 | 603,280 | 664,740 | 664,740 | 664,740 | 230,740 | 191,980 | 191,980 | 191,980 | 266,980 | 161,980 |
| WaterFront Wealth, Inc. | 0 | 10,780 | 10,780 | 10,800 | 10,480 | 12,780 | 16,940 | 26,680 | 28,760 | 29,973 | 29,617 |
| Waterloo Capital | 6,700 | 6,700 | 6,700 | 6,700 | 6,700 | 6,700 | 0 | 0 | 0 | 0 | 15,460 |
| Watermark Asset Management, Inc._NLE | 6,040 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Waters, Parkerson & Co., LLC | 13,740 | 13,060 | 13,060 | 13,700 | 13,700 | 13,980 | 13,740 | 13,660 | 13,660 | 13,660 | 15,860 |
| Watershed Private Wealth LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,580 | 3,660 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Waverly Advisors, LLC | 6,760 | 6,560 | 7,300 | 8,240 | 8,560 | 9,100 | 9,940 | 11,600 | 15,841 | 21,050 | 29,296 |
| Waverton Investment Management Ltd. | 114,740 | 105,780 | 107,180 | 161,600 | 102,440 | 291,200 | 931,600 | 1,013,960 | 1,064,327 | 1,277,915 | 1,290,513 |
| WAY Fund Managers Limited | 1,520 | 1,520 | 1,960 | 1,960 | 1,960 | 1,960 | 1,960 | 1,960 | 1,960 | 1,960 | 1,960 |
| Waycross Partners, LLC | 27,200 | 56,040 | 51,760 | 49,620 | 36,020 | 39,700 | 42,060 | 40,340 | 44,351 | 81,232 | 92,896 |
| Wayfinding Financial, LLC | 0 | 0 | 0 | 0 | 0 | 2,380 | 2,660 | 2,260 | 2,503 | 119 | 3,196 |
| Waypoint Capital Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 15,460 | 16,140 | 15,880 | 13,052 | 13,049 | 12,868 |
| Waypoint Wealth Counsel LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,796 | 5,706 |
| Waypoint Wealth Partners Inc. | 0 | 2,840 | 3,100 | 2,840 | 2,840 | 6,500 | 4,160 | 3,440 | 3,437 | 3,380 | 3,580 |
| Waystone Management Company (Lux) SA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,810 | 9,810 |
| WBH Advisory, Inc. | 17,800 | 18,000 | 31,800 | 31,780 | 31,260 | 29,740 | 29,800 | 29,720 | 29,885 | 29,885 | 28,683 |
| WBI Investments, LLC | 0 | 0 | 0 | 0 | 6,440 | 0 | 0 | 0 | 7,257 | 7,257 | 7,257 |
| WBS Hünicke Vermögensverwaltung GmbH | 15,800 | 15,800 | 32,260 | 32,260 | 23,800 | 23,800 | 23,800 | 23,500 | 23,000 | 23,000 | 8,000 |
| WC Walker & Associates, Inc. | 0 | 5,640 | 5,760 | 6,960 | 7,040 | 7,020 | 7,800 | 8,380 | 8,515 | 9,381 | 9,381 |
| Wealth Advisors of Iowa, LLC | 0 | 0 | 1,980 | 2,180 | 2,080 | 2,080 | 2,080 | 3,160 | 3,156 | 3,256 | 3,060 |
| Wealth Advisors of Tampa Bay, LLC | 43,180 | 34,100 | 34,760 | 34,920 | 32,000 | 64,240 | 64,560 | 66,000 | 33,578 | 34,733 | 34,992 |
| Wealth Advisors, INC | 121,900 | 121,900 | 122,100 | 122,200 | 118,200 | 118,200 | 139,360 | 125,400 | 125,250 | 121,890 | 121,475 |
| Wealth Advisory Solutions, L.L.C. | 6,840 | 4,680 | 0 | 5,320 | 5,460 | 5,460 | 5,840 | 5,160 | 3,900 | 3,946 | 3,946 |
| Wealth Alliance | 16,000 | 15,060 | 14,640 | 13,820 | 12,420 | 12,060 | 10,000 | 38,200 | 39,262 | 39,337 | 39,511 |
| Wealth Alliance Advisory Group, LLC | 4,720 | 4,680 | 4,300 | 4,300 | 4,360 | 4,420 | 4,300 | 4,840 | 4,980 | 5,740 | 4,740 |
| Wealth Architects, LLC | 14,680 | 14,460 | 12,380 | 12,120 | 11,320 | 10,180 | 10,660 | 11,300 | 11,181 | 11,811 | 12,123 |
| Wealth Dimensions Group, Ltd. | 0 | 3,080 | 3,760 | 4,440 | 5,940 | 5,940 | 6,120 | 6,100 | 6,113 | 6,294 | 4,779 |
| Wealth Effects LLC | 0 | 0 | 0 | 0 | 0 | 35,520 | 35,640 | 35,620 | 35,685 | 33,760 | 33,695 |
| Wealth Enhancement Advisory Services, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 41,440 | 0 | 4,630 | 4,630 | 332,688 |
| Wealth High Governance Capital Ltda | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,045 |
| Wealth Management Advisors, LLC | 0 | 1,460 | 1,680 | 1,760 | 1,840 | 2,220 | 2,320 | 2,540 | 2,540 | 2,370 | 2,122 |
| Wealth Management Partners, LLC | 0 | 2,800 | 2,800 | 2,800 | 2,900 | 20,000 | 20,000 | 20,000 | 2,000 | 0 | 2,899 |
| Wealth Quarterback LLC | 13,840 | 9,120 | 9,120 | 9,600 | 9,420 | 9,420 | 8,800 | 9,080 | 9,009 | 8,991 | 9,609 |
| Wealthbridge Capital Management LLC | 7,180 | 6,300 | 6,300 | 6,300 | 6,560 | 6,100 | 6,560 | 7,240 | 7,240 | 6,959 | 6,908 |
| WealthBridge Investment Counsel Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,000 | 0 |
| Wealthcare Advisory Partners LLC | 9,860 | 12,060 | 23,020 | 22,780 | 24,740 | 23,800 | 36,680 | 37,420 | 41,115 | 46,092 | 45,620 |
| Wealthcare Capital Management, LLC | 0 | 0 | 1,880 | 1,980 | 1,960 | 2,160 | 3,560 | 2,040 | 2,213 | 0 | 1,960 |
| WealthCare Investment Partners, LLC | 0 | 0 | 0 | 0 | 0 | 2,560 | 2,560 | 2,600 | 2,869 | 2,877 | 3,385 |
| Wealtheon NV | 41,920 | 45,840 | 45,840 | 48,580 | 48,580 | 48,420 | 48,420 | 41,060 | 41,060 | 44,965 | 44,965 |
| Wealthfront Advisers LLC | 314,260 | 329,940 | 362,860 | 372,980 | 393,020 | 405,140 | 447,120 | 537,980 | 411,309 | 429,815 | 455,875 |
| Wealthgate Family Office, LLC | 0 | 0 | 0 | 0 | 0 | 220 | 0 | 2,060 | 0 | 0 | 2,060 |
| WealthOne, LLC | 6,360 | 6,300 | 5,340 | 4,900 | 5,740 | 6,060 | 6,000 | 5,860 | 5,023 | 4,898 | 4,730 |
| WealthPlan Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 29,580 | 29,580 | 32,127 | 32,820 | 20,420 |
| Wealthpoint Capital Pty Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 160 | 1,480 | 1,480 | 1,480 | 1,480 |
| Wealthquest Corporation | 4,780 | 5,180 | 4,860 | 5,320 | 5,300 | 5,780 | 5,780 | 6,340 | 6,454 | 6,614 | 5,953 |
| WealthShield Partners, LLC | 13,080 | 17,420 | 19,240 | 24,760 | 24,820 | 36,080 | 30,820 | 27,220 | 28,009 | 32,278 | 34,649 |
| WealthSource Partners, LLC | 16,080 | 15,740 | 19,760 | 22,860 | 27,700 | 26,540 | 27,680 | 22,360 | 26,528 | 22,642 | 21,963 |
| Wealthspan Partners, LLC | 0 | 0 | 0 | 0 | 0 | 2,420 | 2,500 | 2,500 | 2,602 | 2,558 | 2,529 |
| Wealthspire Advisors | 7,160 | 0 | 5,140 | 4,700 | 4,980 | 4,900 | 4,840 | 4,300 | 4,900 | 5,530 | 4,805 |
| Wealthspire Advisors LLC | 66,060 | 110,820 | 141,440 | 38,140 | 82,400 | 62,060 | 37,640 | 58,540 | 50,672 | 69,675 | 58,062 |
| Wealthspire Advisors, L.P._NLE | 97,000 | 97,000 | 97,000 | 97,000 | 97,000 | 97,000 | 97,000 | 97,000 | 0 | 0 | 0 |
| WealthSpring Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,740 | 8,690 | 8,930 |
| WealthStone, Inc. | 30,080 | 30,800 | 32,260 | 32,260 | 32,260 | 32,260 | 32,260 | 32,260 | 32,260 | 32,260 | 0 |
| Wealthstream Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 4,900 | 5,260 | 4,660 | 5,114 | 5,254 | 5,837 |
| Wealthstreet Investment Advisors LLC | 82,560 | 79,160 | 73,240 | 3,400 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| WealthTrust Advisors | 3,640 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WealthTrust Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 17,280 | 18,720 | 11,340 | 21,040 | 12,022 | 9,517 |
| Weatherbie Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,698 |
| Weatherly Asset Management LP | 109,600 | 107,140 | 107,460 | 107,040 | 107,440 | 107,320 | 107,120 | 104,080 | 104,590 | 103,690 | 104,158 |
| Weatherstone Capital Management_NLE | 10,280 | 10,280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Weaver Consulting Group, LLC | 5,800 | 5,740 | 5,740 | 5,320 | 5,300 | 5,440 | 6,240 | 6,960 | 7,595 | 7,374 | 7,917 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Weberbank Actiengesellschaft | 29,200 | 30,700 | 31,600 | 30,900 | 31,000 | 31,100 | 31,900 | 34,100 | 33,470 | 39,145 | 40,075 |
| Webster Financial Advisors | 156,740 | 157,020 | 150,880 | 149,280 | 146,080 | 139,340 | 141,580 | 143,500 | 143,235 | 141,409 | 137,948 |
| Wedbush Securities, Inc. | 163,020 | 165,080 | 188,840 | 201,760 | 204,020 | 209,800 | 214,900 | 216,260 | 227,267 | 209,815 | 196,811 |
| WEDGE Capital Management, L.L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60,460 | 72,222 | 120,573 | 59,698 |
| Wedgewood Investors, Inc. | 9,240 | 9,240 | 8,840 | 8,640 | 8,640 | 8,640 | 8,660 | 8,460 | 8,460 | 8,460 | 8,460 |
| Wedgewood Partners, Inc. | 555,840 | 514,740 | 475,380 | 446,320 | 396,220 | 392,600 | 332,240 | 329,240 | 321,148 | 317,379 | 355,124 |
| Wedmont Private Capital LLC | 0 | 0 | 0 | 0 | 0 | 16,040 | 20,620 | 26,500 | 17,688 | 24,509 | 31,613 |
| Weik Capital Management, INC | 29,000 | 29,000 | 29,000 | 30,500 | 30,500 | 30,500 | 30,660 | 30,720 | 29,620 | 29,595 | 29,185 |
| Weinberger Asset Management Inc. | 0 | 0 | 0 | 0 | 0 | 2,220 | 2,320 | 2,320 | 2,427 | 2,427 | 2,727 |
| Weiss Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,013 | 0 | 0 |
| Weiss Multi-Strategy Advisers LLC_NLE | 0 | 472,400 | 480,180 | 285,680 | 141,780 | 205,280 | 157,360 | 149,420 | 69,728 | 195,812 | 29,522 |
| Welch & Forbes LLC | 453,480 | 459,480 | 453,380 | 468,200 | 457,860 | 451,060 | 463,360 | 470,480 | 467,806 | 464,469 | 459,200 |
| Welch Capital Partners, LLC | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 |
| Welcome Asset Management SGIIC SA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,910 | 4,740 |
| Weld Capital Management LLC | 6,400 | 0 | 33,200 | 5,980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellcome Trust | 3,000,000 | 3,000,000 | 3,000,000 | 3,000,000 | 3,000,000 | 3,000,000 | 3,000,000 | 2,900,000 | 2,900,000 | 2,900,000 | 2,900,000 |
| Wellesley Investment Partners, LLC | 4,360 | 4,360 | 4,360 | 4,360 | 4,360 | 4,360 | 4,360 | 4,360 | 0 | 0 | 0 |
| Wellington Management Company, LLP | 102,486,940 | 108,505,440 | 113,130,860 | 104,135,860 | 93,384,460 | 87,659,660 | 77,962,140 | 71,481,180 | 64,514,302 | 71,524,044 | 84,286,667 |
| Wellington Management Japan Pte Ltd | 4,800 | 53,980 | 53,980 | 23,800 | 23,800 | 17,660 | 17,660 | 13,260 | 13,260 | 12,043 | 12,043 |
| Wellington Shields & Co. LLC | 16,620 | 16,620 | 16,620 | 16,920 | 17,120 | 16,640 | 16,540 | 14,540 | 14,613 | 13,363 | 15,412 |
| Wellington Shields Capital Management, LLC | 112,200 | 122,160 | 122,960 | 125,080 | 112,580 | 112,580 | 97,620 | 96,620 | 96,620 | 94,520 | 93,000 |
| Wellington Wealth Strategies, LLC | 0 | 1,540,520 | 1,540,520 | 1,540,520 | 1,540,520 | 1,540,520 | 1,540,520 | 1,540,520 | 1,540,520 | 0 | 0 |
| Wells Fargo Advisors | 15,210,240 | 15,139,240 | 14,862,940 | 14,460,000 | 14,523,700 | 14,711,240 | 15,351,960 | 15,295,580 | 15,562,979 | 14,888,389 | 15,276,605 |
| Wells Fargo Bank, N.A. | 5,778,100 | 6,497,340 | 5,962,380 | 5,765,140 | 5,847,320 | 5,954,460 | 5,799,980 | 2,400,320 | 1,932,832 | 2,377,601 | 2,188,266 |
| Wells Fargo Investment Institute, Inc. | 0 | 0 | 0 | 0 | 0 | 1,222,560 | 1,269,460 | 1,253,420 | 1,268,437 | 1,232,119 | 1,110,775 |
| Wells Fargo Securities, LLC | 24,920 | 24,920 | 24,920 | 24,920 | 31,020 | 24,920 | 8,400 | 6,060 | 0 | 18,937 | 16,357 |
| Wells Trecaso Financial Group, LLC | 74,120 | 72,100 | 71,500 | 71,220 | 70,000 | 65,440 | 67,460 | 67,900 | 68,585 | 69,359 | 70,105 |
| Wellspring Financial Advisors, LLC | 4,940 | 5,740 | 5,740 | 5,780 | 5,780 | 5,780 | 5,760 | 5,700 | 5,700 | 4,382 | 4,322 |
| Welzia Management SGIIC S.A. | 0 | 0 | 2,820 | 10,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Werba Rubin Papier Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,394 | 5,398 |
| Werlinich Asset Management, LLC | 0 | 0 | 11,600 | 11,600 | 11,600 | 11,600 | 11,600 | 11,300 | 11,000 | 11,195 | 12,500 |
| Werte Invest Family Office GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,400 | 1,400 | 1,400 | 0 |
| WesBanco Bank, Inc. | 425,520 | 425,520 | 400,740 | 383,240 | 369,960 | 369,540 | 351,540 | 359,740 | 241,668 | 368,749 | 348,524 |
| Wescott Financial Advisory Group, LLC | 0 | 5,440 | 5,640 | 6,220 | 6,320 | 5,640 | 6,080 | 5,760 | 5,997 | 5,636 | 5,165 |
| Wesleyan Assurance Society | 191,500 | 191,500 | 191,500 | 191,500 | 191,500 | 191,500 | 191,500 | 196,500 | 197,500 | 229,000 | 254,500 |
| WESPAC Advisors LLC | 16,460 | 18,240 | 17,580 | 6,280 | 19,300 | 15,540 | 14,020 | 30,000 | 23,908 | 0 | 15,884 |
| West Bank | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 100 | 100 | 0 | 0 |
| West Branch Capital LLC | 86,200 | 85,360 | 83,040 | 84,280 | 83,520 | 85,620 | 81,240 | 81,980 | 81,926 | 79,890 | 78,676 |
| West Chester Capital Advisors Inc. | 9,800 | 9,160 | 9,140 | 9,080 | 8,720 | 9,220 | 10,360 | 0 | 0 | 0 | 0 |
| West Coast Financial LLC | 133,500 | 131,420 | 132,120 | 132,900 | 134,080 | 132,860 | 134,080 | 135,260 | 136,455 | 138,736 | 139,048 |
| West Family Investments, Inc. | 0 | 0 | 0 | 36,020 | 40,180 | 34,960 | 35,080 | 23,940 | 11,235 | 28,057 | 26,987 |
| West Financial Advisors, LLC | 0 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,080 | 2,000 | 2,000 | 2,000 | 2,000 |
| West Michigan Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 3,520 | 3,800 | 3,800 | 3,878 | 3,854 | 4,392 |
| West Oak Capital, LLC | 3,580 | 3,580 | 3,180 | 3,280 | 3,260 | 3,260 | 3,260 | 2,940 | 2,940 | 2,020 | 2,800 |
| West Paces Advisors Inc. | 7,260 | 5,920 | 5,380 | 5,520 | 5,520 | 6,280 | 7,080 | 7,920 | 8,120 | 7,877 | 7,663 |
| Westbourne Investment Advisors, Inc. | 0 | 114,540 | 107,580 | 107,320 | 105,180 | 104,860 | 103,640 | 102,920 | 98,982 | 100,256 | 99,210 |
| Westchester Capital Management, Inc. (Nebraska) | 118,900 | 117,560 | 117,300 | 116,580 | 117,760 | 114,820 | 116,140 | 116,920 | 117,175 | 117,740 | 117,970 |
| WestEnd Advisors, LLC | 466,320 | 446,160 | 384,000 | 377,880 | 375,080 | 377,920 | 340,260 | 327,500 | 340,157 | 317,526 | 339,398 |
| Western Financial Corporation | 0 | 10,580 | 10,740 | 10,620 | 10,260 | 11,720 | 12,140 | 11,480 | 12,920 | 0 | 1,972 |
| Western Pacific Wealth Management, LP | 0 | 0 | 0 | 0 | 0 | 17,640 | 17,920 | 15,140 | 17,906 | 18,144 | 17,939 |
| Western Standard, LLC | 30,720 | 28,740 | 30,180 | 30,820 | 26,660 | 26,120 | 26,120 | 16,460 | 16,460 | 0 | 0 |
| Western Wealth Management, LLC | 65,300 | 69,220 | 70,880 | 75,420 | 75,420 | 73,420 | 155,740 | 153,320 | 170,247 | 92,658 | 97,190 |
| Westfield Capital Management Company, L.P. | 4,725,140 | 4,271,320 | 3,972,500 | 3,744,580 | 3,691,700 | 3,668,200 | 3,566,000 | 3,441,680 | 3,206,687 | 3,195,675 | 3,159,901 |
| Westhampton Capital, LLC | 11,540 | 11,540 | 12,240 | 12,240 | 12,240 | 12,240 | 12,800 | 14,380 | 13,884 | 14,334 | 16,194 |
| WestHill Financial Advisors, Inc. | 0 | 1,440 | 1,440 | 1,440 | 1,560 | 1,560 | 1,560 | 1,560 | 1,565 | 1,621 | 1,600 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Westmount Partners, LLC. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,496 | 12,115 |
| Westover Capital Advisors, LLC | 100,300 | 101,820 | 99,580 | 100,800 | 101,880 | 101,000 | 94,160 | 89,320 | 90,743 | 90,682 | 93,810 |
| Westpac Banking Corporation | 234,020 | 517,860 | 499,260 | 494,240 | 499,640 | 585,440 | 478,500 | 491,520 | 434,501 | 513,272 | 386,772 |
| Westside Investment Management, LLC | 29,540 | 29,480 | 28,520 | 27,100 | 24,860 | 24,920 | 26,700 | 32,720 | 40,932 | 41,272 | 43,256 |
| Westwood Capital, LLC | 2,240 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Westwood Management Corp. (Texas) | 945,460 | 838,020 | 813,660 | 743,460 | 478,800 | 617,080 | 633,840 | 850,380 | 703,520 | 772,754 | 943,585 |
| Westwood Management Corporation | 426,200 | 420,200 | 415,040 | 411,040 | 411,040 | 411,040 | 381,840 | 379,840 | 370,840 | 366,140 | 323,941 |
| Westwood Wealth Management | 0 | 0 | 0 | 0 | 0 | 126,700 | 112,900 | 98,760 | 97,125 | 99,566 | 93,750 |
| Wetherby Asset Management LLC | 200,180 | 217,900 | 202,820 | 219,660 | 218,080 | 222,180 | 231,700 | 234,380 | 227,834 | 242,966 | 245,593 |
| Wexford Capital LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57,873 |
| Weybosset Research & Management LLC | 0 | 0 | 0 | 0 | 0 | 2,000 | 2,000 | 2,060 | 2,100 | 0 | 2,060 |
| WFA Asset Management Corporation | 0 | 0 | 0 | 0 | 0 | 1,160 | 1,200 | 1,160 | 1,320 | 1,320 | 1,320 |
| WFA of San Diego LLC | 18,300 | 17,940 | 15,920 | 15,880 | 15,380 | 15,820 | 15,240 | 13,720 | 13,910 | 13,875 | 11,875 |
| Whale Rock Capital Management LLC | 0 | 0 | 5,779,320 | 5,354,600 | 6,163,380 | 6,532,980 | 3,667,700 | 371,660 | 374,101 | 600,296 | 478,648 |
| WhaleRock Point Partners, LLC | 78,040 | 87,700 | 90,760 | 93,320 | 98,440 | 98,980 | 104,940 | 107,980 | 109,760 | 111,150 | 112,395 |
| Wharton Business Group, LLC | 72,420 | 65,520 | 65,200 | 62,680 | 46,640 | 44,240 | 44,520 | 48,260 | 47,945 | 48,035 | 49,365 |
| Whelan Financial | 0 | 0 | 0 | 0 | 0 | 0 | 1,560 | 0 | 0 | 0 | 0 |
| Whetstone Capital Advisors, LLC | 1,760 | 2,200 | 1,800 | 2,060 | 1,800 | 1,980 | 1,020 | 1,220 | 1,280 | 1,280 | 2,059 |
| White Knight Strategic Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 21,200 | 21,680 | 22,420 | 22,810 | 23,690 | 24,805 |
| White Lighthouse Investment Management Inc | 7,200 | 7,200 | 6,020 | 5,920 | 6,460 | 6,520 | 6,580 | 6,080 | 6,930 | 6,930 | 6,930 |
| White Pine Capital, L.L.C. | 29,160 | 28,220 | 28,620 | 27,140 | 26,520 | 26,220 | 27,460 | 28,120 | 28,595 | 28,675 | 29,980 |
| White Pine Investment Company | 122,620 | 117,700 | 117,360 | 113,180 | 109,440 | 106,600 | 105,880 | 106,060 | 104,748 | 104,889 | 106,864 |
| Whitegate Investment Counselors, INC | 68,520 | 70,320 | 70,380 | 69,800 | 69,380 | 0 | 0 | 0 | 0 | 0 | 0 |
| Whitener Capital Management Inc | 99,980 | 99,500 | 100,360 | 100,680 | 99,500 | 102,220 | 101,840 | 103,300 | 101,760 | 99,640 | 99,820 |
| Whitnell & Co. | 41,440 | 41,440 | 41,440 | 41,440 | 41,440 | 0 | 0 | 0 | 0 | 0 | 0 |
| Whitney & Company | 122,680 | 121,140 | 120,740 | 119,820 | 117,380 | 115,340 | 114,440 | 113,900 | 113,725 | 110,970 | 110,985 |
| Whittier Trust Company | 241,840 | 236,120 | 240,780 | 227,480 | 230,480 | 234,420 | 229,960 | 234,580 | 232,420 | 234,778 | 234,305 |
| Whittier Trust Company of Nevada, Inc. | 149,760 | 155,320 | 156,820 | 156,080 | 155,740 | 155,620 | 161,100 | 164,520 | 173,731 | 169,596 | 156,403 |
| Wick Capital Partners, LLC | 0 | 0 | 0 | 0 | 0 | 4,580 | 4,380 | 2,800 | 2,824 | 2,761 | 2,639 |
| Widmann Financial Services | 0 | 0 | 0 | 0 | 0 | 2,820 | 2,820 | 2,820 | 2,840 | 2,690 | 2,700 |
| Wilbanks, Smith & Thomas Asset Management, LLC | 124,880 | 124,840 | 128,200 | 131,400 | 130,440 | 130,180 | 130,820 | 134,600 | 140,801 | 138,856 | 138,110 |
| Wildermuth Advisory, LLC | 10,920 | 9,620 | 4,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wiley Brothers-Aintree Capital, L.L.C. | 3,080 | 3,540 | 4,740 | 4,940 | 5,180 | 4,720 | 5,080 | 5,080 | 5,080 | 4,986 | 6,073 |
| Wilkinson Global Asset Management LLC | 0 | 0 | 0 | 3,160 | 3,160 | 2,700 | 2,700 | 6,460 | 6,460 | 6,460 | 5,260 |
| William Allan Corp. | 0 | 0 | 0 | 0 | 0 | 28,440 | 28,860 | 35,280 | 37,751 | 38,853 | 38,395 |
| William Blair & Company, L.L.C. (Research) | 2,440,360 | 2,442,820 | 2,436,220 | 2,447,220 | 2,465,660 | 2,595,820 | 2,567,440 | 2,550,860 | 2,580,073 | 2,589,072 | 2,403,370 |
| William Blair Investment Management, LLC | 3,578,980 | 3,253,460 | 3,259,140 | 3,176,820 | 2,941,580 | 3,825,700 | 4,040,640 | 4,697,440 | 4,695,827 | 4,567,512 | 5,147,448 |
| Williams Jones Wealth Management LLC | 1,457,540 | 1,384,360 | 1,376,080 | 1,376,400 | 1,368,040 | 1,371,140 | 1,362,060 | 1,342,440 | 1,322,755 | 1,312,204 | 1,428,775 |
| Willingdon Wealth Management Inc._NLE | 2,740 | 2,740 | 2,740 | 2,740 | 2,740 | 2,740 | 0 | 0 | 0 | 0 | 0 |
| Willis Investment Counsel Inc. | 44,400 | 52,620 | 52,860 | 61,240 | 70,900 | 61,680 | 59,980 | 79,160 | 78,696 | 110,335 | 148,131 |
| Willis Johnson & Associates, Inc. | 0 | 0 | 0 | 1,660 | 3,060 | 3,540 | 4,460 | 4,600 | 4,976 | 5,138 | 4,824 |
| Willner & Heller, LLC | 0 | 0 | 0 | 0 | 0 | 5,440 | 5,320 | 9,740 | 10,917 | 11,085 | 11,085 |
| Willow Creek Wealth Management Inc. | 13,380 | 13,300 | 13,300 | 13,220 | 13,120 | 13,160 | 13,120 | 18,300 | 18,546 | 12,423 | 12,923 |
| Wills Financial Group, Inc. | 17,380 | 18,120 | 28,480 | 30,060 | 30,040 | 30,760 | 33,040 | 33,600 | 53,630 | 44,824 | 40,026 |
| Wilmington Funds Management Corporation | 119,840 | 117,760 | 116,960 | 110,980 | 109,640 | 107,640 | 107,640 | 100,800 | 99,320 | 95,821 | 101,414 |
| Wilmington Trust Investment Advisors, Inc. | 198,380 | 148,300 | 145,380 | 141,260 | 138,440 | 137,680 | 170,320 | 252,860 | 512,889 | 527,371 | 520,549 |
| Wilmington Trust Investment Management LLC | 437,140 | 391,540 | 450,000 | 354,020 | 349,300 | 344,960 | 349,760 | 362,240 | 373,592 | 391,165 | 381,779 |
| Wilmington Trust, National Association | 615,600 | 454,660 | 364,180 | 348,780 | 349,360 | 356,840 | 371,980 | 348,200 | 410,006 | 421,034 | 429,438 |
| Wimmer Associates, LLC | 53,080 | 50,820 | 52,240 | 50,220 | 49,380 | 49,620 | 49,560 | 49,480 | 43,205 | 43,280 | 41,159 |
| Winch Financial | 4,460 | 4,520 | 4,520 | 4,060 | 4,120 | 4,080 | 3,660 | 4,300 | 4,300 | 4,320 | 4,320 |
| Windmill Hill Asset Management Limited | 82,140 | 82,140 | 82,140 | 82,140 | 82,140 | 65,720 | 65,720 | 65,720 | 65,720 | 118,320 | 82,701 |
| Windsor Advisory Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,678 | 10,160 |
| Windsor Creek Advisors, LLC | 27,080 | 22,000 | 22,000 | 25,320 | 22,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Windsor Wealth Management, Inc._NLE | 16,300 | 17,120 | 16,000 | 15,940 | 15,780 | 18,120 | 17,940 | 7,580 | 7,572 | 7,332 | 7,332 |
| Windward Capital Management Company | 366,260 | 315,140 | 313,600 | 312,700 | 310,700 | 310,820 | 310,120 | 311,920 | 312,298 | 310,521 | 317,232 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Winfield Associates Inc. | 33,780 | 32,480 | 31,460 | 28,020 | 28,020 | 27,620 | 27,120 | 27,120 | 27,120 | 27,120 | 27,120 |
| Winmill & Co. Incorporated. | 57,940 | 57,940 | 57,940 | 57,940 | 93,400 | 93,400 | 93,400 | 93,400 | 93,400 | 93,400 | 93,400 |
| Winslow Capital Management, LLC | 7,986,440 | 8,092,840 | 7,989,200 | 7,454,120 | 7,267,980 | 6,890,760 | 6,762,840 | 5,689,180 | 4,373,223 | 3,589,406 | 4,519,751 |
| Winslow, Evans & Crocker, Inc. | 75,420 | 94,400 | 94,400 | 94,400 | 94,400 | 94,400 | 94,400 | 94,400 | 94,400 | 0 | 0 |
| Winthrop Partners - WNY, LLC | 4,300 | 4,300 | 4,300 | 4,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Winthrop Wealth Management | 14,920 | 16,920 | 17,680 | 16,640 | 16,080 | 16,440 | 16,960 | 18,740 | 18,660 | 18,768 | 18,729 |
| Winton Capital Management Ltd. | 145,880 | 18,120 | 4,700 | 55,080 | 64,460 | 29,440 | 110,160 | 97,980 | 0 | 0 | 2,940 |
| Wintrust Investments, LLC | 16,920 | 18,560 | 18,320 | 16,220 | 0 | 14,720 | 16,880 | 17,020 | 17,062 | 21,954 | 27,233 |
| WIP Asset Management Oy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,000 |
| Wipfli Financial Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81,107 | 81,107 | 81,107 |
| Wisconsin Capital Management, L.L.C. | 101,960 | 107,260 | 84,740 | 82,740 | 78,440 | 75,100 | 70,200 | 65,700 | 64,400 | 67,750 | 69,300 |
| Wittenberg Investment Management Inc | 144,040 | 144,040 | 134,140 | 131,740 | 131,740 | 126,240 | 120,300 | 121,800 | 122,050 | 124,050 | 128,950 |
| WMG Financial Advisors LLC | 0 | 0 | 0 | 0 | 0 | 6,900 | 7,200 | 7,900 | 7,611 | 7,900 | 5,875 |
| WMS Partners LLC | 121,480 | 119,780 | 116,280 | 115,100 | 113,840 | 111,100 | 115,160 | 113,540 | 108,595 | 101,059 | 94,331 |
| WNY Asset Management, LLC | 0 | 3,620 | 3,640 | 3,780 | 3,820 | 3,900 | 4,500 | 5,860 | 5,010 | 4,800 | 4,850 |
| Wolf Group Capital Advisors | 23,300 | 23,440 | 23,720 | 23,560 | 23,100 | 70,620 | 23,440 | 22,860 | 22,775 | 23,035 | 21,496 |
| Wolverine Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 254,320 | 353,597 | 151,953 | 0 |
| Wolverine Trading, LLC | 1,005,160 | 1,136,220 | 1,313,200 | 235,060 | 751,780 | 334,800 | 39,060 | 286,000 | 98,856 | 1,957,324 | 370,856 |
| Woodard & Company Asset Management Group Inc. | 0 | 0 | 500 | 500 | 780 | 780 | 780 | 660 | 660 | 660 | 660 |
| Woodlands Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 820 | 1,080 | 1,080 | 1,492 |
| Woodley Farra Manion Portfolio Management, Inc. | 3,480 | 3,480 | 2,980 | 3,160 | 3,220 | 3,220 | 3,800 | 4,660 | 210,647 | 207,445 | 424,959 |
| Woodline Partners LP | 0 | 1,115,980 | 0 | 424,740 | 777,180 | 496,680 | 484,880 | 363,920 | 0 | 6,288 | 0 |
| Woodmont Investment Counsel LLC | 17,460 | 17,460 | 17,520 | 18,900 | 19,700 | 20,800 | 21,040 | 22,460 | 24,679 | 25,129 | 25,389 |
| Woodson Capital Management, LP | 0 | 240,000 | 360,000 | 260,000 | 160,000 | 0 | 290,000 | 280,000 | 410,000 | 462,000 | 217,000 |
| Woodstock Corporation | 116,960 | 120,540 | 119,060 | 118,560 | 117,840 | 119,960 | 111,720 | 112,580 | 111,949 | 113,537 | 114,597 |
| WoodTrust Asset Management, N.A. | 52,340 | 52,280 | 50,380 | 54,840 | 57,080 | 58,840 | 60,340 | 64,180 | 64,429 | 62,746 | 67,333 |
| Woodward Diversified Capital, LLC | 0 | 3,680 | 3,700 | 3,720 | 5,120 | 4,480 | 4,680 | 4,720 | 4,327 | 3,607 | 3,681 |
| Woori Asset Management Corp. | 2,980 | 2,980 | 2,980 | 2,980 | 2,980 | 2,980 | 2,980 | 0 | 0 | 610 | 604 |
| World Asset Management, Inc._NLE | 1,273,280 | 1,206,220 | 1,145,680 | 1,103,300 | 840,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| World Equity Group, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 38,780 | 38,460 | 39,990 | 42,524 | 42,524 |
| Worldquant Millennium Quantitative Strategies LLC | 456,920 | 456,920 | 456,920 | 461,000 | 585,360 | 523,780 | 484,180 | 420,340 | 274,216 | 243,803 | 507,637 |
| Worth Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,820 | 2,100 | 1,760 | 1,470 | 1,685 |
| Worth Financial Advisory Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,289 | 2,232 |
| WP Advisors, LLC | 4,140 | 4,540 | 4,680 | 4,680 | 4,680 | 4,680 | 4,680 | 4,780 | 4,777 | 4,777 | 4,817 |
| WR Wealth Planners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 260 | 460 | 320 | 280 | 5,733 |
| WrapManager Inc | 10,160 | 10,920 | 11,680 | 12,700 | 13,540 | 13,980 | 7,460 | 7,200 | 7,918 | 7,709 | 7,963 |
| Wright Associates | 0 | 0 | 0 | 0 | 0 | 7,120 | 8,120 | 8,160 | 9,830 | 10,170 | 10,310 |
| Wright Investors' Service Inc. | 41,140 | 42,820 | 41,280 | 41,680 | 40,540 | 40,800 | 44,980 | 44,780 | 43,350 | 39,481 | 23,136 |
| Wrona Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,500 | 0 | 0 | 0 |
| Wulff, Hansen & Co | 0 | 0 | 0 | 0 | 0 | 13,780 | 9,080 | 9,020 | 9,475 | 0 | 15,280 |
| Wunderlich Capital Management | 43,720 | 43,880 | 43,600 | 44,100 | 44,080 | 44,320 | 44,320 | 44,540 | 46,095 | 47,403 | 47,942 |
| WWM Financial | 0 | 14,380 | 17,340 | 19,200 | 17,460 | 17,100 | 16,840 | 16,260 | 15,335 | 12,704 | 12,607 |
| Wydler Asset Management AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75,000 | 75,000 |
| Xact Kapitalforvaltning AB_NLE | 1,333,140 | 1,333,140 | 1,333,140 | 1,333,140 | 1,333,140 | 1,333,140 | 0 | 0 | 0 | 0 | 0 |
| Xcel Wealth Management, LLC | 67,900 | 68,700 | 64,520 | 65,840 | 66,140 | 68,120 | 83,440 | 115,260 | 134,552 | 123,160 | 123,940 |
| XML Financial Group | 4,640 | 5,900 | 6,000 | 6,640 | 16,500 | 16,400 | 16,640 | 7,320 | 17,724 | 18,435 | 19,350 |
| XP Asset Management | 5,900 | 4,800 | 4,800 | 4,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Xponance, Inc. | 1,053,220 | 1,056,660 | 1,042,880 | 1,085,040 | 1,057,820 | 1,145,280 | 1,157,920 | 1,084,320 | 1,166,504 | 1,288,330 | 1,317,666 |
| XR Securities LLC | 143,980 | 129,820 | 8,260 | 41,780 | 94,020 | 189,420 | 65,080 | 108,240 | 90,281 | 34,604 | 26,007 |
| X-Square Capital, LLC | 0 | 0 | 0 | 3,020 | 3,040 | 3,040 | 3,080 | 3,080 | 3,080 | 3,172 | 4,372 |
| XTX Markets LLC | 0 | 13,740 | 0 | 0 | 54,940 | 0 | 0 | 38,140 | 53,646 | 36,804 | 2,615 |
| Yarbrough Capital, LLC | 0 | 0 | 0 | 0 | 0 | 1,057,680 | 1,135,140 | 1,057,680 | 1,057,680 | 1,057,680 | 1,056,920 |
| Yarger Wealth Strategies LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,480 | 0 | 0 | 0 | 0 |
| Yarra Square Partners LP | 0 | 0 | 0 | 0 | 0 | 0 | 15,340 | 35,640 | 23,890 | 0 | 0 |
| Yealand Fund Services Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,323 | 7,034 |

# Exhibit 9A

## Alphabet, Inc. (Class A Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 82.0% | 82.6% | 82.0% | 82.0% | 80.8% | 82.0% | 80.9% | 80.3% | 80.3% | 79.3% | 79.7% |
| Shares Outstanding | 6,009,423,120 | 6,012,876,580 | 6,014,741,620 | 6,014,936,880 | 6,021,692,540 | 6,016,193,520 | 6,015,098,080 | 6,015,272,440 | 5,996,000,000 | 5,973,000,000 | 5,956,000,000 |
| Shares Held by Insiders | 6,114,910 | 6,114,656 | 6,107,656 | 6,036,696 | 6,015,696 | 5,944,558 | 6,053,478 | 5,930,758 | 5,930,758 | 6,231,300 | 6,193,800 |
| Shares Held by Institutions | 4,921,307,600 | 4,960,775,840 | 4,927,329,680 | 4,926,831,760 | 4,858,836,060 | 4,926,892,920 | 4,859,560,640 | 4,826,294,540 | 4,810,208,414 | 4,734,423,876 | 4,739,442,854 |
| Number of Institutions With Holdings | 4,040 | 4,329 | 4,460 | 4,578 | 4,651 | 5,083 | 5,149 | 5,071 | 5,046 | 5,240 | 5,327 |

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YHB Investment Advisors, Inc. | 210,060 | 208,220 | 203,300 | 202,480 | 190,840 | 190,180 | 185,720 | 183,800 | 183,868 | 182,366 | 181,360 |
| Y-Intercept (Hong Kong) Ltd | 0 | 4,040 | 0 | 0 | 16,920 | 2,320 | 0 | 18,700 | 35,567 | 12,357 | 0 |
| YorkBridge Wealth Partners, LLC | 30,800 | 32,240 | 38,580 | 38,620 | 39,820 | 40,760 | 17,020 | 16,720 | 17,480 | 17,480 | 17,480 |
| Yorktown Management & Research Company, Inc. | 4,200 | 0 | 2,400 | 2,400 | 2,400 | 2,000 | 1,700 | 0 | 0 | 1,700 | 1,700 |
| Yorkville Asset Management, Inc. | 27,880 | 27,880 | 24,080 | 24,080 | 24,080 | 24,080 | 25,280 | 25,280 | 25,680 | 25,680 | 24,490 |
| Yousif Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 891,460 | 883,600 | 864,720 | 846,671 | 868,626 | 831,112 |
| Yuanta Securities Investment Trust Co., Ltd. | 35,760 | 34,260 | 31,400 | 35,400 | 38,220 | 45,160 | 56,460 | 51,740 | 56,578 | 77,298 | 66,456 |
| Zacks Investment Management, Inc. | 634,420 | 645,400 | 662,480 | 682,100 | 705,120 | 735,540 | 758,160 | 771,380 | 795,872 | 760,986 | 820,424 |
| Zadig Asset Management L.L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 450,000 | 0 |
| Zantke & Cie. Asset Management GmbH | 11,480 | 11,620 | 11,000 | 10,300 | 12,600 | 11,600 | 11,600 | 11,560 | 11,560 | 19,410 | 12,140 |
| Zeit Capital Advisors | 0 | 400 | 0 | 400 | 400 | 400 | 400 | 400 | 400 | 0 | 0 |
| Zeke Capital Advisors, LLC_NLE | 409,780 | 568,080 | 568,080 | 645,240 | 650,420 | 604,140 | 657,000 | 663,040 | 660,286 | 654,604 | 654,604 |
| Zenit SGR S.p.A. | 3,480 | 3,480 | 0 | 0 | 0 | 0 | 0 | 0 | 1,750 | 3,650 | 3,550 |
| Zenith Asset Management | 4,500 | 6,000 | 6,240 | 6,800 | 7,000 | 6,700 | 7,500 | 7,200 | 7,125 | 8,200 | 7,250 |
| Zeno Research, LLC | 0 | 0 | 0 | 152,700 | 0 | 46,540 | 91,580 | 0 | 0 | 0 | 0 |
| Zeus Capital S.A. | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 |
| Zevenbergen Capital Investments LLC | 29,460 | 0 | 2,520 | 2,020 | 2,060 | 4,060 | 3,920 | 3,920 | 4,560 | 4,560 | 4,445 |
| Zevin Asset Management, LLC | 167,420 | 167,440 | 163,100 | 165,080 | 168,420 | 144,660 | 139,180 | 136,980 | 135,984 | 139,975 | 128,125 |
| Zhang Financial LLC | 6,380 | 9,540 | 11,580 | 12,980 | 22,300 | 24,220 | 27,020 | 27,300 | 29,007 | 29,062 | 30,761 |
| Ziegler Capital Management, LLC | 604,780 | 590,580 | 549,920 | 358,920 | 435,080 | 426,380 | 410,160 | 665,640 | 650,943 | 616,450 | 608,679 |
| Zimmer Partners, LP | 0 | 0 | 0 | 0 | 0 | 120,000 | 216,000 | 348,000 | 314,000 | 0 | 0 |
| Zimmermann Investment Management & Planning LLC | 0 | 0 | 0 | 0 | 0 | 21,360 | 22,560 | 23,640 | 24,726 | 24,904 | 29,444 |
| Zions Capital Advisors, Inc. | 14,520 | 13,260 | 13,520 | 13,660 | 14,940 | 14,600 | 20,040 | 15,680 | 12,583 | 14,276 | 16,242 |
| ZRC Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,012 |
| Zuckerman Investment Group, LLC | 77,640 | 77,940 | 80,240 | 81,120 | 80,260 | 80,760 | 82,480 | 109,920 | 117,771 | 119,797 | 148,980 |
| Zuger Kantonalbank | 18,260 | 18,260 | 21,360 | 24,300 | 19,860 | 19,860 | 21,960 | 21,000 | 21,000 | 14,960 | 25,210 |
| Zürcher Kantonalbank (Asset Management) | 3,290,960 | 3,430,300 | 3,500,400 | 3,392,540 | 3,352,040 | 3,422,880 | 3,563,880 | 3,694,040 | 3,930,522 | 4,187,630 | 4,310,473 |
| Zürich Beteiligungs-Aktiengesellschaft (Deutschland) | 0 | 0 | 0 | 1,460 | 1,460 | 3,040 | 12,560 | 17,540 | 18,243 | 18,633 | 14,475 |
| Zurich Insurance Group | 3,016,780 | 3,329,320 | 3,254,900 | 3,212,780 | 2,964,380 | 2,900,400 | 3,031,740 | 2,639,780 | 2,828,009 | 2,955,498 | 3,045,266 |
| Zweig-DiMenna Associates, Inc. | 159,340 | 226,480 | 230,000 | 199,120 | 179,660 | 132,920 | 102,700 | 110,400 | 96,210 | 100,970 | 178,545 |
| ZWJ Investment Counsel Inc. | 56,780 | 61,580 | 51,240 | 49,580 | 36,580 | 36,000 | 34,400 | 35,580 | 36,428 | 36,717 | 36,174 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Arnold (Frances H) | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 1,500 | 1,500 | 270 | 270 | 270 |
| Doerr (L John) | 72,120 | 72,120 | 72,120 | 72,120 | 72,120 | 72,120 | 72,120 | 72,120 | 72,120 | 72,120 | 72,120 |
| Drummond (David C) | 926,580 | 926,580 | 926,580 | 926,580 | 926,580 | 0 | 0 | 0 | 0 | 0 | 0 |
| Greene (Diane B) | 1,761,120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mather (Ann) | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 0 | 0 | 0 | 0 | 0 | 0 |
| O Toole (Amie Thuener) | 13,720 | 16,760 | 16,180 | 14,880 | 15,620 | 17,340 | 17,880 | 18,540 | 19,195 | 19,837 | 17,598 |
| Page (Lawrence E) | 0 | 0 | 0 | 399,105,600 | 396,605,600 | 394,105,680 | 391,605,680 | 390,772,360 | 390,772,360 | 390,772,360 | 390,772,360 |
| Pichai (Sundar) | 2,160,840 | 1,845,800 | 1,658,240 | 1,396,560 | 1,134,880 | 603,200 | 1,379,760 | 1,457,080 | 1,534,394 | 1,253,843 | 1,963,702 |
| Porat (Ruth M) | 1,239,820 | 1,190,680 | 1,242,120 | 1,283,100 | 1,333,060 | 1,383,040 | 1,288,940 | 1,323,740 | 1,358,550 | 1,393,350 | 1,422,357 |
| Raghavan (Prabhakar) | 0 | 49,520 | 50,520 | 49,580 | 49,580 | 49,620 | 45,260 | 69,940 | 92,180 | 69,940 | 57,910 |
| Schindler (Philipp) | 0 | 401,940 | 397,000 | 390,580 | 467,260 | 384,920 | 358,820 | 330,200 | 303,043 | 275,877 | 313,475 |
| Schmidt (Eric E) | 25,868,740 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sergey (Brin) | 19,261,035 | 384,570,700 | 384,570,700 | 382,904,020 | 379,872,020 | 375,972,620 | 373,474,620 | 371,889,300 | 371,353,900 | 370,814,500 | 370,814,500 |
| Shriram (Kavitark Ram) | 1,287,940 | 1,287,940 | 1,287,940 | 1,287,940 | 1,287,940 | 1,287,940 | 1,287,940 | 1,287,940 | 1,287,940 | 1,287,940 | 1,287,940 |
| Walker (John Kent) | 0 | 769,160 | 769,180 | 769,140 | 719,220 | 769,200 | 805,100 | 804,000 | 700,162 | 734,962 | 705,956 |
| 1 North Wealth Services, LLC | 1,320 | 1,320 | 1,320 | 1,320 | 1,320 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Capital partners, LLC | 0 | 0 | 0 | 5,300 | 5,300 | 5,300 | 5,300 | 5,300 | 5,300 | 5,300 | 5,300 |
| 1776 Wealth LLC | 23,780 | 3,800 | 3,400 | 3,400 | 3,400 | 4,080 | 4,440 | 4,320 | 4,320 | 4,320 | 6,510 |
| 180 Wealth Advisors, L.L.C. | 6,800 | 23,360 | 32,260 | 32,540 | 34,300 | 36,900 | 40,780 | 40,420 | 40,184 | 39,999 | 40,789 |
| 1832 Asset Management L.P. | 1,985,260 | 2,182,480 | 3,579,280 | 2,161,720 | 3,918,240 | 1,858,220 | 2,375,920 | 2,415,440 | 2,244,220 | 2,251,317 | 1,463,140 |
| 1834 Investment Advisors Co. | 3,920 | 4,120 | 3,920 | 3,920 | 3,920 | 3,960 | 3,020 | 3,080 | 3,080 | 3,080 | 3,980 |
| 1875 Finance SA | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 0 | 0 | 0 | 0 |
| 1900 Wealth Management LLC | 0 | 4,820 | 5,280 | 5,280 | 5,280 | 9,800 | 13,000 | 12,700 | 12,708 | 12,648 | 12,648 |
| 1914 Advisors | 52,800 | 48,460 | 49,760 | 49,360 | 48,100 | 47,940 | 47,740 | 47,740 | 47,805 | 2,387 | 2,387 |
| 1919 Investment Counsel, LLC | 2,252,960 | 2,248,180 | 2,188,840 | 2,222,940 | 2,196,580 | 2,175,440 | 2,156,720 | 2,141,380 | 2,131,273 | 2,102,369 | 2,000,140 |
| 1st Source Corporation Investment Advisors, Inc. | 73,240 | 73,280 | 68,100 | 58,920 | 58,060 | 57,260 | 54,420 | 60,140 | 60,342 | 59,845 | 58,644 |
| 20/20 Capital Management Inc | 5,760 | 7,160 | 7,160 | 7,320 | 7,320 | 7,320 | 7,320 | 7,320 | 7,320 | 7,320 | 7,320 |
| 25 LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 631 |
| 3 Banken-Generali Investment-Gesellschaft mbH | 52,320 | 54,380 | 46,600 | 40,020 | 36,940 | 36,080 | 28,700 | 28,700 | 28,646 | 32,106 | 25,620 |
| 360 Financial, Inc. | 0 | 2,660 | 2,660 | 2,820 | 2,900 | 2,900 | 3,080 | 2,180 | 0 | 0 | 1,940 |
| 36ONE Asset Management (Pty) Ltd | 5,620 | 5,620 | 0 | 0 | 0 | 0 | 0 | 12,440 | 12,440 | 12,440 | 0 |
| 3Chopt Investment Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31,888 | 33,730 |
| 3D/L Capital Management LLC_NLE | 0 | 43,080 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 Wealth Management LLC | 0 | 3,260 | 3,340 | 3,340 | 3,360 | 3,280 | 3,300 | 3,280 | 3,407 | 3,086 | 3,171 |
| 4J Wealth Management LLC | 0 | 13,720 | 13,780 | 13,820 | 13,760 | 13,820 | 13,940 | 14,360 | 14,136 | 13,923 | 12,972 |
| 4K Investments | 700 | 700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55IP | 14,080 | 10,060 | 13,560 | 16,440 | 27,780 | 18,060 | 21,240 | 29,700 | 81,177 | 21,943 | 27,723 |
| 6 Meridian LLC | 0 | 0 | 0 | 41,200 | 12,880 | 12,900 | 12,900 | 12,900 | 12,900 | 12,900 | 12,900 |
| 626 Financial, LLC | 0 | 0 | 0 | 0 | 0 | 2,780 | 2,780 | 3,280 | 2,960 | 3,863 | 4,440 |
| 9258 Wealth Management, LLC | 8,020 | 8,460 | 8,640 | 10,080 | 10,200 | 11,140 | 10,580 | 10,260 | 10,603 | 8,125 | 7,687 |
| A. D. Beadell Investment Counsel, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,525 | 2,525 | 2,300 |
| A.N. Culbertson & Company, Inc. | 78,740 | 76,860 | 72,900 | 73,200 | 74,220 | 72,300 | 70,900 | 70,760 | 69,690 | 70,085 | 70,792 |
| A.R.T. Advisors, LLC | 0 | 3,220 | 7,220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AAFCPAs Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 1,560 | 13,500 | 13,400 | 14,967 | 13,453 | 13,392 |
| AAFMAA Wealth Management & Trust LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,500 | 14,026 | 7,426 |
| Aargauische Kantonalbank | 112,240 | 112,240 | 112,240 | 114,260 | 114,260 | 106,620 | 106,620 | 111,900 | 102,554 | 83,870 | 84,590 |
| Aaron Wealth Advisors LLC | 0 | 23,980 | 23,880 | 24,200 | 24,340 | 26,300 | 46,380 | 54,560 | 84,272 | 86,130 | 77,867 |
| Abacus Planning Group, Inc | 37,240 | 36,440 | 35,540 | 32,040 | 31,980 | 32,400 | 32,380 | 33,080 | 32,976 | 27,166 | 26,866 |
| Abacus Wealth Partners, LLC | 0 | 5,940 | 3,640 | 3,600 | 3,500 | 7,740 | 5,760 | 4,440 | 3,580 | 3,627 | 3,522 |
| Abax Investments (Pty) Limited | 26,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Abbrea Capital, LLC | 59,440 | 62,200 | 61,980 | 60,980 | 60,560 | 61,180 | 61,900 | 65,500 | 45,560 | 43,585 | 43,425 |
| ABELE Depotverwaltung GmbH | 0 | 0 | 0 | 0 | 0 | 8,000 | 8,000 | 8,000 | 8,000 | 9,000 | 9,000 |
| Aberdeen Wealth Management, L.L.C. | 5,060 | 5,780 | 5,740 | 5,040 | 5,040 | 5,140 | 5,140 | 5,140 | 5,140 | 5,140 | 5,140 |
| ABLE Financial Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,848 |
| ABN AMRO Investment Solutions (AAIS) | 57,720 | 81,820 | 107,100 | 125,740 | 151,700 | 123,220 | 78,700 | 60,780 | 23,339 | 36,615 | 33,039 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Abner, Herrman & Brock Asset Management | 82,340 | 156,500 | 181,420 | 181,760 | 181,060 | 180,420 | 179,780 | 127,840 | 5,125 | 5,125 | 1,965 |
| Abound Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 1,500 | 1,600 | 1,760 | 2,469 | 2,542 | 3,021 |
| abrdn Alternative Investments Limited | 639,700 | 704,820 | 713,560 | 744,000 | 680,900 | 714,120 | 370,180 | 358,200 | 418,788 | 19,129 | 18,583 |
| abrdn Asia Limited | 47,540 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| abrdn Capital International Limited | 600 | 1,700 | 500 | 500 | 500 | 500 | 500 | 340 | 340 | 340 | 340 |
| abrdn Inc. | 27,120 | 22,200 | 22,800 | 30,000 | 111,440 | 106,340 | 672,320 | 657,380 | 625,919 | 521,292 | 531,417 |
| abrdn Investment Management Limited | 2,870,540 | 2,811,140 | 3,071,360 | 2,646,720 | 2,411,060 | 2,622,540 | 2,127,120 | 2,121,500 | 2,752,337 | 3,223,572 | 3,369,829 |
| abrdn Investments Deutschland AG | 0 | 1,460 | 2,800 | 9,200 | 26,000 | 27,000 | 34,000 | 34,000 | 41,700 | 41,700 | 41,700 |
| abrdn Investments Limited | 1,107,140 | 1,097,060 | 1,160,360 | 1,048,060 | 1,157,720 | 1,099,300 | 1,065,900 | 1,062,440 | 1,047,335 | 1,125,128 | 1,110,998 |
| Absalon Capital Fondsmæglerselskab A/S | 101,720 | 84,300 | 67,120 | 57,200 | 77,640 | 47,340 | 47,800 | 46,160 | 34,505 | 17,463 | 17,854 |
| Absher Wealth Management, LLC | 7,200 | 7,200 | 7,200 | 7,020 | 6,820 | 6,820 | 6,780 | 6,780 | 6,767 | 7,320 | 7,157 |
| Absolute Capital Management, LLC. | 14,000 | 14,000 | 10,000 | 8,000 | 10,000 | 14,180 | 17,140 | 11,140 | 8,175 | 3,175 | 0 |
| Absolute Investment Advisers LLC | 9,640 | 9,640 | 12,900 | 12,900 | 12,900 | 12,900 | 12,900 | 12,900 | 12,900 | 18,685 | 9,995 |
| Abundance Wealth Counselors, LLC | 0 | 2,440 | 2,440 | 2,440 | 2,440 | 2,480 | 4,440 | 4,440 | 4,970 | 4,770 | 4,535 |
| Acacia Inversion S.G.I.I.C., S.A.U. | 0 | 0 | 0 | 0 | 2,600 | 2,600 | 0 | 0 | 0 | 0 | 0 |
| Academy Capital Management, Inc. | 267,040 | 265,320 | 263,200 | 0 | 258,740 | 255,500 | 251,220 | 254,060 | 252,767 | 246,483 | 246,410 |
| Acadian Asset Management LLC | 374,280 | 374,240 | 626,700 | 634,100 | 594,480 | 594,740 | 429,020 | 298,840 | 282,599 | 257,913 | 293,203 |
| ACAS, LLC | 0 | 0 | 2,400 | 2,240 | 2,240 | 2,180 | 2,180 | 2,120 | 2,120 | 0 | 2,181 |
| Accel Wealth Management, LLC | 0 | 880 | 880 | 880 | 880 | 980 | 2,200 | 4,040 | 3,965 | 3,965 | 4,001 |
| Accident Compensation Corporation | 57,620 | 57,620 | 57,620 | 57,620 | 57,620 | 57,620 | 57,620 | 0 | 0 | 0 | 0 |
| Accredited Investors Wealth Management | 8,160 | 8,280 | 8,420 | 8,460 | 8,480 | 7,960 | 24,120 | 24,020 | 24,842 | 23,382 | 23,782 |
| Accretive Wealth Partners, LLC | 0 | 11,560 | 12,600 | 14,880 | 15,740 | 16,020 | 16,160 | 15,540 | 15,054 | 15,675 | 16,346 |
| Accurate Wealth Management LLC | 0 | 0 | 0 | 6,680 | 7,000 | 7,000 | 9,680 | 7,720 | 25,153 | 33,072 | 16,466 |
| ACG Wealth Inc. | 15,320 | 15,180 | 11,100 | 10,040 | 11,180 | 8,280 | 4,860 | 5,140 | 4,912 | 4,912 | 4,912 |
| Achmea Investment Management B.V. | 441,780 | 443,920 | 408,900 | 383,320 | 374,360 | 348,940 | 338,880 | 325,500 | 295,000 | 284,789 | 309,518 |
| Acima Private Wealth LLC | 2,040 | 2,020 | 2,020 | 2,020 | 2,020 | 1,620 | 3,620 | 3,620 | 3,620 | 3,620 | 5,124 |
| AcomeA SGR S.p.A. | 21,400 | 9,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Acorn Financial Advisory Services, Inc. | 3,520 | 2,780 | 2,660 | 2,900 | 2,300 | 2,300 | 5,120 | 3,480 | 2,955 | 3,036 | 2,780 |
| Acorn Wealth Advisors, LLC | 0 | 0 | 0 | 1,820 | 1,820 | 1,820 | 1,780 | 0 | 0 | 0 | 0 |
| Acruence Capital, LLC | 0 | 0 | 0 | 12,480 | 13,200 | 13,720 | 15,000 | 2,700 | 2,072 | 2,009 | 1,960 |
| Act II Capital, LLC_NLE | 85,600 | 85,600 | 85,600 | 85,600 | 85,600 | 85,600 | 0 | 0 | 0 | 0 | 0 |
| Act Two Investors LLC | 328,280 | 351,320 | 359,200 | 366,900 | 360,220 | 121,280 | 123,240 | 123,860 | 124,291 | 125,095 | 258,396 |
| Actinver S.A. de C.V. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58,400 | 42,400 |
| Actinver Wealth Management, Inc. | 14,140 | 13,800 | 13,800 | 13,800 | 13,800 | 13,100 | 11,960 | 11,580 | 12,772 | 13,772 | 9,782 |
| Active Investment Advisors | 0 | 460 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 0 | 0 |
| Active Niche Funds S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,800 | 4,800 | 4,244 | 4,244 |
| Activest Wealth Management LLC | 0 | 0 | 3,140 | 2,880 | 3,800 | 4,160 | 5,920 | 6,500 | 47,280 | 44,399 | 2,672 |
| Adage Capital Management, L.P. | 6,291,220 | 6,452,220 | 6,823,220 | 6,159,220 | 6,051,220 | 5,366,220 | 5,802,220 | 5,740,220 | 5,462,720 | 5,385,420 | 5,196,820 |
| Adalta Capital Management LLC | 11,220 | 10,220 | 10,220 | 10,220 | 8,200 | 7,760 | 7,180 | 7,180 | 7,180 | 6,375 | 6,375 |
| AdamCapital Gestao de Recursos Ltda | 586,060 | 546,460 | 462,460 | 469,860 | 309,140 | 150,680 | 174,720 | 145,300 | 0 | 0 | 0 |
| Adams Asset Advisors, LLC | 21,000 | 21,000 | 21,000 | 21,000 | 21,000 | 21,000 | 21,000 | 21,000 | 0 | 0 | 0 |
| Adams Chetwood Wealth Management LLC | 11,800 | 11,800 | 11,720 | 11,640 | 11,600 | 11,480 | 11,400 | 11,400 | 11,400 | 11,400 | 11,400 |
| Adams Wealth Advisors | 2,320 | 2,320 | 2,320 | 2,320 | 2,320 | 2,320 | 2,260 | 46,280 | 46,332 | 46,332 | 92,380 |
| Addenda Capital, Inc. | 159,340 | 157,280 | 157,280 | 162,640 | 163,520 | 164,820 | 178,360 | 177,260 | 159,831 | 156,941 | 169,532 |
| Addison Capital | 0 | 2,940 | 2,940 | 2,940 | 2,940 | 2,940 | 2,940 | 2,940 | 2,940 | 2,940 | 2,940 |
| ADE, LLC | 0 | 360 | 0 | 20 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adell, Harriman & Carpenter, Inc. | 134,460 | 134,840 | 130,980 | 123,940 | 120,620 | 122,220 | 117,060 | 111,620 | 109,805 | 105,855 | 104,298 |
| Adero Partners, LLC | 32,760 | 3,780 | 36,720 | 39,760 | 59,200 | 61,400 | 63,700 | 62,920 | 64,729 | 62,084 | 50,636 |
| Adhesion Wealth Advisor Solutions | 188,620 | 181,860 | 185,480 | 202,760 | 218,560 | 242,160 | 254,320 | 246,140 | 232,519 | 208,163 | 245,445 |
| Adirondack Retirement Specialists, Inc._NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 410 | 140 | 140 |
| Advance Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 3,400 | 3,500 | 3,920 | 3,920 | 3,900 | 4,120 |
| Advanced Asset Management Advisors, Inc. | 3,000 | 3,000 | 3,000 | 2,360 | 2,360 | 2,360 | 2,420 | 2,420 | 2,420 | 2,420 | 2,420 |
| Advantage Investment Management, LLC_NLE | 11,820 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Advent Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30,000 | 0 |
| Advisor Partners, LLC | 195,440 | 199,020 | 189,340 | 194,460 | 191,320 | 190,560 | 185,420 | 191,120 | 168,723 | 188,649 | 199,157 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Advisor Resource Council | 0 | 0 | 0 | 28,600 | 15,780 | 29,340 | 17,600 | 37,020 | 34,786 | 20,385 | 21,214 |
| AdvisorNet Wealth Partners | 17,320 | 16,760 | 16,380 | 15,920 | 17,640 | 17,420 | 18,780 | 18,840 | 18,210 | 20,643 | 20,197 |
| Advisors Asset Management, Inc. | 10,440 | 13,480 | 14,260 | 23,220 | 25,320 | 24,960 | 23,060 | 21,220 | 9,408 | 8,380 | 8,128 |
| Advisors Capital Management, LLC | 366,080 | 379,520 | 391,620 | 354,560 | 355,500 | 369,100 | 412,880 | 491,780 | 537,190 | 493,495 | 502,107 |
| Advisors Management Group Inc. | 0 | 2,480 | 2,480 | 2,480 | 2,480 | 2,480 | 2,360 | 2,880 | 2,843 | 2,897 | 2,897 |
| AdvisorShares Investments, LLC | 9,320 | 9,320 | 0 | 0 | 0 | 0 | 0 | 100 | 80 | 0 | 0 |
| Advisory Alpha, LLC | 2,900 | 0 | 0 | 3,260 | 3,900 | 4,000 | 3,940 | 4,360 | 4,246 | 3,686 | 4,706 |
| Advisory Invest GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,600 | 3,600 | 3,600 | 3,600 |
| Advisory Research, Inc. | 0 | 0 | 0 | 0 | 0 | 2,960 | 0 | 0 | 0 | 0 | 0 |
| Advisory Services Network, LLC | 83,300 | 82,020 | 82,800 | 94,600 | 105,900 | 112,600 | 134,140 | 141,440 | 137,683 | 135,757 | 157,267 |
| AE Wealth Management LLC | 158,440 | 210,360 | 236,340 | 246,540 | 255,580 | 228,840 | 284,080 | 260,480 | 277,696 | 275,001 | 326,263 |
| Aegon Asset Management Ltd | 1,950,100 | 1,805,540 | 1,762,580 | 1,623,040 | 1,585,620 | 1,717,680 | 1,423,420 | 1,412,880 | 1,410,135 | 1,422,218 | 1,428,344 |
| Aegon Asset Management US | 305,200 | 305,200 | 368,840 | 353,580 | 331,540 | 315,920 | 301,540 | 164,380 | 155,320 | 145,940 | 136,092 |
| AEGON Investment Management B.V. | 412,540 | 896,200 | 883,920 | 790,180 | 741,160 | 642,200 | 634,540 | 573,180 | 368,685 | 368,044 | 300,618 |
| Aeon Investment Management (Pty) Ltd | 3,700 | 3,700 | 3,700 | 3,700 | 3,700 | 3,700 | 3,700 | 0 | 0 | 0 | 0 |
| Aevitas Wealth Management, Inc. | 24,760 | 28,120 | 28,260 | 28,460 | 28,900 | 28,860 | 29,640 | 29,840 | 29,482 | 31,090 | 31,090 |
| Affiance Financial, LLC | 16,320 | 16,840 | 16,800 | 16,600 | 16,600 | 19,920 | 19,860 | 19,660 | 18,720 | 14,346 | 14,393 |
| Affinia Financial Group, LLC | 3,100 | 3,100 | 3,100 | 3,040 | 3,040 | 2,860 | 2,740 | 2,800 | 2,730 | 2,895 | 2,948 |
| Affinity Capital Advisors, LLC | 5,440 | 4,840 | 4,360 | 4,240 | 4,240 | 4,940 | 4,240 | 7,100 | 5,930 | 6,230 | 6,297 |
| Affinity Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 6,880 | 6,880 | 0 | 0 | 0 |
| AFG Fiduciary Services Limited Partnership | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,040 | 3,140 | 2,640 |
| AFH Wealth Management | 21,200 | 24,420 | 25,520 | 25,900 | 27,840 | 28,980 | 28,520 | 29,600 | 27,576 | 26,207 | 26,086 |
| AFS Financial Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,937 | 16,746 |
| Aft, Forsyth and Company, Inc | 6,000 | 8,000 | 8,020 | 8,020 | 7,460 | 6,380 | 6,360 | 6,340 | 6,200 | 5,800 | 5,800 |
| Agate Pass Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 7,980 | 0 | 7,800 | 7,800 | 7,800 | 8,000 |
| Agenta Investment Management | 30,100 | 27,440 | 24,040 | 24,040 | 24,040 | 25,580 | 25,580 | 22,060 | 22,060 | 22,060 | 22,060 |
| AGF Investments Inc. | 6,220 | 27,280 | 27,220 | 26,960 | 19,980 | 20,800 | 0 | 0 | 21,616 | 83,268 | 77,978 |
| AGF Investments LLC | 25,720 | 10,480 | 8,100 | 8,240 | 7,700 | 7,400 | 5,000 | 2,000 | 407 | 407 | 407 |
| Agincourt Capital Management, L.L.C. | 15,480 | 15,300 | 15,300 | 15,300 | 15,300 | 15,300 | 15,300 | 15,300 | 15,300 | 0 | 0 |
| Agora Investments SGR S.p.A. | 0 | 0 | 0 | 0 | 0 | 0 | 6,000 | 7,000 | 5,000 | 5,000 | 4,000 |
| AHAM Asset Management Berhad | 0 | 0 | 0 | 0 | 0 | 14,420 | 97,020 | 121,320 | 121,320 | 106,900 | 24,300 |
| Ahl Investment Management, Inc. | 0 | 0 | 0 | 0 | 0 | 700 | 0 | 0 | 0 | 0 | 0 |
| AHL Partners LLP | 0 | 0 | 0 | 0 | 0 | 0 | 75,180 | 0 | 0 | 0 | 0 |
| AHP Capital Management GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 0 | 0 | 0 | 0 |
| Ahrens Investment Partners, LLC | 3,800 | 2,300 | 2,300 | 2,300 | 2,420 | 2,420 | 3,140 | 3,000 | 0 | 0 | 3,647 |
| AIA Group Ltd | 0 | 20,680 | 23,560 | 34,680 | 42,020 | 60,740 | 70,000 | 51,480 | 34,025 | 31,730 | 30,419 |
| AIA Investment Management Private Limited | 20,540 | 20,540 | 20,540 | 20,540 | 20,540 | 20,540 | 20,540 | 20,540 | 0 | 0 | 0 |
| AIFM Capital AB | 1,740 | 1,900 | 2,600 | 0 | 0 | 0 | 0 | 0 | 0 | 2,000 | 2,000 |
| Aigen Investment Management, LP | 0 | 0 | 0 | 0 | 10,860 | 11,320 | 0 | 0 | 5,453 | 23,807 | 0 |
| AIIMAN Asset Management Sdn. Bhd. | 15,700 | 15,700 | 15,700 | 0 | 0 | 9,800 | 9,800 | 5,600 | 5,600 | 5,840 | 5,840 |
| AIM Capital | 0 | 0 | 0 | 1,780 | 1,780 | 1,780 | 1,480 | 0 | 0 | 0 | 0 |
| Aire Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 12,240 | 13,820 | 12,780 | 11,537 | 10,177 | 13,559 |
| AJ Wealth Strategies, LLC | 88,500 | 91,100 | 94,100 | 90,900 | 94,960 | 95,100 | 97,140 | 107,920 | 87,321 | 92,464 | 92,398 |
| AJO, LP | 67,120 | 67,120 | 67,120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AK Financial Group | 0 | 0 | 0 | 0 | 0 | 3,180 | 4,160 | 3,280 | 3,260 | 0 | 0 |
| Akaris Global Partners LP | 0 | 0 | 0 | 0 | 0 | 0 | 60,000 | 0 | 0 | 187,500 | 0 |
| AKO Capital LLP | 3,776,340 | 4,290,820 | 4,198,920 | 4,228,440 | 4,326,860 | 3,216,120 | 3,532,320 | 897,460 | 3,189,340 | 3,511,205 | 0 |
| Aktia Asset Management Oy Ab_NLE | 172,000 | 172,000 | 172,000 | 172,000 | 172,000 | 172,000 | 172,000 | 172,000 | 172,000 | 172,000 | 172,000 |
| Aktia Pankki Oyj | 172,000 | 172,000 | 172,000 | 172,000 | 178,000 | 178,000 | 166,000 | 166,000 | 170,000 | 126,000 | 121,000 |
| Aktia Wealth Management Ltd | 106,000 | 106,000 | 106,000 | 106,000 | 112,000 | 76,000 | 76,000 | 76,000 | 76,000 | 76,000 | 76,000 |
| Alaethes Wealth LLC | 0 | 0 | 24,800 | 26,220 | 26,760 | 29,860 | 32,260 | 30,520 | 31,699 | 33,425 | 24,626 |
| Alamar Capital Management, LLC | 0 | 0 | 0 | 1,760 | 2,560 | 1,900 | 1,700 | 0 | 0 | 0 | 0 |
| Alan B. Lancz & Associates, Inc. | 0 | 0 | 0 | 0 | 0 | 26,140 | 26,140 | 23,140 | 24,000 | 23,000 | 23,000 |
| Alan N. Hoffman Investment Management | 0 | 29,880 | 30,320 | 30,300 | 29,120 | 29,060 | 29,060 | 29,360 | 29,360 | 21,540 | 21,260 |
| Alapocas Investment Partners, Inc. | 0 | 0 | 0 | 0 | 0 | 72,980 | 70,800 | 74,000 | 75,640 | 83,741 | 89,097 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Alaska Permanent Fund Corporation | 0 | 0 | 0 | 0 | 0 | 1,140 | 740 | 200 | 200 | 200 | 200 |
| Alaska Retirement Management Board | 1,001,880 | 984,800 | 964,200 | 961,040 | 942,460 | 942,320 | 960,460 | 969,300 | 933,076 | 946,531 | 921,460 |
| Alaska Wealth Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,060 |
| Alberta Investment Management Corporation | 723,320 | 1,167,780 | 1,143,500 | 1,137,960 | 936,520 | 1,202,080 | 1,392,520 | 942,680 | 762,191 | 216,418 | 208,937 |
| Albion Financial Group | 12,140 | 12,720 | 12,720 | 12,320 | 12,220 | 12,380 | 12,320 | 12,640 | 12,640 | 12,400 | 12,360 |
| Albrech & Cie. Vermögensverwaltung AG | 19,000 | 19,000 | 19,000 | 19,000 | 11,700 | 11,700 | 11,700 | 11,700 | 11,700 | 11,700 | 11,700 |
| Alcosta Capital Management, Inc. | 0 | 40,540 | 39,980 | 42,640 | 42,960 | 43,280 | 42,460 | 42,300 | 41,120 | 40,038 | 38,872 |
| Aldebaran Financial, Inc | 16,220 | 16,340 | 16,360 | 16,540 | 17,720 | 17,920 | 18,120 | 12,700 | 16,312 | 17,193 | 13,023 |
| Alera Investment Advisors, LLC | 3,000 | 3,000 | 3,000 | 3,060 | 3,040 | 3,040 | 7,660 | 7,840 | 8,077 | 7,651 | 7,970 |
| Alesco Advisors LLC | 0 | 2,540 | 2,440 | 2,440 | 2,440 | 2,440 | 2,440 | 2,440 | 2,740 | 2,440 | 2,456 |
| Alethea Capital Management, LLC | 8,600 | 8,440 | 8,360 | 7,100 | 5,300 | 7,400 | 5,100 | 3,900 | 3,800 | 3,500 | 3,400 |
| Aletheian Wealth Advisors LLC | 0 | 0 | 0 | 0 | 0 | 2,660 | 3,260 | 4,020 | 3,406 | 4,169 | 4,482 |
| Alexandria Capital, LLC | 150,460 | 141,380 | 141,140 | 149,960 | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 |
| Alfa Capital Asset Management Co. | 142,460 | 159,220 | 154,520 | 173,360 | 172,120 | 149,680 | 149,680 | 149,680 | 149,680 | 149,680 | 149,680 |
| Alfred Berg Kapitalforvaltning AS | 6,400 | 7,000 | 7,000 | 7,000 | 7,000 | 6,400 | 6,400 | 6,400 | 1,500 | 0 | 0 |
| Algert Global LLC | 0 | 0 | 0 | 14,320 | 14,320 | 14,320 | 14,320 | 14,320 | 14,320 | 14,320 | 14,320 |
| Alhambra Investment Partners LLC | 5,880 | 5,880 | 14,900 | 14,800 | 14,800 | 14,800 | 14,800 | 14,800 | 14,800 | 14,600 | 14,600 |
| Alias Partners SA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,350 |
| Aljian Capital Management | 101,780 | 101,340 | 100,920 | 100,900 | 86,860 | 100,260 | 98,960 | 93,880 | 93,810 | 93,300 | 92,165 |
| Alkali Fintech LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 615 |
| All Terrain Financial Advisors LLC | 0 | 2,620 | 2,620 | 2,620 | 4,620 | 4,620 | 4,420 | 4,420 | 4,270 | 4,277 | 4,602 |
| Allegheny Financial Group Ltd. | 0 | 3,180 | 3,240 | 3,860 | 3,720 | 14,420 | 13,640 | 13,640 | 13,678 | 13,767 | 13,747 |
| Allegiant Private Advisors, LLC | 0 | 6,740 | 6,740 | 6,260 | 6,260 | 6,260 | 6,260 | 6,260 | 6,260 | 6,260 | 6,260 |
| Allen & Company LLC | 4,598,760 | 4,691,540 | 4,796,860 | 4,611,860 | 4,487,240 | 4,385,480 | 4,435,220 | 4,094,480 | 4,597,390 | 4,547,157 | 4,579,058 |
| Allen Capital Group, LLC | 0 | 0 | 0 | 0 | 0 | 1,400 | 0 | 0 | 0 | 2,533 | 3,721 |
| Alley Company, LLC | 23,540 | 22,540 | 19,060 | 17,820 | 15,600 | 15,400 | 12,280 | 12,160 | 12,160 | 11,895 | 11,805 |
| Alliance Wealth Advisors, LLC | 0 | 3,700 | 3,800 | 3,840 | 3,840 | 3,900 | 3,920 | 3,920 | 3,961 | 3,961 | 4,132 |
| Alliance Wealth Advisors, LLC/UT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46,234 | 36,900 |
| Alliance Wealth Management Group, LLC | 0 | 0 | 0 | 0 | 1,960 | 1,960 | 1,960 | 1,960 | 0 | 0 | 1,960 |
| AllianceBernstein Canada, Inc. | 121,300 | 126,300 | 134,300 | 196,380 | 192,580 | 208,580 | 231,160 | 227,180 | 198,564 | 336,925 | 381,078 |
| AllianceBernstein Investments Taiwan Ltd. | 0 | 0 | 143,800 | 68,600 | 82,000 | 115,160 | 151,000 | 158,540 | 183,389 | 126,321 | 110,233 |
| AllianceBernstein Japan Ltd. | 500,400 | 694,640 | 694,640 | 653,140 | 653,140 | 726,220 | 726,220 | 687,780 | 687,780 | 496,187 | 496,187 |
| AllianceBernstein L.P. | 78,283,360 | 74,463,840 | 70,242,980 | 66,109,480 | 61,109,780 | 62,077,820 | 63,933,240 | 64,728,440 | 63,530,749 | 53,886,876 | 52,501,650 |
| AllianceBernstein Ltd. (Growth) | 0 | 2,560 | 2,560 | 0 | 0 | 0 | 104,600 | 103,500 | 95,960 | 95,960 | 95,960 |
| Allianz Global Investors Asia Pacific Limited | 36,480 | 0 | 0 | 0 | 13,700 | 12,580 | 15,920 | 11,760 | 12,439 | 12,439 | 12,960 |
| Allianz Global Investors GmbH | 3,415,200 | 3,073,780 | 2,746,240 | 2,165,200 | 2,209,520 | 2,931,120 | 3,019,380 | 3,315,160 | 3,434,055 | 3,624,685 | 3,688,048 |
| Allianz Global Investors Japan Co., Ltd. | 3,480 | 3,580 | 3,580 | 4,460 | 4,120 | 4,080 | 4,440 | 4,260 | 4,260 | 4,467 | 4,734 |
| Allianz Global Investors U.S. LLC_NLE | 1,927,640 | 4,503,680 | 5,520,900 | 5,749,080 | 4,183,900 | 4,479,940 | 4,101,280 | 4,413,640 | 0 | 0 | 370,863 |
| Allied Asset Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,865 | 12,865 | 12,865 |
| Allred Capital Management, LLC | 8,660 | 7,420 | 5,780 | 4,760 | 4,580 | 4,700 | 3,780 | 3,960 | 4,881 | 4,872 | 4,863 |
| Allspring Funds Management, LLC | 0 | 0 | 0 | 0 | 40,320 | 41,360 | 41,080 | 40,480 | 39,910 | 40,375 | 27,001 |
| Allspring Global Investments, LLC | 6,636,540 | 6,419,340 | 6,168,420 | 5,775,200 | 5,641,200 | 5,217,160 | 5,217,160 | 3,926,680 | 4,441,092 | 3,687,151 | 3,650,174 |
| AllSquare Wealth Management LLC | 3,600 | 3,200 | 3,200 | 3,420 | 2,700 | 2,700 | 2,720 | 2,920 | 2,920 | 2,420 | 1,920 |
| Allstate Investments LLC | 204,600 | 162,580 | 172,920 | 162,400 | 150,560 | 441,600 | 245,680 | 265,280 | 253,861 | 165,701 | 19,527 |
| Allworth Financial, L.P. | 7,680 | 8,320 | 10,100 | 11,040 | 13,160 | 14,660 | 17,700 | 28,340 | 28,217 | 29,297 | 30,281 |
| Alm. Brand Asset Management | 10,960 | 11,100 | 7,600 | 2,980 | 2,340 | 2,340 | 2,340 | 2,340 | 2,340 | 2,340 | 2,340 |
| Almanack Investment Partners, LLC | 15,100 | 12,300 | 11,700 | 6,900 | 8,580 | 8,660 | 8,720 | 11,880 | 17,054 | 6,404 | 6,385 |
| Alpha Architect, LLC | 49,880 | 60,300 | 60,300 | 69,480 | 73,460 | 98,860 | 110,000 | 115,720 | 137,661 | 147,571 | 153,508 |
| Alpha Cubed Investments, LLC | 34,720 | 31,860 | 33,540 | 32,560 | 33,620 | 34,460 | 35,680 | 37,740 | 41,642 | 45,916 | 45,625 |
| Alpha DNA Investment Management LLC | 0 | 5,600 | 5,200 | 10,080 | 9,580 | 9,720 | 7,060 | 0 | 0 | 0 | 0 |
| Alpha Family Trust | 0 | 0 | 0 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| Alpha Financial Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,896 | 4,896 |
| Alpha Omega Wealth Management, LLC | 22,140 | 20,600 | 18,180 | 18,180 | 18,560 | 18,180 | 18,260 | 17,740 | 16,115 | 16,086 | 17,129 |
| Alpha Trust Mutual Fund Management S.A. | 0 | 5,500 | 4,980 | 4,980 | 4,980 | 4,980 | 3,600 | 3,600 | 3,600 | 2,100 | 1,700 |
| Alpha Wave Global, LP | 534,400 | 758,800 | 713,220 | 455,240 | 235,940 | 119,700 | 288,120 | 142,820 | 0 | 0 | 0 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AlphaCore Wealth Advisory | 2,520 | 2,620 | 2,400 | 2,400 | 3,560 | 4,560 | 8,820 | 10,960 | 15,343 | 17,658 | 18,189 |
| Alphamark Advisors, LLC | 40,400 | 25,000 | 24,500 | 19,020 | 19,340 | 10,660 | 11,620 | 11,740 | 12,188 | 12,166 | 12,741 |
| AlphaSimplex Group, LLC | 20,080 | 20,080 | 20,080 | 20,080 | 20,080 | 20,080 | 20,080 | 0 | 0 | 0 | 0 |
| Alphastar Capital Management, LLC | 4,380 | 4,380 | 4,180 | 4,200 | 8,920 | 7,540 | 7,560 | 6,100 | 6,205 | 5,995 | 3,495 |
| Alpine Investment Management Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 371,801 |
| Alpine Woods Capital Investors, LLC | 179,460 | 189,360 | 195,640 | 192,260 | 192,260 | 210,740 | 201,060 | 201,180 | 201,127 | 152,099 | 144,360 |
| Alta Advisers Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,200 | 14,200 | 14,200 |
| Alta Capital Management, LLC | 11,720 | 5,860 | 11,920 | 10,920 | 5,600 | 5,600 | 6,040 | 6,040 | 5,500 | 6,100 | 5,650 |
| Alta Wealth Advisors LLC | 0 | 0 | 0 | 0 | 0 | 1,540 | 1,680 | 0 | 0 | 0 | 2,192 |
| Altavista Wealth Management, Inc._NLE | 13,840 | 13,720 | 13,280 | 13,100 | 12,320 | 12,180 | 0 | 0 | 0 | 0 | 0 |
| Altfest Personal Wealth Management | 15,600 | 15,280 | 14,960 | 14,640 | 14,660 | 14,500 | 15,700 | 21,060 | 28,108 | 31,059 | 30,927 |
| Altium Wealth Management LLC | 48,860 | 52,360 | 54,360 | 55,340 | 56,280 | 62,860 | 70,820 | 75,240 | 75,240 | 75,240 | 75,240 |
| Alto Capital | 10,400 | 10,400 | 9,100 | 7,300 | 9,400 | 7,200 | 6,200 | 6,200 | 5,900 | 5,900 | 5,900 |
| Altshuler Shaham Ltd. | 0 | 0 | 0 | 346,960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Altus Wealth Group LLC | 0 | 3,120 | 3,100 | 3,060 | 0 | 1,460 | 1,640 | 0 | 0 | 0 | 2,880 |
| Altus Wealth Management, LLC | 3,780 | 3,520 | 3,400 | 3,500 | 3,580 | 3,620 | 3,200 | 3,200 | 3,200 | 3,200 | 3,200 |
| AM Investment Strategies, LLC | 75,260 | 73,540 | 71,760 | 72,840 | 73,220 | 74,640 | 76,980 | 74,400 | 75,074 | 75,582 | 74,210 |
| Amalgamated Bank Institutional Asset Management & Custody | 372,740 | 364,500 | 348,300 | 1,365,320 | 1,293,620 | 1,479,380 | 1,514,680 | 1,447,940 | 1,476,545 | 1,438,708 | 1,428,852 |
| Amalgamated Financial Corp._NLE | 0 | 0 | 0 | 0 | 0 | 0 | 1,514,680 | 1,514,680 | 1,514,680 | 1,514,680 | 1,514,680 |
| Amarillo National Bank | 19,620 | 19,620 | 19,620 | 19,620 | 15,380 | 15,380 | 15,380 | 15,440 | 15,380 | 15,380 | 15,380 |
| AMB Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 3,140 | 2,760 | 2,560 | 2,540 | 2,410 |
| Ambassador Advisors, LLC | 5,300 | 4,480 | 4,480 | 4,480 | 4,480 | 4,480 | 4,980 | 5,780 | 4,081 | 4,133 | 1,409 |
| Ameliora Wealth Management Ltd | 0 | 0 | 0 | 0 | 0 | 67,660 | 61,320 | 21,060 | 29,771 | 19,621 | 15,550 |
| Ameraudi Asset Management, Inc. | 0 | 0 | 0 | 0 | 1,560 | 1,560 | 1,560 | 6,340 | 16,460 | 11,600 | 11,600 |
| America First Investment Advisors, L.L.C. | 240 | 240 | 240 | 140 | 0 | 0 | 0 | 80 | 0 | 0 | 0 |
| American Century Investment Management, Inc. | 11,088,280 | 11,541,780 | 11,192,920 | 10,911,960 | 11,680,840 | 11,637,060 | 11,038,220 | 10,757,580 | 11,263,217 | 11,119,246 | 11,190,833 |
| American Economic Planning Group, Inc. | 4,800 | 4,800 | 4,800 | 4,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Financial Advisors, LLC | 0 | 0 | 2,360 | 2,520 | 2,120 | 2,120 | 2,580 | 0 | 2,894 | 2,779 | 3,084 |
| American Investment Services, Inc. | 30,720 | 30,720 | 30,920 | 30,680 | 30,680 | 1,860 | 46,140 | 47,060 | 46,901 | 65,781 | 65,781 |
| American Money Management, LLC | 8,280 | 8,280 | 8,240 | 8,240 | 8,320 | 8,940 | 8,860 | 9,560 | 9,361 | 10,027 | 10,328 |
| American National Bank & Trust | 0 | 0 | 0 | 0 | 0 | 0 | 840 | 1,040 | 1,160 | 7,740 | 9,485 |
| American National Insurance Co | 460,220 | 460,220 | 459,900 | 459,200 | 458,800 | 58,060 | 45,620 | 45,620 | 45,620 | 45,620 | 45,620 |
| American National Registered Investment Advisor, Inc. | 38,220 | 38,220 | 37,160 | 36,380 | 36,260 | 36,240 | 34,580 | 34,580 | 34,580 | 34,580 | 34,580 |
| American Portfolios Advisors, Inc_NLE | 71,560 | 69,140 | 126,240 | 93,840 | 93,640 | 101,560 | 114,880 | 114,020 | 112,254 | 112,254 | 112,254 |
| American Research & Management Co. | 25,300 | 27,600 | 28,840 | 31,160 | 31,980 | 31,980 | 32,020 | 32,060 | 33,536 | 33,536 | 33,536 |
| American Trust | 0 | 0 | 0 | 0 | 0 | 2,000 | 9,280 | 5,740 | 6,261 | 10,521 | 10,831 |
| American Trust Investment Advisors, LLC | 9,240 | 9,240 | 9,080 | 8,720 | 8,720 | 8,600 | 7,420 | 7,380 | 7,020 | 7,020 | 7,020 |
| American Trust Retirement | 4,400 | 6,600 | 5,800 | 8,100 | 7,680 | 7,680 | 7,680 | 7,680 | 7,680 | 7,680 | 7,680 |
| Americana Partners, LLC | 10,320 | 10,380 | 10,240 | 13,020 | 14,240 | 5,600 | 4,420 | 4,680 | 6,687 | 7,997 | 9,084 |
| Ameritas Advisory Services, LLC | 0 | 0 | 0 | 0 | 0 | 41,960 | 46,960 | 48,920 | 53,792 | 61,700 | 64,767 |
| Ameritas Investment Partners, Inc. | 306,100 | 287,100 | 282,340 | 275,480 | 268,760 | 258,380 | 256,460 | 254,020 | 251,377 | 309,040 | 306,926 |
| AMF Tjänstepension AB | 5,721,300 | 5,491,720 | 5,833,420 | 6,462,500 | 6,005,520 | 4,844,100 | 5,426,760 | 3,552,000 | 3,047,090 | 3,719,300 | 3,816,084 |
| AMG National Trust Bank | 78,800 | 82,640 | 75,500 | 76,540 | 76,900 | 71,400 | 72,260 | 1,091,800 | 77,505 | 67,676 | 67,272 |
| Amica Mutual Insurance Company | 0 | 0 | 0 | 0 | 0 | 0 | 16,020 | 38,800 | 38,800 | 30,668 | 38,846 |
| Amica Retiree Medical Trust | 0 | 0 | 0 | 0 | 0 | 0 | 1,880 | 4,660 | 4,660 | 3,654 | 4,749 |
| Amitell Capital Pte. Ltd. | 0 | 45,700 | 47,540 | 47,540 | 35,600 | 32,640 | 22,780 | 0 | 0 | 0 | 0 |
| Amitim | 194,900 | 194,900 | 146,900 | 146,900 | 146,900 | 146,900 | 146,900 | 146,900 | 146,900 | 0 | 0 |
| AMP Capital Investors Limited | 2,699,220 | 2,461,920 | 2,423,560 | 2,293,800 | 1,953,980 | 0 | 174,120 | 0 | 0 | 0 | 0 |
| Ampega Investment GmbH | 167,200 | 146,580 | 141,560 | 141,560 | 132,760 | 96,880 | 96,880 | 116,140 | 140,600 | 148,240 | 152,065 |
| Ampfield Management LP | 0 | 0 | 5,380 | 5,380 | 5,380 | 5,380 | 5,380 | 0 | 0 | 0 | 0 |
| Amplius Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 13,900 | 13,280 | 13,300 | 13,063 | 13,597 | 8,447 |
| Amundi (UK) | 41,380 | 41,380 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Amundi Asset Management Singapore Ltd. | 0 | 0 | 0 | 0 | 161,580 | 147,580 | 147,580 | 150,100 | 150,100 | 150,100 | 150,100 |
| Amundi Asset Management US, Inc. | 5,387,280 | 5,615,520 | 7,081,940 | 8,443,900 | 7,474,520 | 7,193,400 | 6,620,900 | 6,530,060 | 6,499,103 | 6,669,611 | 7,964,847 |
| Amundi Asset Management, SAS | 12,906,220 | 13,365,640 | 12,507,280 | 12,149,800 | 9,598,160 | 10,214,400 | 9,915,760 | 9,627,740 | 12,638,880 | 14,226,792 | 12,576,886 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Amundi Austria GmbH | 0 | 0 | 0 | 0 | 13,200 | 19,000 | 19,000 | 18,000 | 17,400 | 13,033 | 13,033 |
| Amundi Deutschland GmbH | 1,168,020 | 1,597,980 | 1,652,120 | 439,280 | 464,920 | 435,080 | 420,360 | 853,840 | 577,316 | 489,949 | 485,274 |
| Amundi Hong Kong Limited | 0 | 0 | 0 | 60,820 | 60,820 | 43,480 | 43,480 | 52,340 | 52,340 | 68,224 | 68,224 |
| AMUNDI IBERIA SGIIC SA | 108,800 | 110,100 | 113,760 | 124,520 | 128,940 | 128,460 | 79,760 | 129,280 | 95,952 | 96,746 | 167,568 |
| Amundi Ireland Limited | 87,520 | 74,600 | 72,480 | 63,260 | 79,760 | 83,240 | 81,140 | 83,540 | 60,428 | 3,509 | 973 |
| Amundi Japan Ltd. | 2,660 | 2,660 | 3,180 | 3,160 | 3,160 | 3,740 | 3,480 | 3,560 | 3,364 | 3,063 | 2,914 |
| Amundi SGR SpA | 286,880 | 264,760 | 299,060 | 263,840 | 340,840 | 343,940 | 184,680 | 202,080 | 307,871 | 212,737 | 101,548 |
| Analyst I.M.S., Investment Management Services Ltd. | 121,780 | 117,800 | 125,880 | 120,260 | 119,720 | 119,780 | 113,320 | 104,640 | 101,572 | 99,652 | 97,464 |
| AnBro Capital Investments (Pty) Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,400 | 1,400 | 1,400 | 690 |
| Anchor Capital (Pty) Ltd | 24,260 | 20,700 | 17,720 | 17,600 | 15,900 | 26,640 | 15,560 | 20,480 | 20,480 | 20,038 | 8,407 |
| Anchor Capital Advisors LLC | 6,640 | 6,640 | 6,640 | 6,640 | 6,640 | 6,640 | 6,640 | 6,640 | 6,625 | 6,625 | 6,625 |
| Anchor Capital Management Group, Inc. | 0 | 1,620 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Anchor Investment Management, LLC | 82,940 | 81,720 | 89,100 | 89,220 | 89,180 | 90,680 | 91,080 | 91,200 | 92,985 | 91,066 | 92,337 |
| Ancient Art, L.P. | 429,200 | 429,200 | 529,200 | 529,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ancora Advisors, L.L.C. | 148,700 | 147,100 | 144,880 | 143,580 | 143,220 | 144,100 | 144,420 | 150,760 | 159,032 | 164,474 | 162,979 |
| Andbank Wealth Management, SGIIC, S.A.U. | 17,540 | 17,680 | 15,840 | 14,640 | 12,240 | 11,020 | 10,960 | 12,760 | 38,849 | 35,178 | 39,955 |
| Anderson Hoagland & Company | 125,580 | 104,680 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Andesa Financial Management Inc. | 3,680 | 2,700 | 3,540 | 3,540 | 2,800 | 2,900 | 2,780 | 2,960 | 3,410 | 2,921 | 2,921 |
| Andrew Hill Investment Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 160 | 0 | 0 | 0 | 0 | 0 |
| Anfield Capital Management, LLC | 0 | 0 | 0 | 500 | 0 | 1,460 | 0 | 0 | 0 | 0 | 0 |
| Angeles Investment Advisors, LLC | 6,400 | 6,100 | 6,100 | 6,100 | 10,820 | 13,820 | 0 | 0 | 0 | 0 | 0 |
| Angeles Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 14,240 | 13,940 | 17,920 | 18,121 | 18,787 |
| Anima SGR S.p.A. | 365,520 | 400,380 | 484,100 | 465,820 | 570,840 | 592,720 | 603,800 | 611,700 | 617,806 | 642,907 | 666,511 |
| Annandale Capital, LLC | 0 | 7,600 | 7,520 | 7,520 | 7,520 | 7,520 | 7,820 | 7,860 | 8,061 | 22,066 | 18,406 |
| Annex Wealth Management, LLC | 4,160 | 4,960 | 5,660 | 6,120 | 5,560 | 6,220 | 6,600 | 7,280 | 7,454 | 6,801 | 6,618 |
| Anphiko Asset Management S.A. | 640 | 2,000 | 2,000 | 3,200 | 3,200 | 2,140 | 2,140 | 2,140 | 2,140 | 2,140 | 2,140 |
| ANREPA Asset Management AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 175,400 | 188,600 |
| Anson Funds Management LP. | 14,000 | 14,000 | 20,000 | 0 | 10,000 | 14,000 | 6,000 | 0 | 0 | 10,000 | 15,000 |
| antea Vermögensverwaltung GmbH | 9,420 | 9,420 | 9,460 | 9,460 | 6,640 | 5,200 | 9,280 | 11,240 | 9,877 | 9,158 | 3,258 |
| Antecedo Asset Management GmbH | 330,000 | 370,000 | 360,000 | 360,000 | 360,000 | 360,000 | 360,000 | 360,000 | 360,000 | 0 | 0 |
| Antonetti Capital Management, LLC | 0 | 0 | 0 | 3,640 | 3,580 | 3,180 | 3,160 | 2,620 | 2,220 | 2,180 | 2,030 |
| Apeiron RIA LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 520 | 0 | 0 | 0 |
| Apella Wealth | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,500 | 0 | 0 | 0 |
| Aperio Group, LLC | 2,993,860 | 3,025,480 | 3,001,900 | 2,995,660 | 3,021,840 | 2,975,280 | 3,127,900 | 3,222,240 | 3,257,040 | 3,238,495 | 3,483,504 |
| Apex Investment Consulting SA (Pty) Ltd | 20,160 | 20,160 | 20,160 | 19,580 | 19,400 | 19,500 | 17,100 | 17,320 | 17,669 | 17,669 | 17,669 |
| Apexium Financial, LP | 0 | 0 | 0 | 0 | 0 | 1,440 | 1,440 | 4,440 | 14,777 | 14,697 | 12,627 |
| APG Asset Management N.V. | 9,012,580 | 7,900,540 | 5,972,760 | 5,767,960 | 5,097,200 | 4,567,200 | 4,081,800 | 3,234,740 | 4,156,544 | 6,241,077 | 5,737,381 |
| Apogem Capital LLC | 0 | 26,220 | 18,860 | 17,300 | 15,920 | 16,200 | 13,580 | 14,780 | 11,397 | 0 | 0 |
| Apollon Wealth Management, LLC | 12,120 | 19,980 | 35,620 | 32,460 | 37,620 | 78,560 | 80,280 | 88,020 | 88,255 | 88,438 | 86,492 |
| Appaloosa Management, L.P. | 5,150,000 | 5,090,000 | 4,620,000 | 2,920,000 | 2,940,000 | 2,700,000 | 2,380,000 | 2,000,000 | 1,995,000 | 1,995,000 | 2,110,000 |
| Appleton Partners, Inc. | 147,840 | 151,420 | 155,880 | 157,920 | 158,980 | 159,120 | 159,180 | 162,960 | 158,170 | 159,664 | 159,811 |
| Applied Capital LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,945 |
| Apricus Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 8,240 | 8,660 | 8,900 | 8,405 | 8,130 | 8,035 |
| Apriem Advisors | 7,240 | 8,360 | 7,720 | 7,940 | 8,880 | 8,880 | 9,720 | 9,380 | 9,347 | 9,997 | 9,997 |
| Aprio Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,110 | 0 | 4,525 |
| Aptus Capital Advisors, LLC | 132,740 | 146,520 | 141,880 | 159,140 | 183,340 | 215,080 | 253,380 | 284,080 | 292,251 | 294,165 | 300,466 |
| AQR Capital Management, LLC | 6,039,840 | 5,428,840 | 5,279,980 | 4,471,740 | 4,195,400 | 3,782,980 | 3,573,260 | 3,282,240 | 3,095,855 | 2,935,121 | 2,896,629 |
| AR Asset Management, Inc. | 57,000 | 57,000 | 56,800 | 56,700 | 57,400 | 57,400 | 57,400 | 60,060 | 61,060 | 65,540 | 65,540 |
| Arab Bank (Switzerland) Ltd. | 3,080 | 3,080 | 3,080 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arax Advisory Partners | 6,260 | 6,400 | 6,400 | 6,340 | 7,220 | 7,120 | 7,340 | 9,340 | 10,074 | 9,305 | 7,066 |
| Arbor Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 4,720 | 4,220 | 4,280 | 4,280 | 2,280 | 0 |
| Arbor Investment Advisors LLC | 7,500 | 7,560 | 7,560 | 7,560 | 7,860 | 7,860 | 8,460 | 8,500 | 3,941 | 3,861 | 3,741 |
| Arbor Trust Wealth Advisors, LLC | 6,740 | 6,360 | 6,320 | 5,920 | 5,880 | 5,360 | 5,180 | 5,080 | 4,815 | 4,815 | 5,415 |
| Arbor Wealth Management, LLC | 0 | 0 | 0 | 1,800 | 3,440 | 2,880 | 2,880 | 2,880 | 2,880 | 2,880 | 2,880 |
| Arcadia Investment Advisors LLC | 0 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Arcadia Investment Management Corp. | 60,980 | 60,640 | 57,200 | 55,780 | 53,520 | 53,060 | 50,240 | 51,360 | 48,946 | 48,121 | 48,121 |
| Archer Investment Corporation | 4,600 | 4,240 | 4,340 | 4,440 | 3,600 | 3,880 | 3,880 | 3,880 | 3,672 | 4,137 | 3,926 |
| Archford Capital Strategies, LLC | 20,180 | 19,780 | 15,560 | 16,620 | 17,020 | 18,880 | 21,280 | 22,700 | 21,625 | 22,494 | 25,594 |
| Architas Asset Management Indonesia PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 83,849 |
| Architas Multi-Manager Europe Limited | 16,400 | 16,400 | 10,780 | 10,780 | 8,500 | 8,500 | 8,500 | 8,500 | 8,500 | 8,500 | 14,251 |
| ArchPoint Investors, LLC | 600 | 600 | 1,120 | 0 | 1,600 | 0 | 0 | 3,100 | 3,100 | 0 | 0 |
| Archvest Wealth Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,533 | 3,066 |
| ArcInvest AG | 3,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arcus Capital Partners, LLC | 0 | 15,180 | 13,720 | 13,360 | 9,240 | 7,660 | 8,840 | 8,860 | 12,449 | 2,500 | 2,500 |
| Arden Trust Co | 4,860 | 4,320 | 3,020 | 3,020 | 3,060 | 3,040 | 0 | 0 | 0 | 0 | 0 |
| Ardent Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 58,900 | 54,340 | 54,480 | 55,180 | 60,280 | 61,209 |
| Ardsley Advisory Partners LP | 0 | 39,000 | 24,000 | 40,000 | 42,000 | 38,000 | 33,000 | 28,000 | 24,000 | 24,100 | 14,100 |
| Arena Capital Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,400 |
| Arete Wealth Advisors, LLC | 23,140 | 21,800 | 22,740 | 22,380 | 21,800 | 23,340 | 26,340 | 28,020 | 35,462 | 37,882 | 38,820 |
| Argent Advisors Inc. | 18,540 | 15,840 | 7,480 | 7,320 | 5,000 | 0 | 5,680 | 5,500 | 5,750 | 5,790 | 5,940 |
| Argent Capital Management, LLC | 178,140 | 167,900 | 160,600 | 157,880 | 157,160 | 156,260 | 153,040 | 19,520 | 19,520 | 16,460 | 16,910 |
| Argent Trust Company | 157,000 | 155,880 | 158,600 | 159,860 | 158,840 | 157,040 | 157,340 | 160,240 | 162,029 | 160,080 | 160,491 |
| Argent Wealth Management, LLC_NLE | 8,160 | 8,160 | 8,160 | 8,160 | 8,160 | 8,160 | 8,160 | 0 | 0 | 0 | 0 |
| ARGI Investment Services, LLC | 14,480 | 15,060 | 14,780 | 14,300 | 14,860 | 14,520 | 16,660 | 16,260 | 16,414 | 15,760 | 15,760 |
| Aries Wealth Management, LLC | 3,580 | 3,580 | 3,580 | 3,580 | 3,660 | 3,580 | 3,580 | 3,580 | 3,677 | 3,757 | 4,217 |
| Aristides Capital, L.L.C. | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 |
| Aristotle Atlantic Partners, LLC | 1,960 | 2,980 | 3,040 | 3,060 | 3,180 | 3,180 | 3,180 | 3,120 | 194,675 | 194,580 | 186,659 |
| Aristotle Capital Management, LLC | 0 | 0 | 0 | 283,660 | 276,040 | 295,840 | 288,300 | 285,700 | 285,700 | 304,892 | 325,771 |
| Arizona State Retirement System | 1,840,200 | 1,732,820 | 1,673,240 | 1,651,920 | 1,624,220 | 1,578,400 | 1,569,360 | 1,558,700 | 1,533,309 | 1,511,318 | 1,495,565 |
| Arjuna Capital | 1,760 | 1,760 | 1,760 | 1,940 | 3,260 | 3,240 | 2,640 | 2,640 | 3,103 | 3,103 | 3,813 |
| ARK Investment Management LLC | 296,980 | 738,220 | 1,150,920 | 1,376,820 | 537,160 | 344,980 | 303,620 | 289,360 | 261,648 | 245,992 | 239,160 |
| Arkadios Wealth Advisors LLC | 18,020 | 25,320 | 29,460 | 30,360 | 28,740 | 28,260 | 33,920 | 35,020 | 39,201 | 39,181 | 37,770 |
| Arkfeld Wealth Strategies, LLC | 8,160 | 7,560 | 7,560 | 7,560 | 7,560 | 7,900 | 9,720 | 10,980 | 11,550 | 11,790 | 12,384 |
| Arlington Financial Advisors, LLC | 26,020 | 26,080 | 25,900 | 24,640 | 24,520 | 24,180 | 24,920 | 25,480 | 24,893 | 25,301 | 28,770 |
| Arlington Group Asset Management Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,225 | 1,225 |
| Arlington Partners, L.L.C. | 4,380 | 5,140 | 6,300 | 5,500 | 11,180 | 13,200 | 13,340 | 13,540 | 13,540 | 13,140 | 17,416 |
| Arlington Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,299 | 8,499 |
| Armbruster Capital Management, Inc. | 0 | 0 | 0 | 1,600 | 1,600 | 1,600 | 0 | 0 | 0 | 0 | 0 |
| Armor Capital Management, L.L.C. | 539,920 | 539,700 | 641,140 | 639,840 | 586,060 | 410,060 | 270,720 | 200,720 | 0 | 0 | 0 |
| ARMSTRONG ADVISORY GROUP, INC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,420 | 4,400 |
| Armstrong Shaw Associates, Inc. | 55,640 | 54,940 | 54,440 | 52,500 | 53,740 | 53,400 | 53,400 | 53,400 | 53,400 | 54,300 | 53,020 |
| Arnhold LLC | 6,820 | 6,820 | 6,820 | 6,820 | 6,820 | 6,820 | 6,820 | 6,820 | 6,820 | 6,820 | 6,820 |
| Arrow Capital Management Inc. | 1,100 | 600 | 300 | 1,500 | 900 | 1,200 | 0 | 660 | 2,440 | 1,780 | 0 |
| Arrow Capital Management, LLC | 0 | 270,740 | 150,740 | 150,740 | 170,740 | 154,600 | 131,600 | 126,600 | 117,600 | 117,600 | 117,600 |
| Arrow Investment Advisors, LLC | 1,380 | 0 | 0 | 0 | 980 | 700 | 640 | 0 | 0 | 21 | 19 |
| ArrowMark Colorado Holdings, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,500 | 19,000 | 19,000 |
| Arrowroot Family Office LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,566 |
| Arrowstreet Capital, Limited Partnership | 8,205,080 | 9,944,800 | 7,957,440 | 10,165,420 | 9,555,380 | 11,419,700 | 14,209,640 | 17,943,840 | 14,469,805 | 12,975,422 | 14,948,069 |
| ARS Investment Partners LLC | 60,620 | 60,520 | 59,620 | 59,280 | 58,940 | 56,980 | 56,440 | 56,940 | 57,344 | 55,547 | 56,515 |
| ARS Wealth Advisors | 47,820 | 55,840 | 59,120 | 65,220 | 67,980 | 69,540 | 69,260 | 69,280 | 81,037 | 76,219 | 83,064 |
| Artemis Investment Management LLP | 916,280 | 2,570,160 | 3,758,700 | 3,790,100 | 4,112,460 | 3,773,340 | 3,908,480 | 2,258,640 | 2,011,995 | 1,765,756 | 1,650,656 |
| Artemis Wealth Advisors LLC | 1,280 | 1,280 | 1,280 | 1,280 | 1,280 | 1,280 | 1,280 | 1,280 | 12,680 | 12,680 | 12,680 |
| Arthedge Capital Management, LLC | 0 | 45,620 | 45,620 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arthur M. Cohen & Associates, LLC | 159,980 | 161,200 | 162,140 | 163,360 | 161,200 | 158,720 | 11,800 | 150,720 | 152,454 | 148,142 | 145,612 |
| Artisan Partners Limited Partnership | 7,521,620 | 7,034,800 | 5,375,160 | 5,332,960 | 4,874,080 | 3,257,260 | 3,418,140 | 3,390,160 | 3,119,181 | 1,413,266 | 1,432,456 |
| ARTS Asset Management GmbH | 4,880 | 4,860 | 4,860 | 4,680 | 0 | 0 | 1,220 | 1,220 | 1,220 | 1,220 | 1,220 |
| Arvest Wealth Management | 4,460 | 4,140 | 5,040 | 6,800 | 6,360 | 6,480 | 6,500 | 7,220 | 6,996 | 6,653 | 6,326 |
| ARX Pangaia (Pty) Ltd | 440 | 440 | 440 | 440 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asahi Life Asset Management Co., Ltd. | 364,560 | 364,560 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ASB Consultores, LLC | 0 | 0 | 0 | 0 | 0 | 7,260 | 12,720 | 7,080 | 8,410 | 8,672 | 8,970 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ascension Asset Management LLC | 20,100 | 0 | 19,420 | 19,420 | 19,420 | 18,860 | 18,860 | 18,800 | 18,800 | 22,435 | 22,435 |
| Ascent Wealth Partners, LLC | 0 | 0 | 0 | 0 | 0 | 1,660 | 1,660 | 0 | 0 | 0 | 0 |
| Ashburton (Jersey) Ltd. | 317,840 | 12,800 | 11,140 | 10,260 | 10,160 | 10,320 | 8,860 | 8,720 | 161,876 | 154,654 | 149,222 |
| Ashburton Fund Managers (Proprietary) Limited | 4,000 | 4,000 | 4,000 | 3,000 | 2,000 | 2,860 | 2,000 | 2,000 | 2,180 | 2,180 | 2,180 |
| Ashfield Capital Partners, LLC | 294,360 | 302,140 | 296,540 | 295,940 | 296,400 | 293,920 | 398,040 | 402,380 | 398,398 | 398,398 | 398,398 |
| Ashford Capital Management, Inc. | 4,360 | 6,200 | 6,200 | 5,200 | 5,400 | 3,900 | 3,640 | 3,440 | 3,440 | 3,283 | 3,283 |
| Ashton Thomas Private Wealth, LLC | 25,340 | 26,120 | 26,000 | 26,160 | 34,700 | 52,420 | 78,360 | 73,880 | 71,977 | 74,997 | 77,179 |
| Asio Capital LLC | 57,020 | 57,780 | 58,620 | 59,500 | 60,000 | 61,820 | 67,860 | 71,340 | 74,062 | 77,158 | 78,519 |
| Aspen Grove Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,073 | 23,313 |
| Aspen Investment Management Inc. | 0 | 0 | 2,640 | 2,700 | 2,700 | 3,100 | 3,160 | 3,160 | 3,160 | 2,690 | 2,690 |
| Aspen Wealth Management | 0 | 0 | 0 | 0 | 0 | 1,460 | 1,460 | 0 | 0 | 0 | 0 |
| Aspen Wealth Strategies, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,260 | 2,260 |
| Aspire Private Capital, LLC | 1,340 | 1,340 | 1,320 | 1,340 | 1,340 | 1,380 | 1,580 | 1,400 | 1,400 | 1,360 | 1,390 |
| Aspire Wealth Management Corporation | 0 | 0 | 0 | 0 | 0 | 2,600 | 2,660 | 2,840 | 2,830 | 2,532 | 2,583 |
| Aspiriant, LLC | 42,920 | 42,940 | 39,360 | 39,920 | 39,180 | 39,860 | 42,160 | 45,980 | 46,102 | 47,168 | 47,266 |
| ASR Vermogensbeheer N.V. | 299,740 | 296,140 | 302,040 | 302,040 | 302,040 | 622,840 | 701,760 | 694,900 | 689,063 | 407,691 | 428,893 |
| Assenagon Asset Management S.A. | 4,655,620 | 5,565,060 | 2,152,360 | 1,770,340 | 1,269,740 | 2,599,200 | 923,000 | 2,170,040 | 2,829,782 | 2,838,871 | 3,051,542 |
| Asset Allocation & Management Company, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 7,000 | 7,000 | 7,000 | 9,839 | 9,839 |
| Asset Dedication, LLC | 26,620 | 27,340 | 23,020 | 24,260 | 25,040 | 26,520 | 27,320 | 28,500 | 27,550 | 27,759 | 27,458 |
| Asset Management Corporation | 24,080 | 22,500 | 20,780 | 21,700 | 22,220 | 22,760 | 26,020 | 29,860 | 30,916 | 28,879 | 25,889 |
| Asset Management Group of Bank of Hawaii | 32,440 | 32,140 | 33,920 | 43,780 | 52,060 | 51,720 | 56,760 | 58,100 | 57,257 | 56,428 | 53,297 |
| Asset Management Group, Inc. | 5,400 | 5,280 | 5,280 | 5,820 | 5,640 | 5,600 | 5,600 | 5,600 | 5,609 | 5,609 | 6,633 |
| Asset Management One Co., Ltd. | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 54,280 | 54,280 | 45,836 | 45,836 | 45,836 |
| Asset Management One USA Inc. | 3,129,320 | 3,076,240 | 2,970,200 | 2,906,880 | 2,785,960 | 2,721,740 | 2,597,440 | 2,528,020 | 2,484,050 | 2,369,167 | 2,384,300 |
| Asset Plus Fund Management Company Limited | 10,660 | 26,420 | 23,560 | 0 | 2,460 | 9,020 | 20,900 | 1,620 | 0 | 0 | 925 |
| Assetmark, Inc. | 6,360 | 6,600 | 4,680 | 4,700 | 104,120 | 47,860 | 93,360 | 114,360 | 128,734 | 105,608 | 122,664 |
| Assetplus Investment Management Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 12,400 | 13,920 | 17,153 | 13,350 | 7,084 |
| Associated Investment Management, LLC | 137,980 | 136,260 | 136,260 | 133,220 | 128,920 | 125,420 | 123,720 | 123,160 | 118,456 | 117,088 | 115,490 |
| Asteria Investment Managers | 0 | 0 | 2,760 | 0 | 0 | 4,240 | 4,260 | 10,700 | 0 | 0 | 0 |
| AT Capital Management | 10,520 | 10,520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atalanta Sosnoff Capital, LLC | 29,660 | 26,340 | 35,140 | 41,380 | 41,120 | 41,320 | 40,620 | 32,980 | 26,249 | 23,652 | 23,586 |
| ATB Investment Management Inc. | 547,100 | 538,660 | 539,360 | 513,560 | 492,280 | 488,880 | 183,200 | 538,520 | 470,460 | 455,500 | 450,735 |
| Ategra Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,768 | 11,796 | 2,517 |
| Athanor Capital, LP | 32,880 | 50,620 | 19,560 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Athena Investment Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,980 | 0 | 0 | 2,233 |
| Atika Capital Management LLC | 0 | 180,000 | 190,000 | 300,000 | 340,000 | 258,000 | 224,000 | 0 | 0 | 0 | 0 |
| ATL 12 Capital Gestión SGIIC, S.A. | 0 | 0 | 1,620 | 1,620 | 1,620 | 1,620 | 1,620 | 2,120 | 2,119 | 2,113 | 1,615 |
| Atlanta Capital Management Company, L.L.C. | 5,612,500 | 5,442,280 | 4,664,120 | 4,390,500 | 4,150,400 | 4,185,680 | 3,948,840 | 4,362,720 | 4,574,197 | 4,402,759 | 5,108,902 |
| Atlanta Financial Associates, LLC_NLE | 4,220 | 4,100 | 4,100 | 4,100 | 4,100 | 4,100 | 4,100 | 4,100 | 4,100 | 4,100 | 0 |
| Atlantic Trust, LLC | 9,740 | 10,640 | 9,740 | 9,740 | 0 | 10,060 | 37,500 | 9,900 | 14,166 | 13,166 | 12,952 |
| Atlantic Union Bankshares Corporation | 19,480 | 21,380 | 21,380 | 22,720 | 22,640 | 21,440 | 20,340 | 20,180 | 19,662 | 19,442 | 19,172 |
| Atlas Brown Investment Advisors, Inc. | 15,620 | 15,700 | 16,360 | 17,220 | 17,240 | 17,240 | 18,980 | 19,860 | 20,348 | 16,814 | 18,182 |
| Atlas Capital Advisors LLC | 31,460 | 31,460 | 31,460 | 32,060 | 30,860 | 30,860 | 30,860 | 30,940 | 30,940 | 30,440 | 30,640 |
| Atlas Private Wealth Advisors | 5,880 | 6,900 | 5,160 | 5,420 | 4,560 | 5,000 | 6,640 | 7,460 | 8,958 | 9,639 | 10,350 |
| Atlas Private Wealth Management, LLC | 820 | 1,320 | 1,320 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,230 |
| Atlas Wealth Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,080 | 1,980 |
| Atmos Capital | 0 | 0 | 0 | 0 | 0 | 0 | 36,280 | 27,480 | 0 | 0 | 0 |
| Atom Investors LP | 9,360 | 0 | 6,600 | 0 | 36,060 | 0 | 0 | 4,980 | 5,342 | 2,763 | 0 |
| Atomi Financial Group, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,547 |
| Atomos Investments Limited | 350,040 | 253,800 | 317,600 | 304,000 | 272,000 | 255,600 | 265,600 | 272,800 | 264,900 | 274,400 | 258,400 |
| ATON Asset Management | 240 | 400 | 360 | 360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atria Wealth Solutions, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 267,560 | 182,640 | 328,928 | 313,236 | 325,361 |
| Atticus Wealth Management, LLC | 4,440 | 4,440 | 4,000 | 4,120 | 4,160 | 4,100 | 11,560 | 12,440 | 622 | 12,220 | 5,080 |
| Atwood & Palmer Inc. | 292,660 | 288,480 | 286,620 | 249,520 | 245,540 | 245,400 | 245,260 | 220,660 | 224,113 | 231,915 | 233,880 |
| AUA Capital Management, LLC | 10,400 | 10,400 | 10,400 | 10,400 | 10,400 | 10,400 | 18,200 | 18,560 | 16,491 | 16,952 | 16,952 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Audent Global Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,120 | 16,120 | 14,457 | 14,442 |
| Aufman Associates Inc. | 6,720 | 7,020 | 7,280 | 7,160 | 7,440 | 8,080 | 8,320 | 8,580 | 8,432 | 8,578 | 8,507 |
| Augustine Asset Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,343 |
| Aureus Asset Management, LLC | 47,100 | 44,800 | 44,720 | 47,800 | 47,880 | 47,960 | 48,040 | 46,580 | 42,992 | 77,052 | 45,614 |
| Aureus Group BV | 0 | 0 | 0 | 2,340 | 3,600 | 5,680 | 5,920 | 5,920 | 6,200 | 6,200 | 6,444 |
| Auris Gestion Privée | 0 | 11,720 | 11,720 | 11,720 | 11,720 | 11,720 | 880 | 880 | 880 | 1,120 | 1,761 |
| Auro Capital Ltda | 0 | 0 | 0 | 320 | 240 | 240 | 260 | 0 | 0 | 0 | 0 |
| Aurora Investment Managers, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 32,960 | 32,960 | 32,960 | 32,960 | 33,206 |
| Aurora Private Wealth, Inc. | 10,800 | 10,920 | 10,780 | 10,720 | 7,100 | 6,560 | 6,540 | 6,540 | 7,088 | 7,048 | 6,788 |
| Ausdal Financial Partners, Inc. | 30,580 | 25,640 | 26,400 | 26,320 | 27,280 | 26,920 | 29,000 | 60,040 | 32,020 | 28,973 | 27,073 |
| Austin Asset Management Co Inc | 0 | 0 | 0 | 0 | 0 | 2,460 | 2,460 | 2,140 | 0 | 0 | 2,082 |
| Austin Private Wealth, LLC | 6,640 | 7,140 | 7,040 | 6,780 | 6,780 | 6,780 | 7,200 | 5,840 | 21,622 | 25,649 | 26,339 |
| AustralianSuper | 0 | 0 | 0 | 0 | 0 | 334,000 | 467,000 | 1,937,000 | 1,110,000 | 1,585,000 | 2,786,000 |
| Auto-Owners Insurance Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 580,800 | 580,800 |
| Autumn Glory Partners, LLC | 0 | 0 | 0 | 0 | 0 | 3,640 | 0 | 3,640 | 4,100 | 8,930 | 0 |
| Autus Asset Management, L.L.C._NLE | 200,760 | 185,360 | 189,000 | 179,820 | 172,880 | 168,640 | 127,020 | 123,920 | 122,909 | 119,851 | 0 |
| Auxano Advisors LLC | 3,540 | 3,620 | 3,620 | 3,720 | 3,720 | 4,060 | 6,520 | 7,340 | 7,500 | 7,300 | 7,320 |
| Auxier Asset Management LLC | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 4,420 | 4,420 | 4,420 | 4,620 | 4,620 | 4,720 |
| Avalon Capital Management | 19,300 | 20,000 | 19,920 | 21,620 | 34,700 | 46,080 | 322,840 | 298,440 | 297,460 | 334,360 | 153,940 |
| Avalon Global Asset Management LLC | 54,600 | 54,600 | 48,600 | 48,600 | 48,600 | 48,600 | 48,000 | 48,000 | 48,000 | 48,000 | 48,000 |
| Avalon Investment & Advisory_NLE | 32,280 | 33,160 | 31,920 | 33,700 | 41,940 | 19,720 | 37,020 | 35,280 | 26,086 | 24,482 | 25,847 |
| Avalon Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 484,580 |
| Avantax Advisory Services, Inc. | 237,460 | 108,560 | 107,720 | 119,600 | 128,100 | 140,000 | 157,360 | 181,920 | 197,482 | 200,792 | 213,203 |
| Avantax Planning Partners, Inc | 14,660 | 10,380 | 10,580 | 11,120 | 12,400 | 12,920 | 13,380 | 13,380 | 13,326 | 13,327 | 13,334 |
| Avantis Investors | 56,620 | 63,940 | 93,240 | 121,380 | 135,580 | 154,740 | 176,480 | 215,840 | 4,960 | 9,760 | 14,400 |
| Avellemy Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 233,780 | 214,231 | 184,515 | 197,737 |
| Avenir Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,040 | 11,040 | 11,040 |
| Aveo Capital Partners, LLC | 5,640 | 0 | 5,480 | 5,140 | 5,140 | 5,240 | 5,320 | 6,220 | 6,431 | 7,562 | 7,064 |
| Avestar Capital, LLC | 54,820 | 57,380 | 64,360 | 66,680 | 68,300 | 196,220 | 189,880 | 179,120 | 179,087 | 309,943 | 354,081 |
| Aviance Capital Partners, LLC | 7,520 | 7,520 | 7,600 | 7,640 | 7,740 | 8,240 | 8,220 | 8,960 | 8,556 | 8,556 | 8,556 |
| Avidian Wealth Solutions, LLC | 23,280 | 21,080 | 20,620 | 22,100 | 22,420 | 39,280 | 42,760 | 27,920 | 28,274 | 27,791 | 27,852 |
| Avion Wealth, LLC | 140 | 140 | 140 | 140 | 140 | 140 | 340 | 380 | 380 | 380 | 454 |
| Avior Wealth Management, LLC | 21,020 | 19,620 | 19,660 | 17,540 | 21,480 | 24,760 | 22,220 | 22,300 | 23,624 | 23,463 | 24,446 |
| Avity Investment Management Inc. | 382,120 | 364,620 | 347,780 | 335,540 | 322,260 | 315,500 | 295,020 | 294,800 | 296,578 | 298,309 | 299,877 |
| Aviva Investors Asia Pte Ltd. | 16,840 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aviva Investors Global Services Limited | 2,833,540 | 2,707,560 | 2,674,740 | 2,706,240 | 2,526,820 | 2,444,960 | 2,468,140 | 2,626,980 | 2,587,690 | 2,945,482 | 2,960,437 |
| Aviva Investors London Ltd | 42,700 | 42,700 | 42,060 | 42,060 | 42,060 | 39,820 | 0 | 0 | 0 | 0 | 0 |
| Aviva Investors UK Fund Services Limited | 0 | 0 | 0 | 0 | 0 | 9,100 | 10,160 | 12,200 | 19,105 | 19,748 | 19,921 |
| Avondale Wealth Management LLC | 200 | 200 | 200 | 200 | 200 | 0 | 0 | 0 | 0 | 500 | 250 |
| AWH Capital, L.P. | 76,000 | 76,000 | 76,000 | 76,000 | 76,000 | 76,000 | 76,000 | 76,000 | 76,000 | 76,000 | 76,000 |
| AWM Capital, LLC | 0 | 0 | 0 | 0 | 10,180 | 9,380 | 9,380 | 10,820 | 8,463 | 8,736 | 9,766 |
| AXA Investment Managers - Real Assets | 2,180 | 2,180 | 2,180 | 2,180 | 2,180 | 2,180 | 0 | 0 | 0 | 0 | 0 |
| AXA Investment Managers Paris | 491,860 | 386,520 | 408,380 | 402,380 | 429,460 | 418,940 | 304,960 | 330,700 | 345,899 | 584,052 | 586,232 |
| AXA Investment Managers UK Ltd. | 4,403,140 | 4,221,540 | 4,381,860 | 4,070,860 | 3,997,440 | 3,907,980 | 4,043,120 | 4,064,400 | 4,007,878 | 3,896,261 | 3,327,699 |
| AXA Rosenberg Investment Management LLC_NLE | 1,691,480 | 1,594,160 | 1,487,140 | 1,442,580 | 1,386,700 | 1,348,700 | 1,279,060 | 1,231,740 | 1,169,797 | 1,129,868 | 1,070,344 |
| AXA-SPDB Investment Managers Co., Ltd. | 1,800 | 1,580 | 1,580 | 1,680 | 1,680 | 1,300 | 1,300 | 1,160 | 1,160 | 1,510 | 1,510 |
| Axiom Advisory, LLC | 0 | 0 | 0 | 0 | 0 | 11,180 | 21,180 | 21,200 | 21,200 | 21,200 | 21,200 |
| Axiom Asset Management | 3,420 | 3,420 | 3,420 | 3,420 | 3,520 | 3,560 | 3,820 | 3,880 | 4,170 | 3,950 | 4,350 |
| Axiom Financial Strategies Group, LLC | 3,520 | 3,520 | 3,520 | 3,740 | 3,740 | 3,740 | 3,340 | 3,340 | 3,567 | 0 | 0 |
| Axiom Investment Management, LLC | 10,060 | 10,060 | 18,020 | 9,860 | 8,820 | 6,820 | 0 | 0 | 0 | 142 | 142 |
| Axion Swiss Bank SA | 3,000 | 3,400 | 6,000 | 5,800 | 8,500 | 8,200 | 10,600 | 14,400 | 14,400 | 14,400 | 15,300 |
| Axon Capital LP | 66,460 | 66,460 | 66,460 | 66,460 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AXQ Capital, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,912 | 0 |
| AXS Investments LLC | 0 | 0 | 0 | 0 | 9,240 | 0 | 0 | 0 | 9,582 | 11,198 | 12,537 |
| Axxcess Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 35,260 | 40,500 | 47,080 | 48,757 | 40,628 | 39,163 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Axxion S.A. | 7,600 | 7,600 | 9,800 | 9,800 | 10,580 | 10,580 | 5,000 | 5,000 | 4,750 | 4,750 | 7,330 |
| Ayalon Insurance Company Ltd | 3,040 | 1,540 | 1,340 | 1,620 | 3,200 | 3,200 | 3,200 | 3,200 | 3,200 | 3,200 | 7,505 |
| Ayco Asset Management | 22,720 | 25,480 | 25,640 | 23,940 | 23,580 | 23,200 | 23,900 | 23,520 | 24,998 | 115,001 | 143,691 |
| Ayrshire Capital Management, LLC | 29,840 | 29,820 | 31,580 | 31,840 | 31,740 | 33,900 | 34,620 | 34,260 | 35,205 | 35,813 | 0 |
| AZ Swiss & Partners S.A. | 16,000 | 16,000 | 28,000 | 28,000 | 28,000 | 28,000 | 28,000 | 28,000 | 12,000 | 12,000 | 12,000 |
| AZA Capital Management | 3,840 | 4,040 | 4,040 | 3,220 | 1,900 | 3,000 | 3,000 | 3,000 | 4,120 | 4,998 | 4,908 |
| azemos vermögensmanagement gmbh | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,000 | 0 |
| Azimut Brazil Wealth Management | 60 | 0 | 0 | 0 | 0 | 0 | 300 | 300 | 300 | 0 | 0 |
| Azimut Capital Management Sgr SpA | 26,700 | 35,600 | 35,500 | 27,940 | 25,800 | 20,700 | 24,200 | 12,400 | 8,320 | 9,990 | 10,355 |
| Azimut Investments S.A. | 64,360 | 64,360 | 64,360 | 64,360 | 64,360 | 64,360 | 64,360 | 0 | 0 | 0 | 0 |
| Azimuth Capital Investment Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,360 | 14,820 | 14,320 | 14,255 |
| Azimuth Capital Management LLC | 15,900 | 16,200 | 15,700 | 15,700 | 15,460 | 15,460 | 15,360 | 15,360 | 15,360 | 15,360 | 15,360 |
| Azzad Asset Management, Inc. | 0 | 2,620 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B & T Capital Management DBA Alpha Capital Management | 2,960 | 2,960 | 3,860 | 3,780 | 3,740 | 4,240 | 4,140 | 4,140 | 4,140 | 4,140 | 4,140 |
| B&C Financial Advisors | 0 | 0 | 0 | 0 | 0 | 1,500 | 1,500 | 0 | 3,000 | 2,500 | 1,960 |
| B&D White Capital Company, LLC | 0 | 0 | 0 | 0 | 6,300 | 7,800 | 9,280 | 0 | 17,372 | 17,618 | 17,624 |
| B. Metzler seel. Sohn & Co AG | 0 | 375,440 | 322,300 | 322,300 | 322,300 | 714,360 | 699,460 | 652,280 | 736,298 | 643,983 | 894,126 |
| B. Riley Wealth Advisors, Inc. | 126,260 | 112,940 | 202,880 | 184,840 | 204,540 | 199,540 | 190,300 | 183,760 | 232,606 | 234,303 | 216,889 |
| B. Riley Wealth Management, Inc | 70,120 | 55,240 | 62,040 | 65,640 | 67,140 | 74,260 | 63,440 | 69,620 | 69,620 | 69,620 | 69,620 |
| B.O.S.S. Retirement Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,956 | 15,646 |
| B6 Capital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,220 | 2,220 |
| Baader Bank AG | 900 | 900 | 900 | 900 | 900 | 900 | 6,000 | 6,000 | 7,800 | 542,481 | 9,040 |
| Badgley Phelps Wealth Managers | 218,260 | 216,800 | 207,580 | 212,500 | 210,840 | 212,520 | 209,540 | 209,820 | 212,858 | 218,463 | 224,217 |
| Bahl & Gaynor, Inc. | 77,020 | 75,140 | 75,700 | 72,740 | 67,040 | 66,660 | 66,840 | 63,820 | 61,895 | 66,455 | 59,563 |
| Bailard, Inc. | 76,260 | 77,460 | 117,220 | 112,000 | 112,240 | 112,720 | 110,980 | 109,420 | 109,441 | 109,190 | 106,817 |
| Baillie Gifford & Co. | 46,624,720 | 39,661,840 | 26,197,940 | 13,644,440 | 13,532,600 | 13,488,620 | 12,169,180 | 11,815,500 | 11,694,544 | 11,139,583 | 8,004,431 |
| Baillie Gifford Overseas Ltd. | 273,560 | 253,720 | 523,540 | 12,940 | 12,940 | 11,280 | 11,280 | 7,700 | 7,700 | 14,288 | 20,880 |
| Bainco International Investors, LLC_NLE | 242,280 | 246,840 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Baird Investment Management | 1,921,880 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Baird Trust Company LLC | 2,000,340 | 2,004,060 | 1,996,260 | 1,952,200 | 1,946,940 | 1,940,640 | 1,937,700 | 1,928,520 | 1,964,303 | 2,959,466 | 3,080,177 |
| Baker Avenue Asset Management, LP | 31,240 | 30,660 | 28,380 | 28,260 | 23,280 | 27,940 | 29,420 | 29,760 | 24,058 | 21,527 | 23,096 |
| Baker Boyer Investment Management & Trust Services | 0 | 0 | 0 | 16,580 | 16,580 | 16,580 | 16,580 | 16,580 | 16,600 | 16,672 | 8,292 |
| Baker Ellis Asset Management LLC | 61,440 | 62,900 | 65,500 | 66,460 | 66,680 | 66,160 | 67,340 | 67,640 | 68,589 | 69,305 | 65,842 |
| Baker Tilly Wealth Management, LLC | 0 | 42,400 | 56,220 | 61,740 | 71,120 | 81,880 | 94,320 | 97,900 | 95,009 | 99,277 | 89,158 |
| Balasa Dinverno & Foltz, L.L.C._NLE | 25,880 | 25,080 | 24,740 | 24,740 | 25,000 | 25,280 | 25,020 | 27,040 | 27,703 | 27,703 | 27,703 |
| Balboa Wealth Partners, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47,680 | 50,491 | 48,625 |
| Baldrige Asset Management, LLC | 2,880 | 2,880 | 2,880 | 2,740 | 2,740 | 2,740 | 2,740 | 2,740 | 2,740 | 2,740 | 3,240 |
| Baldwin Brothers, LLC. | 61,140 | 59,700 | 58,880 | 58,180 | 57,900 | 57,880 | 60,300 | 60,280 | 59,914 | 95,387 | 95,555 |
| Baldwin Investment Management, LLC | 20,980 | 23,820 | 22,520 | 21,320 | 20,020 | 20,020 | 20,080 | 19,580 | 19,530 | 19,835 | 17,555 |
| Balentine LLC | 7,260 | 8,020 | 9,260 | 9,680 | 14,520 | 25,020 | 40,500 | 45,440 | 44,682 | 36,952 | 44,771 |
| Ballast Advisors LLC | 7,920 | 8,240 | 8,400 | 8,400 | 8,520 | 9,040 | 9,140 | 9,200 | 9,640 | 9,512 | 9,902 |
| Ballast, Inc. | 0 | 2,540 | 3,160 | 3,160 | 3,160 | 4,160 | 4,200 | 4,120 | 4,120 | 4,140 | 4,702 |
| Ballentine Partners, LLC | 51,520 | 44,820 | 46,440 | 51,040 | 49,540 | 52,280 | 54,180 | 53,640 | 54,481 | 59,655 | 84,338 |
| Bâloise Asset Management | 21,880 | 21,840 | 21,880 | 24,980 | 18,820 | 22,300 | 27,560 | 29,600 | 29,580 | 25,480 | 32,304 |
| Balson Capital Management | 11,380 | 11,380 | 11,380 | 11,380 | 11,380 | 11,380 | 11,380 | 11,380 | 11,380 | 0 | 0 |
| Baltimore-Washington Financial Advisors, Inc. | 183,580 | 192,100 | 193,440 | 194,180 | 197,400 | 199,820 | 192,840 | 199,920 | 202,105 | 200,981 | 202,274 |
| Balyasny Asset Management LP | 130,600 | 0 | 0 | 0 | 0 | 59,400 | 80,880 | 7,860 | 33,799 | 120,806 | 71,089 |
| BAMCO, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 980 | 1,000 | 1,000 | 784 | 0 |
| Banca Aletti & C. (Suisse) SA | 0 | 0 | 0 | 0 | 0 | 2,700 | 2,700 | 2,700 | 2,700 | 0 | 0 |
| Banca Credinvest SA | 0 | 0 | 2,200 | 2,200 | 2,200 | 1,800 | 1,400 | 1,440 | 1,365 | 930 | 945 |
| Banca del Sempione SA | 0 | 0 | 0 | 0 | 2,000 | 2,000 | 2,000 | 2,000 | 4,000 | 4,000 | 4,000 |
| Banca Finnat Euramerica S.p.A. | 0 | 2,980 | 2,980 | 3,000 | 3,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Banca March, S.A. | 4,260 | 4,260 | 4,260 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Banchile Administradora General de Fondos S.A. | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 0 | 0 |
| Banco Alfa de Investimento S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,580 | 1,580 | 800 | 800 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Banco Bilbao Vizcaya Argentaria S.A.(Asset Management). | 708,100 | 719,580 | 780,140 | 778,420 | 790,000 | 887,800 | 1,208,000 | 1,262,720 | 1,241,921 | 1,122,143 | 1,276,139 |
| Banco BTG Pactual SA | 0 | 0 | 0 | 2,640 | 2,600 | 0 | 7,380 | 0 | 30,000 | 30,000 | 0 |
| Banco Santander International SA | 0 | 94,060 | 94,060 | 86,200 | 81,260 | 81,260 | 49,680 | 51,140 | 51,331 | 52,395 | 53,932 |
| Banco Santander SA | 359,060 | 447,940 | 453,660 | 905,320 | 433,860 | 435,500 | 409,520 | 447,920 | 456,190 | 458,250 | 442,765 |
| Bandera Partners LLC | 68,220 | 68,220 | 68,220 | 68,220 | 68,220 | 68,220 | 109,600 | 209,600 | 209,600 | 209,600 | 209,600 |
| Bangor Savings Bank | 3,860 | 3,860 | 21,400 | 21,320 | 21,460 | 20,940 | 0 | 21,600 | 22,601 | 22,783 | 22,661 |
| Bank Dierickx Leys N.V. | 122,520 | 113,360 | 113,360 | 113,360 | 113,360 | 113,360 | 119,680 | 119,680 | 119,680 | 119,680 | 119,680 |
| Bank Hapoalim B.M. | 177,620 | 180,640 | 182,600 | 181,680 | 181,780 | 175,680 | 170,760 | 175,680 | 168,559 | 156,199 | 81,306 |
| Bank J. Safra Sarasin AG (Asset Management) | 80,540 | 59,700 | 67,600 | 68,340 | 69,700 | 87,500 | 76,180 | 74,000 | 78,294 | 80,677 | 71,283 |
| Bank Julius Bär & Co. AG | 330,280 | 341,880 | 302,480 | 298,520 | 288,160 | 266,260 | 203,880 | 200,560 | 187,953 | 190,791 | 212,786 |
| Bank of Marin | 3,620 | 3,860 | 3,860 | 3,760 | 3,760 | 3,760 | 3,760 | 3,760 | 3,080 | 3,080 | 2,080 |
| Bank of Montreal Europe PLC | 0 | 0 | 0 | 78,980 | 0 | 1,400 | 37,760 | 67,540 | 0 | 0 | 0 |
| Bank of New Hampshire | 0 | 0 | 0 | 21,880 | 21,880 | 20,820 | 19,560 | 19,140 | 18,761 | 18,101 | 17,599 |
| Bank of Nova Scotia | 5,712,620 | 2,710,140 | 3,316,740 | 1,597,220 | 1,437,000 | 1,480,740 | 2,557,060 | 1,128,260 | 1,194,288 | 2,611,696 | 1,736,283 |
| Bank of Oklahoma, N.A. | 511,540 | 528,120 | 514,380 | 514,380 | 537,280 | 587,760 | 516,720 | 520,700 | 491,050 | 454,607 | 380,431 |
| Bank of Stockton Trust & Investment Group | 6,120 | 6,080 | 5,840 | 5,360 | 4,740 | 4,720 | 5,840 | 5,240 | 4,890 | 4,670 | 4,650 |
| Bank of the Ozarks | 5,960 | 6,060 | 5,080 | 4,360 | 4,180 | 4,180 | 4,180 | 4,180 | 4,180 | 4,000 | 3,480 |
| Bank of the West_NLE | 14,500 | 14,380 | 13,680 | 13,160 | 11,920 | 13,120 | 11,920 | 11,880 | 10,330 | 10,295 | 10,295 |
| Bank Pictet & Cie (Asia) Ltd. | 239,200 | 269,200 | 237,360 | 237,060 | 237,060 | 237,060 | 237,060 | 236,760 | 209,140 | 209,140 | 207,890 |
| Bank Vontobel AG | 0 | 231,080 | 226,620 | 420,240 | 534,780 | 783,080 | 527,540 | 253,120 | 214,200 | 248,701 | 243,812 |
| Bank Vontobel AG (Private Banking) | 29,240 | 34,160 | 36,860 | 27,000 | 27,200 | 27,200 | 27,200 | 27,200 | 27,200 | 89,000 | 115,500 |
| Bankhaus Bauer AG | 0 | 5,000 | 5,000 | 5,000 | 5,000 | 7,360 | 8,020 | 9,660 | 9,660 | 10,760 | 10,760 |
| Bankhaus C.L. Seeliger | 0 | 0 | 0 | 900 | 900 | 900 | 900 | 1,800 | 1,800 | 0 | 0 |
| Bankinter Gestión de Activos, SGIIC S.A. | 46,780 | 48,340 | 45,260 | 44,360 | 37,100 | 35,180 | 36,560 | 35,980 | 31,828 | 27,758 | 46,960 |
| Banor Capital Limited | 13,980 | 7,020 | 4,580 | 3,740 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Banque Cantonale Neuchâteloise | 13,780 | 13,780 | 13,780 | 13,780 | 13,780 | 13,780 | 13,780 | 13,780 | 13,780 | 13,780 | 11,943 |
| Banque Cantonale Vaudoise | 301,100 | 291,640 | 278,060 | 140,120 | 132,960 | 141,440 | 145,300 | 137,240 | 136,513 | 103,032 | 122,914 |
| Banque Degroof Petercam Luxembourg S.A. | 4,000 | 4,000 | 4,000 | 4,300 | 4,300 | 3,100 | 16,180 | 16,180 | 2,800 | 2,800 | 2,800 |
| Banque Degroof Petercam SA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,228 |
| Banque Lombard Odier & Cie SA | 35,720 | 0 | 75,300 | 96,660 | 0 | 48,620 | 0 | 48,840 | 48,794 | 37,208 | 43,202 |
| Banque Pictet & Cie S.A. | 3,572,180 | 3,647,180 | 3,562,640 | 3,603,680 | 3,629,080 | 3,652,980 | 3,758,000 | 3,880,520 | 3,914,851 | 3,955,297 | 4,064,770 |
| Banque Thaler S.A | 18,000 | 14,000 | 10,000 | 10,000 | 8,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 |
| Banque Transatlantique Luxembourg S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,600 | 3,600 |
| Banque Vontobel SA | 1,880 | 1,880 | 1,880 | 1,880 | 1,880 | 1,880 | 0 | 0 | 0 | 0 | 0 |
| BANTLEON AG | 0 | 0 | 0 | 0 | 0 | 0 | 5,900 | 3,700 | 5,700 | 4,121 | 2,306 |
| Bantleon Invest AG | 18,600 | 19,340 | 44,960 | 68,880 | 93,960 | 105,420 | 43,840 | 43,840 | 16,375 | 16,375 | 16,862 |
| Bar Harbor Trust Services_NLE | 17,500 | 17,940 | 19,380 | 19,400 | 20,280 | 20,740 | 17,900 | 0 | 0 | 0 | 0 |
| Bar Harbor Wealth Management | 21,900 | 21,840 | 19,840 | 19,300 | 19,260 | 19,220 | 17,240 | 34,280 | 32,063 | 30,172 | 28,839 |
| Barber Financial Group, Inc. | 4,440 | 4,640 | 4,640 | 4,700 | 4,700 | 4,900 | 4,300 | 4,140 | 4,181 | 4,158 | 4,177 |
| Barclays Bank (Suisse) S.A. | 41,720 | 53,220 | 49,140 | 47,480 | 41,900 | 41,840 | 41,840 | 41,320 | 39,360 | 39,360 | 46,050 |
| Barclays Bank PLC | 10,561,200 | 12,786,180 | 10,282,500 | 12,045,640 | 12,534,960 | 12,552,740 | 10,536,900 | 4,483,360 | 5,338,400 | 7,186,666 | 4,413,731 |
| Barclays Capital | 311,280 | 32,920 | 671,480 | 1,712,580 | 4,011,880 | 4,771,500 | 3,819,900 | 1,654,660 | 2,645,898 | 3,555,180 | 1,785,997 |
| Barclays Capital Inc. | 246,660 | 93,140 | 1,780 | 23,480 | 3,300 | 41,140 | 205,040 | 236,620 | 55,857 | 1 | 167,091 |
| Barclays Capital Luxembourg S.a r.l. | 0 | 0 | 0 | 0 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 3,080,654 | 2,051,357 | 2,329,348 |
| Barclays Wealth | 0 | 104,260 | 116,580 | 111,560 | 103,200 | 95,520 | 89,120 | 88,860 | 87,810 | 83,889 | 299,161 |
| Barclays Wealth Managers España, S.A., S.G.I.I.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,080 | 3,080 | 3,080 |
| Barclays Wealth Trustees (U.S.) N.A. | 65,560 | 63,900 | 63,420 | 65,460 | 65,980 | 49,900 | 49,860 | 48,780 | 45,972 | 45,016 | 44,038 |
| Bard Financial Services, Inc. | 0 | 55,400 | 53,300 | 54,100 | 54,900 | 55,300 | 55,800 | 55,800 | 55,945 | 55,695 | 57,020 |
| Bardin Hill Investment Partners LP | 19,340 | 21,120 | 20,360 | 12,940 | 6,880 | 4,300 | 0 | 0 | 0 | 0 | 0 |
| Baring Asset Management Ltd. | 37,700 | 26,040 | 26,040 | 5,340 | 5,340 | 10,180 | 0 | 1,920 | 5,751 | 1,926 | 1,926 |
| Barings LLC | 317,420 | 86,080 | 63,480 | 42,420 | 31,100 | 27,400 | 17,940 | 20,520 | 11,760 | 10,664 | 9,385 |
| Barnett & Company Inc. | 1,240 | 980 | 860 | 660 | 0 | 60 | 0 | 0 | 0 | 0 | 2,060 |
| Baron Capital Management, Inc. | 1,498,200 | 2,009,160 | 2,569,300 | 2,431,600 | 2,408,600 | 2,311,740 | 1,646,240 | 1,383,020 | 844,139 | 615,117 | 280,757 |
| Baron Financial Group LLC | 320 | 320 | 260 | 260 | 260 | 260 | 260 | 260 | 0 | 0 | 0 |
| Baron Silver Stevens Financial Advisors, LLC | 0 | 4,880 | 4,880 | 7,840 | 5,380 | 5,380 | 9,380 | 11,160 | 11,160 | 9,503 | 9,934 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Baron Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,193 | 4,431 |
| Barrett Asset Management, LLC_NLE | 709,300 | 694,540 | 672,720 | 656,060 | 648,440 | 739,220 | 733,460 | 733,460 | 733,460 | 733,460 | 733,460 |
| Barrow Hanley Global Investors | 4,080 | 1,280 | 1,280 | 31,540 | 25,860 | 28,780 | 20,800 | 19,740 | 28,009 | 21,523 | 772,325 |
| Barry Investment Advisors, LLC | 0 | 0 | 0 | 0 | 1,640 | 2,020 | 3,200 | 2,800 | 2,802 | 2,544 | 2,612 |
| Bartlett Wealth Management | 1,304,560 | 1,298,220 | 1,292,040 | 1,278,260 | 1,267,120 | 1,264,760 | 1,280,760 | 1,330,300 | 1,297,230 | 1,301,201 | 1,319,055 |
| Barton Investment Management, LLC | 15,520 | 15,020 | 15,020 | 13,220 | 13,220 | 13,220 | 13,220 | 13,220 | 13,220 | 12,720 | 12,720 |
| Basellandschaftliche Kantonalbank | 0 | 0 | 0 | 0 | 210,000 | 207,140 | 204,400 | 204,400 | 204,400 | 204,400 | 204,400 |
| Baskin Financial Services, Inc. | 452,520 | 456,180 | 446,280 | 438,420 | 431,480 | 432,740 | 427,060 | 422,540 | 415,275 | 411,597 | 410,967 |
| Bateleur Capital (Pty) Ltd. | 34,460 | 34,460 | 34,460 | 34,460 | 34,460 | 34,460 | 34,460 | 0 | 0 | 0 | 0 |
| Bath Savings Trust Co. | 15,620 | 15,340 | 15,060 | 14,620 | 14,260 | 13,860 | 13,820 | 13,820 | 13,820 | 14,060 | 13,760 |
| Baxter Investment Management | 191,580 | 191,840 | 190,680 | 187,800 | 183,700 | 183,080 | 182,760 | 185,760 | 180,125 | 179,430 | 176,613 |
| Bay Colony Advisors | 4,880 | 5,620 | 9,880 | 10,860 | 11,880 | 13,380 | 21,320 | 23,340 | 22,298 | 20,633 | 20,814 |
| Bay Harbor Wealth Management, LLC | 740 | 740 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bay Point Wealth | 0 | 21,260 | 21,020 | 20,900 | 21,180 | 18,040 | 15,940 | 15,940 | 15,620 | 11,407 | 11,207 |
| Bay Rivers Group Wealth Partners | 0 | 0 | 0 | 1,820 | 1,820 | 1,820 | 1,820 | 0 | 0 | 0 | 2,080 |
| BayernInvest Kapitalanlagegesellschaft mbH | 48,000 | 51,800 | 56,000 | 34,000 | 34,000 | 55,000 | 55,000 | 58,000 | 62,000 | 75,000 | 76,400 |
| Bayesian Capital Management, LP | 12,740 | 18,460 | 0 | 65,920 | 48,600 | 24,980 | 23,560 | 12,760 | 0 | 0 | 41,000 |
| Baystate Wealth Management LLC | 6,620 | 6,160 | 6,100 | 6,100 | 6,080 | 6,100 | 6,600 | 9,900 | 10,113 | 10,308 | 9,905 |
| BBJS Financial Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 542 | 542 |
| BBR Partners LLC | 39,240 | 39,120 | 35,200 | 33,620 | 35,880 | 33,240 | 49,800 | 50,960 | 44,158 | 36,030 | 35,435 |
| BBVA Asset Management México, SA de CV | 30,800 | 32,840 | 35,720 | 34,300 | 33,220 | 35,720 | 35,780 | 39,000 | 42,748 | 49,935 | 41,324 |
| BBVA Asset Management, S.A., S.G.I.I.C. | 411,580 | 382,920 | 430,500 | 444,360 | 450,180 | 456,840 | 666,460 | 708,140 | 693,574 | 604,559 | 873,803 |
| BBVA USA_NLE | 195,020 | 181,080 | 178,280 | 157,860 | 153,080 | 153,080 | 153,080 | 153,080 | 153,080 | 153,080 | 153,080 |
| BCC Risparmio&Previdenza S.G.R.p.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,000 | 4,000 | 4,000 | 4,000 |
| Bci Asset Management Administradora General de Fondos S.A | 8,420 | 7,680 | 5,040 | 7,580 | 9,020 | 15,200 | 10,920 | 10,920 | 8,899 | 8,899 | 8,899 |
| BCR Wealth Strategies, LLC | 0 | 0 | 0 | 0 | 0 | 480 | 480 | 100 | 100 | 0 | 0 |
| BCS Wealth Management, LLC | 2,780 | 2,940 | 3,420 | 2,940 | 2,940 | 3,160 | 2,940 | 3,100 | 2,819 | 2,819 | 0 |
| BDO Wealth Advisors, LLC | 6,420 | 6,640 | 21,240 | 21,680 | 21,820 | 21,780 | 21,640 | 22,520 | 23,080 | 22,380 | 20,165 |
| BEA Union Investment Management Limited | 30,000 | 30,000 | 30,000 | 112,000 | 99,000 | 99,800 | 99,800 | 99,800 | 107,000 | 112,800 | 95,900 |
| Beach Investment Counsel, Inc. | 26,120 | 26,120 | 28,120 | 28,120 | 28,160 | 28,240 | 28,540 | 28,640 | 28,745 | 28,745 | 28,595 |
| Beacon Bridge Wealth Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,270 | 2,270 |
| Beacon Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 4,000 | 4,000 | 268 | 5,613 | 6,008 |
| Beacon Financial Advisory LLC | 3,720 | 4,520 | 4,660 | 4,660 | 4,660 | 4,720 | 4,900 | 4,980 | 0 | 0 | 0 |
| Beacon Financial Group | 7,820 | 7,500 | 7,500 | 25,060 | 25,900 | 8,140 | 8,540 | 9,580 | 9,738 | 7,960 | 8,998 |
| Beacon Harbor Wealth Advisors, Inc. | 0 | 7,700 | 7,700 | 7,580 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 0 |
| Beacon Investment Advisory Services, Inc. | 14,960 | 30,860 | 31,960 | 31,780 | 32,080 | 33,100 | 33,360 | 34,940 | 44,326 | 58,708 | 60,972 |
| Beacon Pointe Advisors LLC | 32,880 | 58,020 | 36,880 | 93,020 | 136,560 | 122,340 | 276,100 | 174,760 | 182,570 | 175,824 | 158,441 |
| Beacon Pointe Wealth Advisors, LLC | 19,660 | 19,660 | 19,660 | 19,660 | 19,660 | 0 | 0 | 0 | 0 | 0 | 0 |
| Beaird Harris Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 1,740 | 1,860 | 0 | 0 | 0 | 0 |
| Beaton Management Company, Inc. | 0 | 0 | 0 | 0 | 2,380 | 2,380 | 2,540 | 2,700 | 2,790 | 2,710 | 0 |
| Beaumont Financial Partners, LLC | 19,220 | 21,880 | 17,360 | 23,580 | 20,540 | 20,640 | 20,080 | 19,680 | 19,577 | 17,567 | 23,699 |
| Beck Bode, LLC | 0 | 0 | 0 | 240 | 0 | 0 | 2,080 | 2,080 | 2,091 | 0 | 0 |
| Beck Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 44,580 | 0 | 0 | 20,476 | 21,348 |
| Beck, Mack & Oliver LLC | 1,336,000 | 1,255,300 | 1,132,880 | 1,179,820 | 1,156,140 | 1,130,300 | 1,146,180 | 1,138,900 | 1,140,908 | 1,175,868 | 1,192,119 |
| Becker Capital Management, Inc. | 23,600 | 23,880 | 25,420 | 26,860 | 27,860 | 27,900 | 28,100 | 28,180 | 30,480 | 31,639 | 23,044 |
| Bedel Financial Consulting, Inc. | 9,500 | 9,500 | 13,080 | 13,280 | 13,280 | 13,360 | 13,420 | 13,780 | 14,935 | 15,124 | 15,144 |
| Bedell Frazier Investment Counselling LLC | 3,040 | 3,040 | 3,040 | 3,160 | 3,160 | 3,160 | 3,580 | 3,620 | 6,300 | 5,940 | 5,891 |
| Beech Hill Advisors, Inc. | 7,680 | 7,680 | 7,440 | 4,380 | 4,380 | 4,180 | 3,580 | 3,580 | 3,580 | 3,500 | 3,500 |
| Beecher Investors, Inc. | 0 | 0 | 0 | 0 | 0 | 18,080 | 18,080 | 18,080 | 18,080 | 18,080 | 18,080 |
| Beese Fulmer Private Wealth Management | 164,800 | 162,740 | 158,740 | 155,880 | 155,400 | 153,300 | 153,100 | 147,380 | 145,811 | 145,527 | 144,284 |
| Beirne Wealth Consulting Services, LLC | 39,280 | 38,040 | 7,760 | 7,740 | 7,780 | 7,120 | 6,120 | 5,080 | 4,940 | 4,140 | 4,250 |
| Bel Air Investment Advisors, LLC | 133,000 | 133,380 | 223,700 | 267,920 | 267,920 | 267,920 | 267,920 | 267,920 | 267,920 | 267,920 | 267,920 |
| Bell & Brown Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 1,540 | 2,040 | 2,020 | 1,980 | 0 | 0 | 4,095 |
| Bell Bank | 10,820 | 13,620 | 13,460 | 13,580 | 13,880 | 14,360 | 14,960 | 17,260 | 15,834 | 15,595 | 17,767 |
| Bell Investment Advisors, Inc. | 0 | 0 | 0 | 0 | 5,380 | 5,020 | 5,020 | 12,440 | 13,097 | 13,546 | 13,676 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bellatrix Asset Management | 13,000 | 13,000 | 13,000 | 13,000 | 13,000 | 13,000 | 13,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Bellecapital International Ltd. | 7,420 | 9,180 | 8,200 | 5,880 | 6,380 | 6,500 | 0 | 3,680 | 60,050 | 61,226 | 62,346 |
| Bellevue Asset Management AG | 0 | 0 | 0 | 0 | 0 | 0 | 2,700 | 6,000 | 6,000 | 6,000 | 6,000 |
| Bellevue Asset Management LLC | 9,140 | 9,140 | 8,760 | 8,760 | 8,760 | 8,760 | 8,540 | 8,540 | 8,540 | 8,240 | 8,240 |
| Bellwether Wealth | 0 | 80 | 80 | 80 | 1,120 | 1,120 | 160 | 80 | 380 | 380 | 468 |
| Belmont Capital Group | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| Belpointe Asset Management LLC | 78,440 | 76,240 | 73,400 | 75,100 | 74,640 | 73,400 | 75,440 | 85,980 | 89,550 | 75,840 | 89,078 |
| Benchmark Capital Advisors, Inc._NLE | 25,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Benchmark Financial Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 2,060 | 2,360 | 2,240 | 2,560 | 2,965 | 2,937 | 2,665 |
| Benchmark Investment Advisors LLC | 0 | 0 | 0 | 0 | 0 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 |
| Benedetti, Gucer & Associates | 0 | 0 | 7,740 | 8,680 | 8,960 | 9,140 | 9,460 | 9,780 | 9,540 | 6,279 | 7,319 |
| Benefit Financial Services Group, LLC | 35,460 | 36,420 | 36,940 | 0 | 37,940 | 38,700 | 38,400 | 38,780 | 38,335 | 38,565 | 38,730 |
| Benin Management Corporation | 4,020 | 4,020 | 4,020 | 4,020 | 4,020 | 4,020 | 4,060 | 4,060 | 4,060 | 4,060 | 3,985 |
| Benjamin Edwards, Inc | 1,000 | 1,000 | 1,000 | 1,000 | 1,180 | 1,220 | 1,560 | 1,460 | 1,537 | 1,657 | 1,702 |
| Benjamin F. Edwards & Company, Inc. | 114,520 | 110,880 | 102,140 | 104,040 | 103,520 | 106,580 | 107,680 | 108,560 | 109,430 | 109,160 | 108,290 |
| Bennett Selby Investments LP | 0 | 74,740 | 76,540 | 79,680 | 81,120 | 86,480 | 100,240 | 126,040 | 130,845 | 133,235 | 131,983 |
| Bensler, LLC | 0 | 0 | 0 | 0 | 0 | 9,940 | 12,720 | 12,580 | 12,891 | 12,993 | 12,984 |
| Benson Investment Management Company, Inc. | 71,160 | 67,900 | 67,500 | 65,480 | 64,840 | 64,460 | 64,440 | 50,620 | 50,780 | 38,870 | 38,870 |
| BentOak Capital | 19,920 | 19,760 | 19,380 | 19,220 | 19,320 | 19,100 | 19,220 | 19,020 | 19,080 | 18,520 | 17,800 |
| Berenberg Lux Invest S.A. | 7,000 | 7,100 | 7,100 | 7,100 | 7,100 | 7,100 | 7,100 | 7,100 | 7,100 | 0 | 0 |
| BerganKDV Wealth Management, LLC | 19,040 | 19,240 | 18,760 | 18,620 | 23,560 | 20,960 | 21,100 | 25,700 | 25,802 | 25,722 | 26,292 |
| Berger Financial Group, Inc. | 0 | 3,160 | 3,520 | 3,660 | 3,700 | 11,560 | 13,520 | 15,820 | 18,471 | 14,963 | 15,089 |
| Bergos Berenberg AG | 48,400 | 41,000 | 47,200 | 40,900 | 40,600 | 37,500 | 37,500 | 37,500 | 37,500 | 37,500 | 37,225 |
| Berjaya Mutual Sdn Bhd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 279 | 279 |
| Berkeley Capital Partners, LLC | 4,700 | 5,540 | 5,640 | 5,520 | 5,740 | 5,720 | 5,700 | 5,720 | 5,741 | 6,732 | 6,606 |
| Berkshire Asset Management, LLC | 16,320 | 18,960 | 18,320 | 17,540 | 17,700 | 19,320 | 19,920 | 20,100 | 26,120 | 19,270 | 20,101 |
| Berkshire Bank | 8,420 | 7,620 | 7,620 | 7,840 | 7,800 | 7,860 | 7,860 | 7,860 | 7,860 | 6,860 | 6,325 |
| Berman Capital Advisors, LLC | 10,020 | 10,820 | 13,540 | 17,500 | 22,580 | 22,580 | 22,580 | 22,580 | 22,580 | 22,580 | 22,580 |
| Bernardo Wealth Planning LLC | 17,780 | 19,900 | 4,200 | 4,780 | 4,800 | 5,000 | 5,760 | 6,060 | 6,889 | 6,729 | 6,688 |
| Berner Kantonalbank AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72,862 | 72,862 |
| Bessemer Securities LLC | 42,500 | 42,500 | 58,200 | 55,040 | 72,380 | 89,660 | 89,460 | 80,940 | 76,773 | 73,105 | 51,305 |
| Bessemer Trust Company, N.A. (US) | 14,508,860 | 14,213,140 | 14,228,880 | 13,768,060 | 13,858,280 | 14,262,000 | 14,373,480 | 13,410,240 | 13,425,141 | 13,054,428 | 10,426,105 |
| Bestinver Gestión S.A., S.G.I.I.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40,660 | 680 | 680 | 680 |
| Beta Wealth Group, Inc | 0 | 0 | 16,020 | 17,860 | 14,980 | 14,980 | 14,420 | 14,400 | 16,049 | 16,525 | 15,938 |
| BetaShares Capital Ltd. | 403,560 | 419,720 | 462,440 | 478,920 | 522,540 | 541,320 | 555,060 | 584,400 | 591,734 | 722,247 | 717,345 |
| Better Money Decisions, LLC | 0 | 0 | 260 | 260 | 260 | 0 | 0 | 340 | 0 | 0 | 0 |
| BetterWealth, LLC | 0 | 0 | 0 | 0 | 0 | 4,800 | 4,800 | 4,800 | 4,671 | 4,671 | 19,298 |
| Beutel, Goodman & Company Ltd. | 520 | 520 | 520 | 520 | 520 | 520 | 520 | 520 | 820 | 820 | 820 |
| Beverly Hills Private Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,588 | 9,571 |
| BG Fund Management Luxembourg S.A. | 8,580 | 7,740 | 7,740 | 5,920 | 8,640 | 26,160 | 56,100 | 56,620 | 51,636 | 36,457 | 54,930 |
| BI Asset Management Fondsmæglerselskab A/S | 99,160 | 100,500 | 89,180 | 94,600 | 103,060 | 95,060 | 67,660 | 75,900 | 59,101 | 58,691 | 65,468 |
| Bickling Financial Services, Inc. | 0 | 2,540 | 10,160 | 10,560 | 5,260 | 5,020 | 7,720 | 8,200 | 9,701 | 9,358 | 9,358 |
| Bienville Capital Management, LLC | 5,420 | 5,420 | 6,220 | 6,220 | 6,220 | 6,220 | 6,220 | 6,840 | 6,220 | 5,969 | 5,969 |
| Bigelow Investment Advisors, LLC | 19,120 | 18,920 | 19,040 | 19,080 | 18,100 | 17,940 | 17,880 | 17,780 | 17,822 | 15,676 | 14,741 |
| BigSur Wealth Management, LLC | 37,840 | 37,100 | 36,520 | 36,520 | 30,520 | 30,520 | 30,520 | 30,320 | 30,220 | 31,220 | 27,440 |
| BIL Manage Invest S.A | 13,700 | 13,700 | 13,700 | 13,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bill & Melinda Gates Foundation Trust | 859,620 | 429,820 | 429,820 | 429,820 | 429,820 | 429,820 | 0 | 0 | 0 | 0 | 0 |
| Bill Few Associates, Inc. | 0 | 0 | 0 | 0 | 0 | 33,700 | 34,080 | 34,880 | 35,080 | 36,010 | 36,860 |
| Biltmore Capital Advisors LLC | 4,420 | 4,220 | 5,400 | 5,660 | 5,320 | 6,940 | 6,940 | 6,940 | 6,940 | 6,940 | 6,940 |
| Biltmore Family Office, LLC | 21,840 | 22,000 | 17,960 | 18,160 | 23,560 | 23,560 | 19,020 | 18,980 | 20,042 | 20,035 | 18,047 |
| Biltmore Wealth Management, LLC | 2,980 | 3,040 | 1,940 | 1,940 | 1,940 | 1,940 | 1,940 | 1,940 | 0 | 0 | 1,940 |
| Bingham, Osborn & Scarborough, LLC | 19,740 | 13,980 | 13,840 | 14,400 | 12,340 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIP Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,576 |
| Birch Capital Management, LLC | 29,660 | 29,200 | 29,200 | 29,200 | 29,200 | 30,200 | 31,200 | 31,480 | 31,463 | 31,257 | 31,234 |
| Birch Hill Investment Advisors LLC | 346,820 | 345,860 | 331,720 | 322,840 | 316,660 | 307,840 | 292,460 | 285,600 | 269,330 | 271,750 | 265,336 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Birchcreek Wealth Management, LLC | 0 | 2,940 | 2,540 | 2,600 | 2,600 | 2,600 | 2,600 | 3,500 | 3,785 | 3,785 | 3,785 |
| Birinyi Associates, Inc. | 46,200 | 45,360 | 41,440 | 41,140 | 40,740 | 40,680 | 40,360 | 36,440 | 36,120 | 36,110 | 32,040 |
| Bishop Street Capital Management Corp | 85,160 | 76,260 | 71,540 | 54,780 | 57,800 | 102,420 | 102,360 | 105,400 | 108,139 | 106,647 | 123,916 |
| Bislett Management LLC | 60,000 | 56,000 | 56,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| Bison Wealth, LLC | 15,120 | 18,680 | 18,600 | 13,800 | 13,900 | 12,300 | 13,820 | 14,860 | 35,168 | 35,162 | 34,339 |
| BIT Capital GmbH | 7,480 | 7,480 | 38,440 | 20,480 | 60,880 | 91,180 | 0 | 0 | 0 | 0 | 0 |
| Bivin & Associates, Inc | 0 | 0 | 0 | 0 | 0 | 480 | 480 | 220 | 220 | 220 | 220 |
| Bizma Investimentos Ltda | 120,000 | 120,000 | 120,000 | 120,000 | 80,000 | 80,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 |
| BKS Advisors, LLC_NLE | 45,980 | 45,980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black Diamond Financial, LLC | 2,940 | 3,020 | 3,020 | 3,020 | 3,020 | 3,820 | 6,180 | 7,140 | 6,785 | 7,025 | 7,379 |
| Black Hill Capital Partners, LLC | 6,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black Swift Group, LLC | 0 | 0 | 160 | 0 | 0 | 0 | 0 | 0 | 0 | 3,920 | 3,920 |
| BlackDiamond Wealth Management Inc. | 0 | 0 | 0 | 0 | 0 | 2,380 | 2,460 | 2,960 | 3,091 | 3,427 | 3,194 |
| Blackhill Capital, Inc. | 17,660 | 17,660 | 17,660 | 17,660 | 17,660 | 17,660 | 17,660 | 17,660 | 17,660 | 17,660 | 17,660 |
| BlackPoint Asset Management GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66,800 | 27,000 | 35,000 |
| BlackRock (Luxembourg) S.A. | 204,260 | 120 | 160 | 4,080 | 2,420 | 3,240 | 2,240 | 840 | 1,588 | 520 | 1,121 |
| BlackRock (Netherlands) B.V. | 1,185,760 | 15,594,960 | 14,862,840 | 14,028,600 | 12,916,440 | 12,228,860 | 11,745,800 | 10,306,680 | 10,126,398 | 9,687,540 | 11,339,026 |
| BlackRock (Singapore) Limited | 208,100 | 206,380 | 205,980 | 227,900 | 298,380 | 232,700 | 206,080 | 208,780 | 313,711 | 262,126 | 310,399 |
| BlackRock Advisors (UK) Limited | 3,918,760 | 4,096,360 | 3,760,120 | 3,728,200 | 2,466,260 | 8,507,060 | 1,575,900 | 1,519,380 | 1,499,523 | 1,530,759 | 1,824,753 |
| BlackRock Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 266,900 | 83,240 | 325,081 | 338,222 | 320,238 |
| BlackRock Asset Management Canada Limited | 5,519,100 | 5,358,300 | 5,344,120 | 5,850,340 | 5,787,460 | 5,546,420 | 5,491,220 | 5,533,460 | 5,432,326 | 5,456,380 | 5,424,632 |
| BlackRock Asset Management Deutschland AG | 1,361,680 | 1,226,760 | 1,243,520 | 1,249,980 | 1,349,840 | 1,298,940 | 1,217,040 | 1,210,460 | 1,208,468 | 1,400,949 | 1,384,824 |
| BlackRock Asset Management Ireland Limited | 25,092,940 | 26,140,600 | 26,160,360 | 26,744,340 | 27,593,020 | 27,668,340 | 29,445,640 | 28,618,220 | 28,737,914 | 28,871,249 | 30,299,682 |
| BlackRock Asset Management North Asia Limited | 41,960 | 24,080 | 52,600 | 34,100 | 13,040 | 24,380 | 16,740 | 17,280 | 212,458 | 212,163 | 249,815 |
| BlackRock Financial Management, Inc. | 24,544,460 | 23,875,880 | 24,145,940 | 22,297,340 | 22,022,380 | 21,219,680 | 19,892,980 | 18,733,660 | 17,880,190 | 18,077,216 | 17,940,810 |
| BlackRock Fund Advisors | 302,200 | 276,600 | 6,500 | 206,540 | 201,420 | 197,600 | 185,680 | 221,880 | 236,873 | 246,757 | 230,175 |
| BlackRock Institutional Trust Company, N.A. | 263,787,920 | 255,581,060 | 253,324,860 | 247,096,720 | 245,653,100 | 247,279,880 | 246,423,160 | 242,411,060 | 237,452,593 | 239,857,472 | 235,098,511 |
| BlackRock International Ltd. | 1,089,100 | 150,920 | 280,900 | 273,600 | 271,260 | 229,500 | 166,640 | 170,340 | 129,697 | 146,342 | 136,118 |
| BlackRock Investment Management (Australia) Ltd. | 3,099,780 | 3,063,240 | 3,172,180 | 3,546,840 | 4,070,500 | 4,195,960 | 4,145,560 | 4,332,140 | 4,441,153 | 4,453,478 | 4,559,183 |
| BlackRock Investment Management (UK) Ltd. | 45,409,780 | 31,430,220 | 31,967,540 | 33,154,360 | 33,136,220 | 32,311,100 | 31,785,560 | 28,972,540 | 26,882,533 | 26,472,596 | 27,133,794 |
| BlackRock Investment Management, LLC | 20,906,260 | 19,847,240 | 17,136,020 | 17,412,220 | 17,582,360 | 16,620,960 | 17,559,540 | 17,917,140 | 18,012,522 | 14,087,229 | 14,784,341 |
| BlackRock Japan Co., Ltd. | 4,526,520 | 4,284,440 | 4,040,800 | 3,678,100 | 3,648,980 | 3,607,820 | 7,541,820 | 9,393,760 | 9,214,429 | 11,154,167 | 12,208,051 |
| Blankinship & Foster, LLC. | 9,780 | 9,780 | 9,780 | 9,720 | 9,720 | 9,720 | 9,320 | 9,320 | 9,320 | 9,640 | 9,640 |
| BLB&B Advisors, LLC | 6,940 | 9,500 | 6,820 | 7,120 | 8,900 | 8,100 | 8,240 | 7,620 | 7,282 | 6,480 | 6,523 |
| Bleakley Financial Group LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 146,800 | 159,449 |
| Blodgett Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 1,800 | 1,800 | 0 | 0 | 0 | 0 |
| Bloom Tree Partners, LLC | 0 | 596,980 | 884,900 | 309,280 | 259,540 | 113,960 | 115,120 | 212,140 | 178,240 | 178,240 | 129,096 |
| Bloombergsen Investment Partners | 849,880 | 896,680 | 897,100 | 897,100 | 909,420 | 906,960 | 902,620 | 739,760 | 688,300 | 643,759 | 634,380 |
| Blue Barn Wealth, LLC | 0 | 0 | 0 | 0 | 4,440 | 4,380 | 4,580 | 4,680 | 5,475 | 4,400 | 6,027 |
| Blue Bell Private Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 2,780 | 2,780 | 5,320 | 5,488 | 4,936 | 4,693 |
| Blue Chip Partners, Inc. | 225,140 | 231,560 | 221,760 | 218,120 | 216,780 | 219,860 | 219,260 | 222,620 | 229,004 | 232,298 | 237,976 |
| Blue Chip Wealth Management, Inc. | 17,220 | 17,220 | 17,220 | 17,220 | 17,220 | 17,220 | 17,220 | 17,220 | 0 | 0 | 0 |
| Blue Edge Capital, LLC | 26,680 | 26,300 | 26,320 | 26,260 | 26,260 | 26,260 | 26,220 | 26,080 | 26,060 | 26,097 | 26,097 |
| Blue Fin Capital, Inc. | 26,560 | 26,560 | 26,080 | 24,940 | 24,940 | 24,140 | 24,140 | 23,320 | 23,257 | 23,045 | 22,811 |
| Blue Investment Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,280 | 3,100 |
| Blue Ocean Capital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,220 | 6,220 |
| Blue Pool Management Ltd. | 208,400 | 208,400 | 250,440 | 310,440 | 310,440 | 0 | 0 | 0 | 0 | 0 | 0 |
| Blue Rock Financial Group | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 0 | 0 | 0 |
| Blue Rock RiversEdge | 0 | 0 | 0 | 1,620 | 1,620 | 3,160 | 3,160 | 3,160 | 3,520 | 3,640 | 3,240 |
| Blue Square Asset Management, LLC | 0 | 2,300 | 2,520 | 2,300 | 2,300 | 2,300 | 2,300 | 2,300 | 2,300 | 2,300 | 2,300 |
| Blue Zone Wealth Advisors, LLC | 3,760 | 3,760 | 3,760 | 3,760 | 3,760 | 4,460 | 5,480 | 5,620 | 6,260 | 6,260 | 6,560 |
| Bluegrass Capital Partners LP | 0 | 0 | 0 | 0 | 0 | 0 | 66,000 | 117,000 | 124,000 | 80,000 | 41,000 |
| Blueprint Investment Partners LLC | 3,980 | 4,700 | 5,400 | 4,640 | 12,400 | 18,640 | 17,220 | 0 | 0 | 3,635 | 4,857 |
| Blueshift Asset Management, LLC | 60,520 | 26,500 | 2,800 | 1,680 | 16,880 | 0 | 0 | 7,600 | 22,683 | 8,875 | 30,109 |
| BlueSky Wealth Advisors, LLC | 3,900 | 3,900 | 3,900 | 3,900 | 4,160 | 4,160 | 5,020 | 4,780 | 5,740 | 5,635 | 32,706 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bluesphere Advisors LLC | 0 | 3,740 | 3,700 | 3,380 | 3,440 | 3,440 | 3,440 | 3,180 | 2,705 | 2,784 | 2,984 |
| Blume Capital Management, Inc. | 130,360 | 120,440 | 115,300 | 101,460 | 92,020 | 89,700 | 89,780 | 92,320 | 95,410 | 105,287 | 105,379 |
| BMC Fund, Inc. | 22,020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BMO Asset Management Inc. | 2,561,780 | 2,523,880 | 2,769,660 | 2,596,000 | 2,653,180 | 2,655,460 | 2,687,260 | 2,683,120 | 2,498,336 | 2,603,441 | 2,458,026 |
| BMO Asset Management U.S. | 2,549,740 | 1,933,300 | 2,301,800 | 2,280,900 | 2,150,780 | 0 | 0 | 0 | 77,190 | 43,947 | 18,484 |
| BMO Capital Markets (US) | 684,300 | 2,616,420 | 1,490,260 | 5,527,960 | 6,621,200 | 7,121,680 | 4,064,580 | 4,493,640 | 4,392,127 | 4,968,537 | 3,367,132 |
| BMO Family Office, LLC | 3,746,020 | 3,662,200 | 3,533,820 | 3,304,720 | 3,207,900 | 3,062,280 | 2,921,040 | 2,881,620 | 2,790,044 | 2,702,351 | 2,627,732 |
| BMO Harris Bank N.A. | 2,454,280 | 2,408,900 | 2,405,400 | 2,459,100 | 2,456,260 | 2,432,160 | 2,314,100 | 2,249,920 | 2,172,787 | 2,109,759 | 2,066,282 |
| BMO Nesbitt Burns Inc. | 2,514,720 | 2,531,680 | 2,559,340 | 1,105,500 | 1,074,760 | 1,287,460 | 0 | 82,000 | 716,500 | 1,437,800 | 54,100 |
| BMO Private Investment Counsel Inc. | 547,800 | 584,380 | 598,340 | 632,400 | 622,400 | 629,800 | 655,700 | 657,940 | 659,666 | 645,899 | 644,245 |
| BMT Investment Advisers | 45,520 | 45,520 | 45,520 | 45,520 | 45,520 | 45,520 | 0 | 0 | 0 | 0 | 0 |
| BNP Paribas Asset Management Belgium S.A. | 0 | 0 | 0 | 0 | 0 | 5,660 | 0 | 0 | 0 | 14,855 | 14,855 |
| BNP Paribas Asset Management France SAS | 704,780 | 972,020 | 957,260 | 1,175,080 | 1,211,220 | 757,440 | 703,840 | 1,203,440 | 1,515,482 | 1,759,743 | 1,559,195 |
| BNP Paribas Asset Management Nederland N.V. | 0 | 0 | 650,000 | 602,000 | 536,000 | 496,600 | 462,000 | 462,000 | 462,000 | 462,000 | 0 |
| BNP Paribas Asset Management UK Limited | 0 | 56,660 | 36,340 | 47,820 | 41,280 | 25,960 | 32,600 | 43,440 | 119,322 | 116,595 | 78,000 |
| BNP Paribas Luxembourg | 20,000 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 | 0 | 0 |
| BNP Paribas Securities Corp. North America | 5,443,500 | 5,443,500 | 2,395,400 | 3,749,320 | 1,122,380 | 1,505,620 | 1,559,260 | 2,418,380 | 4,998,398 | 2,662,282 | 2,281,934 |
| BNY Mellon Asset Management | 19,326,180 | 18,181,200 | 17,445,980 | 17,028,980 | 16,956,500 | 17,018,880 | 16,064,860 | 16,349,660 | 15,703,507 | 15,811,581 | 15,542,463 |
| BNY Wealth | 4,024,420 | 3,980,740 | 3,914,640 | 3,882,140 | 3,887,120 | 3,850,800 | 3,820,060 | 3,800,380 | 3,762,482 | 3,744,073 | 3,710,261 |
| BOCHK Asset Management Limited | 0 | 0 | 0 | 1,000 | 1,000 | 7,000 | 7,000 | 1,200 | 1,200 | 2,000 | 2,000 |
| BOCI-Prudential Asset Management Ltd. | 211,220 | 211,220 | 206,620 | 206,620 | 211,520 | 211,520 | 198,820 | 198,820 | 197,859 | 197,859 | 179,562 |
| BofA Global Research (US) | 32,614,600 | 26,773,420 | 32,156,840 | 30,968,460 | 29,116,640 | 27,918,060 | 28,054,260 | 29,344,140 | 27,506,660 | 27,343,487 | 28,321,272 |
| Bogart Wealth, LLC | 420 | 380 | 340 | 700 | 840 | 840 | 760 | 1,660 | 1,490 | 1,860 | 2,740 |
| BOK Financial Private Wealth, Inc. | 10,560 | 12,460 | 12,080 | 15,200 | 17,480 | 20,300 | 24,880 | 2,800 | 2,780 | 2,780 | 2,600 |
| Boltwood Capital Management | 3,420 | 3,020 | 2,240 | 1,860 | 0 | 1,640 | 0 | 0 | 0 | 0 | 2,420 |
| Bond & Devick Wealth Partners | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,980 |
| Boothbay Fund Management, LLC | 54,140 | 48,940 | 81,580 | 31,020 | 89,400 | 2,540 | 8,780 | 5,900 | 37,648 | 4,485 | 10,717 |
| Bordeaux Wealth Advisors, LLC | 0 | 50,780 | 50,660 | 53,960 | 52,680 | 63,220 | 64,240 | 144,060 | 202,302 | 336,557 | 262,628 |
| Bordier & Cie | 35,000 | 35,000 | 35,000 | 30,000 | 30,000 | 18,000 | 18,000 | 18,000 | 18,000 | 16,308 | 20,000 |
| Bosera Asset Management Co., Ltd. | 62,480 | 68,700 | 68,700 | 0 | 0 | 142,880 | 142,880 | 152,420 | 152,420 | 217,095 | 217,095 |
| Boston Advisors, LLC | 58,060 | 58,060 | 58,060 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32,313 |
| Boston Common Asset Management, LLC | 259,280 | 225,880 | 222,720 | 221,880 | 220,340 | 197,440 | 216,840 | 208,320 | 196,691 | 194,359 | 181,819 |
| Boston Family Office, LLC | 186,820 | 184,680 | 183,740 | 184,300 | 187,700 | 192,040 | 203,100 | 218,880 | 222,542 | 223,070 | 219,271 |
| Boston Financial Management LLC | 198,500 | 191,560 | 178,140 | 174,080 | 171,120 | 165,380 | 158,640 | 159,300 | 167,674 | 169,514 | 156,040 |
| Boston Management and Research | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,333,972 | 7,750,580 |
| Boston Partners | 272,340 | 117,740 | 105,220 | 97,200 | 90,480 | 72,100 | 29,320 | 29,720 | 35,667 | 44,807 | 23,334 |
| Boston Research and Management, Inc. | 15,080 | 14,280 | 14,280 | 14,280 | 14,280 | 12,860 | 11,780 | 11,780 | 11,780 | 11,820 | 11,820 |
| Boston Trust Walden Company | 2,518,820 | 2,533,440 | 2,555,840 | 2,512,160 | 1,478,780 | 1,440,480 | 1,419,560 | 1,417,300 | 1,402,105 | 1,396,179 | 1,343,439 |
| Bouchey Financial Group Ltd | 14,200 | 14,200 | 13,440 | 12,720 | 12,720 | 12,540 | 12,500 | 12,500 | 12,720 | 12,440 | 13,020 |
| Boulder Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,362 | 1,362 |
| Bourgeon Capital Management, LLC | 8,060 | 8,060 | 7,500 | 5,680 | 5,680 | 5,680 | 6,040 | 6,200 | 6,420 | 6,505 | 6,585 |
| Bourne Lent Asset Management Inc. | 135,820 | 155,120 | 155,120 | 153,380 | 152,880 | 152,740 | 138,580 | 138,580 | 138,200 | 134,650 | 133,480 |
| Bouvel Investment Partners, LLC | 0 | 740 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowen, Hanes & Company, Inc. | 389,820 | 384,240 | 398,240 | 398,620 | 382,420 | 384,400 | 448,060 | 477,600 | 476,589 | 409,679 | 403,859 |
| BOWMAN & CO S.C. | 0 | 0 | 0 | 0 | 0 | 1,980 | 1,980 | 1,980 | 0 | 0 | 1,983 |
| Boyar Asset Management Inc. | 3,500 | 3,500 | 3,500 | 3,500 | 3,200 | 2,900 | 2,900 | 2,900 | 2,900 | 3,255 | 3,255 |
| Boyd Watterson Asset Management, LLC | 18,520 | 18,480 | 17,180 | 16,880 | 16,980 | 16,980 | 17,100 | 16,660 | 16,480 | 16,420 | 16,420 |
| BP Investment Management Limited | 1,090,300 | 782,140 | 643,800 | 555,320 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BPI Gestão de Activos - S.G.F.I.M., S.A. | 48,320 | 44,140 | 44,380 | 47,580 | 49,200 | 51,260 | 49,820 | 51,340 | 52,993 | 46,408 | 48,346 |
| Bracebridge Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 157,600 |
| Bradley & Co. Private Wealth Management, LLC | 0 | 0 | 56,940 | 57,280 | 56,560 | 53,840 | 54,880 | 55,020 | 54,563 | 54,466 | 59,967 |
| Bradley Mark J | 0 | 50,080 | 45,020 | 41,180 | 39,620 | 37,580 | 36,100 | 35,540 | 35,560 | 35,460 | 40,735 |
| Bradley, Foster & Sargent, Inc. | 196,540 | 189,020 | 174,020 | 182,900 | 180,020 | 176,120 | 180,480 | 176,220 | 174,890 | 170,701 | 170,416 |
| Brady Family Wealth LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,400 | 8,400 |
| Bragg Financial Advisors, Inc. | 177,020 | 184,400 | 187,600 | 190,720 | 192,080 | 192,080 | 194,460 | 196,780 | 197,731 | 198,413 | 197,587 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Brainard Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,328 | 15,328 |
| Brand Asset Management Group, Inc. | 100 | 100 | 300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brandes Investment Partners, L.P. | 62,500 | 44,600 | 59,720 | 112,040 | 127,680 | 130,500 | 138,040 | 176,840 | 226,797 | 215,904 | 303,224 |
| Brandywine Oak Private Wealth LLC | 7,480 | 7,480 | 7,280 | 11,680 | 13,540 | 13,680 | 13,680 | 14,580 | 14,509 | 13,545 | 13,592 |
| Brasada Capital Management, LP | 12,500 | 12,500 | 12,500 | 12,340 | 12,340 | 12,380 | 12,340 | 12,340 | 12,340 | 12,340 | 12,340 |
| Braun-Bostich & Associates Inc | 2,280 | 0 | 2,080 | 1,980 | 1,980 | 0 | 1,980 | 2,020 | 0 | 0 | 2,009 |
| Brave Asset Management, Inc. | 51,740 | 52,840 | 54,120 | 59,360 | 58,600 | 59,000 | 60,000 | 57,940 | 61,597 | 57,752 | 66,021 |
| Brave Warrior Advisors, LLC | 10,480 | 10,480 | 10,480 | 6,900 | 6,900 | 6,900 | 6,900 | 6,900 | 6,900 | 8,150 | 8,150 |
| Bray Capital Advisors, LLC | 27,920 | 23,740 | 23,720 | 23,560 | 23,280 | 23,120 | 22,060 | 22,060 | 22,060 | 22,060 | 22,060 |
| Breakwater Capital Group | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,437 | 9,436 |
| Bredin Investment LLC | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bremer Trust, N.A. | 68,580 | 67,020 | 66,000 | 66,380 | 66,120 | 55,720 | 30,060 | 28,680 | 24,946 | 22,469 | 21,645 |
| Brendel Financial Advisors LLC | 32,560 | 32,500 | 32,520 | 22,460 | 21,880 | 23,800 | 22,480 | 17,400 | 16,989 | 16,774 | 0 |
| Bretton Capital Management, LLC | 57,000 | 57,000 | 57,000 | 57,000 | 57,000 | 57,000 | 57,000 | 57,000 | 57,000 | 57,000 | 57,000 |
| Brick & Kyle, Associates | 6,900 | 6,600 | 6,600 | 16,500 | 6,300 | 6,000 | 6,000 | 6,200 | 6,200 | 5,600 | 5,600 |
| Brickley Wealth Management | 0 | 0 | 0 | 0 | 0 | 1,700 | 1,720 | 0 | 0 | 0 | 0 |
| Bridge Advisory LLC | 0 | 13,940 | 3,920 | 4,480 | 4,480 | 4,100 | 4,100 | 4,400 | 4,780 | 4,739 | 4,732 |
| Bridge Creek Capital Management LLC | 58,060 | 57,500 | 57,480 | 55,080 | 53,540 | 53,200 | 55,900 | 54,840 | 53,131 | 53,844 | 54,874 |
| Bridgecreek Investment Management, LLC_NLE | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 0 | 0 | 0 | 0 |
| Bridgefront Capital, LLC | 0 | 9,720 | 22,120 | 0 | 10,000 | 0 | 0 | 0 | 0 | 5,719 | 4,521 |
| Bridgemark Wealth Management | 0 | 0 | 10,140 | 2,000 | 2,000 | 2,100 | 2,000 | 5,320 | 5,047 | 0 | 0 |
| Bridges Investment Management Inc | 381,040 | 361,340 | 374,540 | 366,960 | 361,800 | 351,880 | 352,200 | 351,420 | 347,862 | 345,593 | 338,779 |
| Bridgewater Advisors Inc. | 0 | 0 | 26,180 | 27,520 | 27,320 | 27,200 | 27,880 | 27,540 | 32,998 | 27,439 | 26,944 |
| Bridgeway Capital Management, LLC | 122,380 | 108,380 | 87,180 | 73,780 | 67,780 | 63,580 | 60,580 | 60,580 | 44,730 | 27,069 | 17,879 |
| Bridgeworth Wealth Management | 5,900 | 5,060 | 5,040 | 5,040 | 5,040 | 5,020 | 6,020 | 6,620 | 6,718 | 6,483 | 6,488 |
| Briggs Adviory Group, Inc | 0 | 0 | 0 | 0 | 0 | 1,960 | 1,960 | 1,960 | 0 | 0 | 0 |
| BrightGate Capital SGIIC, S.A. | 0 | 0 | 0 | 0 | 0 | 2,040 | 2,480 | 0 | 0 | 0 | 0 |
| Brighton Jones LLC | 76,300 | 83,560 | 48,760 | 57,260 | 85,700 | 83,780 | 91,500 | 89,000 | 91,625 | 95,339 | 102,571 |
| Brightworth, LLC_NLE | 6,880 | 7,180 | 7,600 | 7,680 | 7,480 | 8,280 | 7,020 | 7,420 | 7,420 | 7,420 | 7,420 |
| Brinker Capital Inc._NLE | 299,980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brinker Capital Investments, LLC | 309,440 | 152,560 | 289,000 | 299,180 | 293,440 | 305,880 | 291,760 | 280,500 | 298,253 | 302,711 | 302,711 |
| Brio Consultants, LLC | 0 | 0 | 0 | 12,920 | 12,920 | 8,660 | 9,020 | 9,020 | 9,035 | 9,055 | 13,572 |
| Bristlecone Advisors, LLC | 38,860 | 38,400 | 38,180 | 38,180 | 14,080 | 60,540 | 60,640 | 61,240 | 61,900 | 61,544 | 61,758 |
| British Columbia Investment Management Corp. | 1,051,120 | 1,016,240 | 974,600 | 1,091,700 | 1,077,180 | 1,013,460 | 884,320 | 659,880 | 559,069 | 492,227 | 489,786 |
| Broad Peak Investment Advisers Pte Ltd | 0 | 0 | 0 | 0 | 0 | 40,000 | 22,000 | 0 | 0 | 0 | 0 |
| Broad Run Investment Management, LLC | 535,100 | 514,180 | 496,120 | 427,120 | 406,040 | 425,660 | 431,220 | 327,220 | 285,271 | 246,907 | 238,193 |
| Broadlake Financial Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25,351 | 25,789 |
| Broadleaf Partners, LLC | 144,220 | 144,320 | 150,040 | 125,680 | 132,500 | 130,240 | 113,020 | 115,620 | 115,352 | 82,360 | 73,568 |
| Broadview Advisors, LLC_NLE | 13,340 | 13,340 | 13,340 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brockenbrough | 131,180 | 132,700 | 133,900 | 136,300 | 136,220 | 138,640 | 135,660 | 134,180 | 123,885 | 127,747 | 129,268 |
| Brompton Funds Limited | 27,740 | 27,160 | 27,600 | 20,760 | 21,720 | 22,040 | 22,040 | 23,000 | 23,421 | 24,476 | 27,068 |
| Bronte Capital Management Pty Ltd. | 289,800 | 289,800 | 139,840 | 139,440 | 139,440 | 115,960 | 118,380 | 108,880 | 99,727 | 102,112 | 100,058 |
| Brookfield BHS Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,485 |
| Brooks Moore & Associates, Inc. | 0 | 0 | 2,360 | 2,000 | 2,000 | 2,000 | 1,900 | 1,900 | 0 | 0 | 0 |
| Brookstone Capital Management, LLC | 35,600 | 16,000 | 24,180 | 37,040 | 41,600 | 45,800 | 43,920 | 45,560 | 51,636 | 43,680 | 45,075 |
| Brouwer & Janachowski, LLC | 0 | 2,320 | 2,320 | 2,320 | 2,320 | 2,320 | 2,320 | 2,320 | 2,320 | 2,320 | 2,320 |
| Brown Advisory | 14,547,120 | 14,813,380 | 14,438,960 | 13,731,200 | 13,305,440 | 14,209,860 | 13,153,120 | 12,540,240 | 11,773,835 | 11,694,657 | 12,195,692 |
| Brown Advisory Securities, LLC | 125,740 | 141,080 | 134,520 | 132,920 | 57,320 | 34,140 | 21,100 | 15,960 | 5,803 | 0 | 0 |
| Brown Brothers Harriman & Company | 9,733,980 | 9,003,320 | 7,326,880 | 7,182,880 | 6,387,460 | 6,328,600 | 5,817,220 | 5,763,940 | 5,779,187 | 5,629,897 | 4,988,930 |
| Brown Miller Wealth Management, LLC | 0 | 4,440 | 4,620 | 2,620 | 2,620 | 3,180 | 3,480 | 3,480 | 3,399 | 3,046 | 3,124 |
| Brown, Lisle/Cummings, Inc. | 0 | 0 | 0 | 0 | 0 | 19,800 | 22,300 | 22,920 | 23,420 | 23,637 | 23,837 |
| Brown, Shipley & Company Limited | 0 | 0 | 0 | 0 | 0 | 0 | 35,500 | 35,960 | 35,960 | 35,960 | 87,634 |
| Bruderman Asset Management, LLC | 3,840 | 5,660 | 6,560 | 6,880 | 7,080 | 6,900 | 4,900 | 5,100 | 5,100 | 5,100 | 5,100 |
| Bruno Walter Finance SA | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 |
| Brx Global LP | 0 | 118,880 | 119,900 | 92,620 | 92,620 | 81,080 | 86,880 | 86,880 | 86,880 | 79,180 | 79,180 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bryn Mawr Capital Management, LLC | 8,900 | 8,900 | 8,860 | 8,780 | 8,780 | 8,860 | 32,280 | 31,920 | 31,369 | 54,861 | 49,056 |
| Bryn Mawr Trust Company | 370,360 | 360,820 | 341,760 | 338,540 | 327,480 | 325,440 | 310,380 | 299,080 | 291,791 | 289,104 | 290,852 |
| BSN Capital Partners Ltd | 3,692,000 | 0 | 0 | 0 | 0 | 814,000 | 0 | 0 | 0 | 550,000 | 550,000 |
| BSW Wealth Partners | 10,060 | 11,340 | 15,900 | 16,600 | 13,500 | 14,160 | 14,860 | 14,880 | 15,329 | 17,178 | 17,766 |
| BTC Capital Management, Inc. | 3,560 | 3,560 | 2,460 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BTG Pactual Asset Management | 260 | 280 | 160 | 1,600 | 1,600 | 1,600 | 1,760 | 2,460 | 0 | 0 | 0 |
| BTG Pactual Asset Management US, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 660 | 9,360 | 0 | 0 |
| BTG Pactual Serviços Financeiros S/A DTVM | 1,940 | 3,720 | 3,780 | 7,680 | 7,680 | 24,600 | 26,480 | 22,280 | 22,280 | 1,580 | 0 |
| BTG Pactual WM Gestão de Recursos Ltda. | 7,880 | 2,600 | 1,400 | 1,400 | 3,540 | 6,500 | 8,100 | 5,360 | 4,745 | 1,350 | 0 |
| BTR Capital Management, Inc. | 19,280 | 19,720 | 19,520 | 19,140 | 18,100 | 19,340 | 17,840 | 16,900 | 17,320 | 17,320 | 17,320 |
| Buckhead Capital Management, L.L.C. | 13,120 | 15,560 | 15,760 | 15,300 | 15,260 | 14,360 | 14,040 | 13,240 | 12,890 | 12,387 | 10,812 |
| Buckingham Capital Management, Inc. (OH) | 146,340 | 137,160 | 132,020 | 124,760 | 122,500 | 123,200 | 122,580 | 122,560 | 125,545 | 130,768 | 133,020 |
| Buckingham Strategic Partners, LLC | 0 | 0 | 0 | 0 | 0 | 10,280 | 12,820 | 16,560 | 23,424 | 17,840 | 13,057 |
| Buckingham Strategic Wealth, LLC | 230,680 | 214,340 | 211,700 | 212,760 | 214,640 | 214,880 | 219,680 | 221,780 | 225,376 | 227,051 | 227,051 |
| Buckley Wealth Management, LLC | 14,680 | 12,480 | 11,960 | 11,280 | 11,280 | 10,300 | 10,320 | 10,600 | 10,500 | 10,687 | 10,687 |
| Budros, Ruhlin & Roe, Inc._NLE | 19,080 | 16,960 | 19,520 | 13,080 | 13,780 | 10,720 | 8,760 | 8,920 | 8,800 | 8,800 | 8,800 |
| Buffington Mohr McNeal | 25,340 | 24,040 | 23,840 | 23,300 | 21,620 | 19,840 | 19,880 | 20,960 | 23,302 | 24,767 | 24,664 |
| Builder Investment Group, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,020 |
| Bull Oak Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 4,240 | 3,940 | 3,940 | 3,940 | 3,940 |
| Bull Street Advisors, LLC | 11,260 | 11,340 | 11,420 | 11,020 | 11,140 | 11,020 | 11,060 | 11,100 | 11,108 | 11,283 | 10,783 |
| Bullseye Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 42,700 | 43,500 | 40,560 | 25,231 | 32,351 | 5,106 |
| Bulltick Wealth Management, LLC | 0 | 2,340 | 3,860 | 3,640 | 3,420 | 2,680 | 2,680 | 9,200 | 8,883 | 10,407 | 9,866 |
| Burgundy Asset Management Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,226 | 27,377 | 667 |
| Burke & Herbert Bank & Trust Co. | 13,160 | 12,560 | 12,560 | 12,560 | 12,560 | 12,560 | 8,820 | 7,740 | 7,740 | 7,740 | 7,740 |
| Burleson & Company, LLC | 0 | 0 | 2,160 | 2,160 | 2,160 | 2,160 | 2,120 | 2,020 | 2,020 | 1,020 | 1,020 |
| Burns Matteson Capital Management, LLC | 0 | 4,980 | 5,420 | 1,920 | 5,700 | 1,940 | 2,920 | 0 | 0 | 0 | 0 |
| Burt Wealth Advisors, Inc. | 3,040 | 3,060 | 3,220 | 3,220 | 3,220 | 3,220 | 3,220 | 3,220 | 3,471 | 3,471 | 3,471 |
| Busey Wealth Management, Inc. | 468,080 | 471,220 | 503,420 | 515,760 | 566,640 | 559,480 | 545,780 | 559,360 | 570,165 | 580,465 | 586,340 |
| Buy & Hold Capital, SGIIC S.A. | 0 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 |
| Byrne Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 1,100 | 800 | 780 | 780 | 780 | 780 |
| C WorldWide Asset Management Fondsmaeglerselskab A/S | 9,108,000 | 9,285,100 | 9,236,640 | 8,027,380 | 7,910,660 | 7,764,460 | 7,553,700 | 7,636,500 | 7,593,623 | 7,548,998 | 4,048,197 |
| C. M. Bidwell & Associates, Ltd. | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| C.S. McKee | 418,280 | 418,280 | 298,240 | 292,240 | 289,940 | 286,480 | 257,860 | 259,620 | 234,380 | 232,705 | 230,155 |
| C2C Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 9,940 | 7,760 | 7,040 | 6,020 | 6,020 | 12,400 |
| CA Indosuez (Switzerland) S.A. | 61,640 | 57,640 | 58,600 | 65,820 | 56,760 | 56,760 | 58,380 | 58,580 | 57,540 | 67,460 | 59,070 |
| CA Indosuez Wealth (BRASIL) S.A. DTVM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 502 |
| CA Indosuez Wealth (Europe) S.A. | 124,260 | 122,160 | 147,820 | 130,820 | 154,720 | 157,200 | 153,420 | 158,780 | 156,253 | 146,524 | 126,129 |
| CaaS Capital Management LP | 0 | 0 | 62,500 | 8,100 | 3,100 | 3,100 | 0 | 0 | 0 | 0 | 0 |
| Cable Hill Partners, LLC | 6,000 | 5,920 | 4,580 | 7,620 | 8,220 | 8,820 | 9,420 | 10,540 | 11,672 | 12,087 | 10,617 |
| Cabot Wealth Management, Inc. | 138,040 | 137,720 | 141,060 | 140,340 | 142,040 | 142,120 | 142,800 | 150,220 | 152,178 | 145,738 | 144,402 |
| Cadelux S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,128,224 | 2,128,224 | 2,128,224 |
| Cadence Bank | 0 | 10,940 | 0 | 0 | 0 | 0 | 0 | 0 | 16,263 | 18,072 | 19,300 |
| Cadence Bank, N.A._NLE | 15,320 | 14,160 | 15,860 | 15,820 | 15,780 | 15,960 | 0 | 0 | 0 | 0 | 0 |
| Cadent Capital Advisors, LLC | 0 | 3,260 | 3,260 | 3,260 | 3,260 | 2,860 | 2,920 | 2,860 | 2,940 | 2,860 | 2,860 |
| Cadinha & Co., L.L.C. | 5,900 | 5,900 | 5,900 | 4,600 | 4,600 | 4,600 | 4,300 | 4,300 | 4,300 | 4,301 | 2,801 |
| Caerus Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 68,680 | 66,720 | 66,720 | 66,800 | 66,800 | 66,800 |
| Cahaba Wealth Management, Inc. | 0 | 0 | 0 | 0 | 5,920 | 6,660 | 6,600 | 5,760 | 6,051 | 6,576 | 5,876 |
| Cahill Financial Advisors, Inc. | 5,160 | 6,200 | 6,200 | 5,320 | 5,760 | 5,660 | 5,140 | 5,140 | 5,771 | 5,735 | 5,767 |
| Caisse de Depot et Placement du Quebec | 13,530,300 | 12,138,040 | 9,708,880 | 10,128,800 | 9,111,340 | 8,813,980 | 7,438,060 | 4,170,200 | 4,237,193 | 3,403,914 | 2,932,467 |
| Caixa Gestão de Ativos Sociedade Gestora de Fundos de Inves | 589,780 | 631,120 | 692,860 | 762,040 | 670,160 | 721,580 | 691,100 | 764,000 | 818,564 | 824,808 | 1,054,193 |
| Caixabank Asset Management SGIIC, S.A.U. | 370,140 | 377,680 | 388,020 | 371,900 | 372,080 | 339,000 | 272,700 | 307,320 | 308,104 | 307,302 | 446,647 |
| Calamos Advisors LLC | 1,126,580 | 1,090,440 | 1,119,000 | 1,381,680 | 1,491,580 | 1,541,480 | 1,744,240 | 1,784,880 | 1,807,978 | 1,562,818 | 1,416,379 |
| Caldwell Sutter Capital, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 556 |
| Caliber Wealth Management, LLC | 0 | 21,300 | 18,540 | 15,620 | 15,780 | 18,360 | 19,900 | 22,240 | 23,491 | 17,845 | 21,568 |
| California Public Employees' Retirement System | 12,622,520 | 12,944,480 | 13,361,840 | 12,840,780 | 13,908,760 | 13,427,240 | 12,536,920 | 11,935,600 | 13,440,650 | 14,987,788 | 13,176,663 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| California State Teachers Retirement System | 10,351,080 | 11,265,160 | 9,805,660 | 8,514,220 | 10,317,180 | 10,286,780 | 9,636,140 | 9,576,060 | 9,390,382 | 9,378,778 | 9,170,119 |
| Callahan Advisors, LLC | 252,320 | 246,820 | 233,500 | 233,440 | 230,180 | 229,680 | 231,820 | 247,000 | 249,093 | 252,584 | 252,044 |
| Callan Capital, LLC | 4,680 | 4,800 | 4,640 | 5,020 | 4,620 | 7,160 | 7,360 | 6,940 | 6,940 | 11,100 | 10,862 |
| Callan Family Office, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,688 | 32,586 |
| Callan LLC | 667,540 | 667,540 | 667,540 | 667,540 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Calton & Associates, Inc. | 10,820 | 8,740 | 6,820 | 6,640 | 6,440 | 6,560 | 9,880 | 6,340 | 6,261 | 8,686 | 12,756 |
| Calvert Research and Management | 522,040 | 506,040 | 512,040 | 516,040 | 448,040 | 440,040 | 450,040 | 420,040 | 413,940 | 310,840 | 294,040 |
| Camarda Wealth Advisory Group | 0 | 0 | 0 | 0 | 0 | 3,820 | 2,660 | 0 | 0 | 0 | 0 |
| Cambridge Advisors Inc. | 3,940 | 3,940 | 3,940 | 3,420 | 3,420 | 3,600 | 3,520 | 5,420 | 5,520 | 4,410 | 3,410 |
| Cambridge Investment Research Advisors, Inc. | 786,560 | 755,140 | 765,680 | 771,560 | 761,060 | 778,020 | 829,980 | 895,900 | 922,725 | 883,992 | 825,275 |
| Cambridge Trust Company | 143,860 | 137,060 | 130,400 | 111,460 | 110,200 | 113,460 | 107,720 | 98,040 | 87,209 | 84,782 | 79,098 |
| Camden Capital, LLC | 15,080 | 17,460 | 18,940 | 21,560 | 22,160 | 16,960 | 20,400 | 19,240 | 19,704 | 17,095 | 16,829 |
| Camden National Bank | 4,520 | 4,480 | 4,940 | 4,860 | 5,500 | 4,900 | 3,820 | 3,480 | 3,855 | 3,950 | 4,094 |
| Camelot Portfolios, LLC | 12,360 | 15,960 | 17,720 | 6,320 | 3,020 | 5,420 | 2,320 | 2,380 | 2,320 | 0 | 2,000 |
| Camissa Asset Management Pty Ltd | 0 | 0 | 0 | 480 | 480 | 480 | 480 | 480 | 480 | 480 | 480 |
| Campbell Capital Management Inc | 199,940 | 196,040 | 193,780 | 193,680 | 192,680 | 188,600 | 191,640 | 191,640 | 191,060 | 192,190 | 194,690 |
| Campbell Newman Asset Management, Inc. | 48,820 | 47,000 | 47,000 | 47,000 | 47,000 | 46,960 | 46,960 | 46,960 | 46,960 | 46,933 | 35,913 |
| Canaccord Genuity Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,500 | 1,500 | 0 | 1,204 |
| Canada Life Asset Management Limited | 3,246,160 | 3,446,240 | 3,647,520 | 4,513,540 | 4,632,860 | 4,743,020 | 4,596,700 | 4,285,240 | 4,130,177 | 4,009,732 | 3,965,901 |
| Canal Capital Management, LLC | 0 | 0 | 2,200 | 2,200 | 2,200 | 2,200 | 2,580 | 2,580 | 2,540 | 3,980 | 4,723 |
| Canandaigua National Bank & Trust Company | 101,500 | 100,040 | 88,820 | 88,560 | 87,060 | 86,280 | 85,460 | 80,300 | 80,240 | 80,144 | 73,565 |
| Candace Shira Associates, LLC | 0 | 0 | 0 | 0 | 0 | 12,760 | 12,760 | 12,760 | 12,760 | 12,760 | 13,060 |
| Candriam Belgium S.A. | 987,660 | 733,720 | 733,720 | 927,500 | 1,028,680 | 1,062,600 | 1,085,700 | 923,860 | 1,504,828 | 1,576,052 | 1,394,303 |
| Candriam Luxembourg S.A. | 356,200 | 344,560 | 368,820 | 413,080 | 523,120 | 821,080 | 845,840 | 806,560 | 849,756 | 974,104 | 1,215,389 |
| Candriam S.A. (France) | 54,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cannell & Co._NLE | 1,079,920 | 1,044,600 | 1,031,500 | 1,013,200 | 1,017,040 | 994,360 | 961,660 | 927,540 | 973,098 | 977,788 | 799,865 |
| Cannell & Spears LLC | 387,220 | 386,520 | 389,480 | 387,780 | 384,260 | 382,200 | 365,920 | 365,320 | 358,570 | 356,255 | 356,360 |
| Canopy Wealth Management | 0 | 0 | 1,980 | 2,100 | 3,740 | 3,700 | 3,600 | 4,400 | 3,804 | 3,786 | 3,841 |
| Cantillon Capital Management LLC | 3,367,660 | 3,349,440 | 2,760,940 | 2,729,920 | 2,688,500 | 2,366,180 | 2,432,120 | 2,418,220 | 2,396,018 | 2,346,008 | 0 |
| Canton Hathaway, LLC | 38,860 | 38,860 | 38,860 | 38,660 | 40,700 | 38,500 | 38,100 | 38,100 | 37,975 | 36,840 | 36,840 |
| Cantor Fitzgerald, L.P | 0 | 0 | 0 | 0 | 0 | 0 | 2,000 | 236,620 | 136,047 | 134,906 | 138,603 |
| Canvas Wealth Advisors, LLC | 0 | 0 | 9,500 | 9,540 | 9,540 | 9,840 | 9,880 | 10,840 | 11,029 | 10,029 | 7,819 |
| Capasso Planning Partners LLC | 0 | 0 | 0 | 0 | 0 | 1,960 | 6,360 | 5,760 | 5,802 | 4,692 | 6,531 |
| Cape Ann Savings Bank | 7,600 | 6,800 | 6,440 | 6,120 | 6,060 | 6,060 | 5,640 | 5,420 | 5,227 | 5,147 | 5,647 |
| Cape Capital AG | 135,000 | 145,400 | 145,400 | 117,800 | 117,800 | 93,800 | 93,800 | 55,600 | 55,600 | 55,600 | 55,600 |
| Cape Cod Five Cents Savings Bank | 135,540 | 132,660 | 127,920 | 126,900 | 124,080 | 122,340 | 120,040 | 122,360 | 122,408 | 125,738 | 124,679 |
| Cape Investment Advisory, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,600 |
| Capfi Delen Asset Management | 4,035,400 | 3,698,860 | 3,398,320 | 3,410,200 | 3,464,800 | 3,297,840 | 3,306,480 | 2,748,160 | 3,030,479 | 3,079,371 | 3,097,672 |
| Capital Advantage, Inc | 5,020 | 5,000 | 5,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Advisors Wealth Management, LLC | 0 | 0 | 3,340 | 3,340 | 3,400 | 5,640 | 5,760 | 5,760 | 5,780 | 5,760 | 5,580 |
| Capital Advisors, Inc. (OK) | 358,120 | 416,360 | 432,260 | 445,380 | 455,180 | 477,280 | 483,120 | 503,600 | 551,757 | 586,683 | 597,660 |
| Capital Advisors, Ltd., LLC | 1,620 | 1,620 | 1,640 | 1,920 | 1,980 | 4,580 | 5,480 | 6,100 | 6,192 | 8,420 | 6,360 |
| Capital Analysts, LLC | 20,740 | 8,460 | 25,720 | 27,720 | 24,600 | 21,940 | 26,240 | 26,660 | 28,389 | 22,159 | 24,465 |
| Capital Bank and Trust Company | 1,902,020 | 1,862,980 | 1,874,260 | 1,482,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital City Trust Company | 2,780 | 2,280 | 2,280 | 2,280 | 2,120 | 2,120 | 2,120 | 2,320 | 2,340 | 2,340 | 2,440 |
| Capital Counsel LLC | 1,450,840 | 1,446,300 | 1,435,580 | 1,418,040 | 1,419,660 | 1,398,220 | 1,398,820 | 1,400,020 | 1,409,049 | 1,464,880 | 1,418,362 |
| Capital Directions, LLC | 4,440 | 3,300 | 3,300 | 3,300 | 3,300 | 3,800 | 3,180 | 3,180 | 3,080 | 3,260 | 3,260 |
| Capital Financial Services LLC | 0 | 7,000 | 7,000 | 7,000 | 7,340 | 7,340 | 7,460 | 7,460 | 7,460 | 7,360 | 7,360 |
| Capital Group Investment Management Pte.Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 533,967 | 400,218 |
| Capital Group Private Client Services, Inc. | 0 | 0 | 0 | 0 | 1,492,040 | 1,484,160 | 1,500,060 | 1,511,580 | 1,518,721 | 1,504,734 | 1,726,944 |
| Capital Insight Partners, LLC | 15,460 | 15,360 | 15,280 | 14,860 | 12,700 | 11,140 | 10,640 | 10,100 | 6,550 | 5,800 | 6,309 |
| Capital International Investors | 81,421,240 | 81,251,920 | 82,119,820 | 82,898,120 | 83,144,780 | 81,518,800 | 77,518,920 | 75,929,980 | 77,092,385 | 70,652,061 | 85,665,968 |
| Capital International K.K. | 76,000 | 30,000 | 30,000 | 30,000 | 30,000 | 26,000 | 26,000 | 26,000 | 26,000 | 127,501 | 127,501 |
| Capital International Ltd. | 284,500 | 290,060 | 288,280 | 295,920 | 293,220 | 294,960 | 296,840 | 295,520 | 318,049 | 184,023 | 198,644 |
| Capital International Sarl | 71,920 | 74,380 | 99,480 | 102,580 | 93,160 | 209,820 | 221,800 | 200,140 | 212,735 | 141,685 | 231,286 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Capital International, Inc. | 1,968,100 | 1,967,860 | 1,827,720 | 1,748,460 | 1,560,020 | 1,556,860 | 1,366,820 | 1,343,920 | 731,430 | 601,139 | 647,815 |
| Capital Investment Advisors, LLC | 27,040 | 28,120 | 29,080 | 28,220 | 28,800 | 25,120 | 25,040 | 24,600 | 24,725 | 25,172 | 24,631 |
| Capital Investment Advisory Services, LLC | 52,680 | 55,600 | 56,020 | 56,440 | 56,880 | 58,680 | 60,540 | 69,540 | 74,375 | 73,811 | 75,806 |
| Capital Investment Counsel, Inc. | 52,880 | 49,380 | 47,680 | 61,880 | 61,680 | 61,480 | 45,780 | 72,160 | 78,578 | 90,963 | 83,753 |
| Capital Investment Services of America, Inc. | 240,760 | 246,560 | 242,620 | 239,600 | 234,740 | 230,160 | 230,160 | 228,780 | 230,540 | 229,944 | 237,082 |
| Capital Investment Trust Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,247 | 3,247 |
| Capital Link Partners (Pty) Ltd | 440 | 440 | 440 | 440 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Management Associates, Inc. (NY) | 18,440 | 24,440 | 24,560 | 24,580 | 24,620 | 21,940 | 24,120 | 25,060 | 26,361 | 24,681 | 20,205 |
| Capital Market Strategies LLC | 0 | 0 | 0 | 0 | 0 | 6,240 | 6,540 | 6,540 | 6,568 | 6,643 | 0 |
| Capital One Asset Management, LLC | 15,320 | 15,320 | 15,320 | 15,320 | 15,320 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital One Financial Corp | 13,760 | 4,620 | 4,620 | 4,860 | 4,940 | 5,180 | 0 | 0 | 0 | 0 | 0 |
| Capital One Investing Inc._NLE | 16,980 | 16,980 | 16,980 | 16,980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Planning Advisors, LLC | 14,740 | 14,780 | 11,960 | 11,960 | 11,960 | 11,960 | 11,960 | 11,720 | 11,780 | 10,981 | 10,901 |
| Capital Research Global Investors | 56,562,120 | 58,032,780 | 63,275,700 | 63,012,680 | 60,819,640 | 58,687,960 | 52,033,440 | 50,588,780 | 48,922,613 | 32,776,869 | 32,450,306 |
| Capital Square, LLC | 2,820 | 2,620 | 2,620 | 2,620 | 2,640 | 2,860 | 3,220 | 3,540 | 3,634 | 2,546 | 2,557 |
| Capital Wealth Advisors, Inc | 212,000 | 223,960 | 228,860 | 235,140 | 238,120 | 234,160 | 164,860 | 172,200 | 164,842 | 167,089 | 135,022 |
| Capital Wealth Investments | 0 | 0 | 0 | 0 | 0 | 16,860 | 18,320 | 18,580 | 18,606 | 18,476 | 19,119 |
| Capital Wealth Planning, LLC | 6,980 | 2,300 | 3,340 | 0 | 2,540 | 0 | 27,740 | 5,040 | 5,511 | 8,285 | 0 |
| Capital World Investors | 46,194,760 | 45,794,100 | 53,928,760 | 56,890,080 | 60,586,740 | 61,626,080 | 62,872,660 | 63,169,860 | 59,584,475 | 47,582,612 | 52,388,770 |
| CapitalatWork - Foyer Group | 1,290,400 | 1,050,120 | 1,260,960 | 1,252,260 | 1,242,960 | 1,250,700 | 1,259,420 | 1,260,220 | 1,283,140 | 1,240,350 | 267,750 |
| Capitol Family Office, Inc | 0 | 0 | 0 | 0 | 0 | 15,120 | 19,640 | 20,440 | 20,240 | 0 | 0 |
| Capitolis Advisors, LLC | 0 | 1,338,340 | 1,126,680 | 544,220 | 1,273,620 | 1,867,880 | 541,920 | 0 | 0 | 0 | 0 |
| Capricorn Fund Managers Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 9,660 | 22,840 | 37,866 | 0 | 0 |
| Capstone Financial Advisors, Inc. | 0 | 0 | 2,080 | 2,220 | 2,920 | 2,840 | 2,860 | 2,900 | 5,081 | 3,821 | 0 |
| Capstone Investment Advisors, LLC | 10,900 | 79,620 | 223,220 | 351,540 | 280,820 | 39,440 | 268,300 | 47,420 | 247,345 | 88,247 | 47,260 |
| Capstone Triton Financial Group, LLC | 30,280 | 30,780 | 30,980 | 31,000 | 31,720 | 0 | 28,360 | 28,080 | 28,105 | 28,050 | 26,921 |
| Capstone Wealth Management Group, LLC | 0 | 0 | 0 | 0 | 0 | 1,880 | 0 | 0 | 0 | 0 | 0 |
| Caption Management, LLC | 156,000 | 37,000 | 2,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68,400 |
| CAPTRUST Financial Advisors | 284,620 | 302,900 | 334,620 | 369,200 | 396,120 | 457,320 | 509,100 | 601,460 | 690,925 | 729,519 | 761,538 |
| Capula Investment Management LLP | 0 | 0 | 0 | 1,880 | 26,740 | 0 | 0 | 0 | 5,020 | 0 | 6,494 |
| Cardan Capital Partners, LLC | 30,260 | 30,260 | 30,260 | 28,560 | 28,640 | 28,640 | 28,640 | 28,640 | 28,640 | 28,640 | 28,640 |
| Cardano Asset Management NV | 797,880 | 762,540 | 714,840 | 712,660 | 689,300 | 583,860 | 895,740 | 912,140 | 886,702 | 1,269,389 | 1,285,639 |
| Carderock Capital Management, Inc. | 0 | 0 | 0 | 0 | 1,400 | 2,020 | 0 | 0 | 0 | 0 | 600 |
| Cardiff Park Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 32,080 | 33,200 | 33,740 | 32,764 | 33,281 | 33,614 |
| Cardinal Capital Management Inc | 16,040 | 15,980 | 15,880 | 14,820 | 14,480 | 14,360 | 14,280 | 14,280 | 14,354 | 14,294 | 14,148 |
| Cardinal Point Capital Management ULC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,400 | 6,610 |
| Carl P. Sherr & Co., LLC | 11,460 | 11,280 | 10,860 | 10,600 | 10,320 | 10,140 | 10,740 | 10,820 | 10,409 | 10,329 | 9,326 |
| Carlson Capital Management, LLC | 8,060 | 8,020 | 7,640 | 7,860 | 8,400 | 8,880 | 10,880 | 10,000 | 10,446 | 9,876 | 9,852 |
| Carlson Capital, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37,000 | 49,400 |
| Carlson Investments | 14,560 | 13,480 | 13,060 | 12,740 | 12,520 | 12,120 | 11,740 | 11,480 | 10,585 | 10,285 | 10,181 |
| Carlton Hofferkamp & Jenks Wealth Management, LLC | 14,500 | 14,320 | 13,360 | 13,260 | 13,100 | 13,040 | 13,060 | 13,100 | 12,704 | 12,704 | 12,264 |
| Carmel Capital Partners, LLC | 0 | 0 | 0 | 0 | 0 | 11,900 | 12,040 | 9,160 | 8,755 | 8,443 | 8,734 |
| Carmichael Hill & Associates Inc | 9,180 | 9,280 | 9,280 | 9,140 | 9,080 | 9,080 | 9,680 | 9,120 | 9,045 | 8,545 | 8,545 |
| Carne Global Fund Managers (Ireland) Limited | 0 | 0 | 0 | 0 | 180,160 | 176,240 | 176,240 | 176,240 | 176,240 | 176,240 | 176,240 |
| Carnegie Fonder AB | 19,040 | 13,880 | 13,140 | 12,780 | 9,060 | 9,060 | 9,060 | 9,060 | 9,060 | 9,060 | 9,060 |
| Carnegie Investment Counsel | 292,220 | 288,340 | 290,680 | 291,640 | 287,000 | 283,880 | 277,120 | 267,220 | 265,063 | 260,159 | 255,881 |
| Carolina Wealth Advisors, LLC | 180 | 240 | 360 | 240 | 300 | 300 | 300 | 300 | 300 | 200 | 200 |
| Carolinas Wealth Consulting LLC | 29,700 | 31,000 | 31,580 | 31,060 | 30,700 | 34,360 | 35,480 | 34,440 | 33,647 | 33,774 | 31,785 |
| Carr Financial Group Corp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,042 | 9,508 |
| Carret Asset Management, LLC | 209,600 | 209,920 | 210,420 | 204,040 | 201,240 | 198,460 | 199,620 | 197,680 | 196,410 | 194,765 | 181,198 |
| Carroll Financial Associates, Inc. | 24,700 | 24,380 | 27,040 | 30,040 | 30,040 | 26,680 | 26,680 | 26,680 | 26,680 | 26,680 | 26,680 |
| Carroll Investors, Inc | 0 | 0 | 0 | 0 | 0 | 4,220 | 4,080 | 4,040 | 8,140 | 5,480 | 3,020 |
| Carson Advisory Group | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,840 | 2,166 | 0 | 2,126 |
| Carson Wealth Management Group | 55,440 | 56,840 | 60,200 | 60,420 | 60,420 | 83,600 | 131,400 | 168,000 | 181,417 | 182,371 | 193,117 |
| CarsonAllaria Wealth Management, Ltd. | 0 | 0 | 0 | 0 | 0 | 520 | 500 | 500 | 500 | 707 | 700 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Carter Financial Group, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 |
| Carthesio S.A. | 2,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cary Street Partners Asset Management LLC | 0 | 1,940,220 | 2,219,320 | 50,060 | 49,100 | 48,300 | 49,940 | 46,440 | 42,278 | 40,124 | 39,890 |
| Cary Street Partners Investment Advisory LLC | 57,800 | 20,160 | 13,120 | 26,300 | 25,740 | 27,660 | 27,840 | 162,260 | 174,726 | 171,966 | 166,777 |
| Casa4Funds Luxembourg European Asset Management S.A. | 0 | 0 | 0 | 0 | 7,920 | 7,920 | 7,920 | 7,920 | 7,920 | 2,000 | 2,000 |
| Cascade Investment Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 140 | 140 | 0 | 0 | 140 |
| Cascade Investment Group, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,715 | 9,995 |
| Cascadia Advisory Services, LLC | 4,900 | 4,900 | 3,060 | 3,020 | 3,040 | 3,040 | 3,040 | 3,040 | 3,040 | 3,040 | 3,040 |
| Cassaday & Co Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,020 | 18,696 |
| Cassady Schiller Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 1,540 | 1,540 | 0 | 0 | 1,460 | 1,460 |
| Castellan Group LLC | 0 | 0 | 0 | 0 | 0 | 1,440 | 0 | 0 | 0 | 0 | 0 |
| Castle Financial & Retirement Planning Associates, Inc. | 0 | 0 | 0 | 0 | 0 | 80 | 80 | 80 | 80 | 80 | 80 |
| Castle Hook Partners LP | 662,860 | 0 | 576,020 | 533,320 | 711,300 | 246,780 | 240,140 | 0 | 0 | 0 | 0 |
| Castle Rock Wealth Management, LLC | 15,520 | 16,080 | 17,940 | 19,160 | 19,620 | 17,160 | 21,940 | 23,500 | 22,255 | 17,658 | 17,283 |
| Castle Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,840 | 9,973 | 8,640 | 7,241 |
| CastleArk Alternatives, LLC | 0 | 0 | 0 | 0 | 7,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| CastleArk Management, LLC | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 |
| Castleknight Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,900 | 0 | 0 |
| Castlestone Management, L.L.C. | 22,620 | 25,640 | 27,560 | 23,520 | 21,560 | 20,680 | 20,040 | 18,560 | 16,166 | 16,529 | 17,626 |
| Castleview Partners, LLC | 0 | 0 | 0 | 21,100 | 21,100 | 21,100 | 12,140 | 12,580 | 11,498 | 12,344 | 9,926 |
| Cat Rock Capital Management LP | 628,860 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 487,600 | 1,008,016 |
| Catalyst Capital Advisors, LLC | 0 | 3,060 | 25,400 | 22,340 | 19,720 | 18,920 | 18,600 | 7,140 | 3,267 | 3,663 | 2,646 |
| Catalyst Financial Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21,547 | 22,966 |
| Catalyst Private Wealth, L.L.C. | 4,880 | 6,420 | 7,460 | 7,500 | 7,180 | 8,140 | 6,980 | 14,300 | 14,301 | 14,835 | 14,198 |
| Catalyst Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,047 |
| Cathay Securities Investment Trust Co., Ltd. | 3,620 | 75,740 | 75,360 | 74,760 | 1,560 | 3,240 | 3,920 | 5,860 | 2,152 | 2,317 | 7,738 |
| Catus AG Vermögensverwaltung | 2,000 | 2,000 | 1,000 | 1,000 | 1,000 | 1,000 | 740 | 740 | 600 | 600 | 600 |
| Causeway Capital Management LLC | 1,381,540 | 1,112,400 | 1,445,160 | 1,280,060 | 1,006,400 | 1,079,420 | 1,111,940 | 742,200 | 657,847 | 684,943 | 912,756 |
| Cavalier Investments, LLC | 11,000 | 14,660 | 15,380 | 15,000 | 12,640 | 13,540 | 10,260 | 8,600 | 6,274 | 5,896 | 0 |
| Cavalry Management Group, LLC | 0 | 0 | 246,700 | 5,320 | 198,020 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cavanal Hill Investment Management, Inc. | 4,760 | 4,380 | 3,040 | 2,840 | 2,940 | 19,480 | 17,300 | 11,100 | 9,996 | 5,162 | 17 |
| Caxton Associates LP | 0 | 2,800 | 4,280 | 7,440 | 7,440 | 7,980 | 7,900 | 0 | 0 | 0 | 0 |
| CAZ Investments, L.P. | 12,000 | 12,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CBH Compagnie Bancaire Helvétique SA | 9,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CBIZ Investment Advisory Services, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 2,220 | 0 | 0 | 0 | 0 |
| CBL Asset Management | 0 | 0 | 0 | 2,340 | 2,340 | 3,020 | 3,020 | 3,700 | 3,170 | 0 | 0 |
| CCB Principal Asset Management Co., Ltd. | 2,600 | 1,820 | 1,820 | 1,820 | 1,820 | 1,640 | 1,640 | 2,380 | 2,380 | 6,054 | 6,054 |
| CCLA Investment Management Ltd. | 1,636,160 | 1,649,640 | 2,070,120 | 1,764,000 | 1,708,280 | 1,502,740 | 1,426,880 | 1,426,880 | 984,021 | 964,339 | 1,043,695 |
| Cedar Brook Financial Partners, LLC | 19,100 | 20,460 | 20,060 | 20,460 | 21,280 | 25,300 | 22,500 | 19,720 | 20,126 | 20,883 | 22,823 |
| Cedar Hill Associates, LLC_NLE | 58,060 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cedar Mountain Advisors, LLC | 820 | 820 | 820 | 800 | 780 | 780 | 780 | 780 | 773 | 773 | 801 |
| Cedar Wealth Management, LLC | 160 | 0 | 0 | 0 | 0 | 120 | 120 | 120 | 120 | 120 | 120 |
| Cedrus LLC | 0 | 0 | 0 | 0 | 0 | 2,000 | 2,200 | 2,200 | 2,333 | 0 | 0 |
| Centaurus Financial, Inc. | 21,820 | 18,360 | 18,400 | 20,680 | 20,940 | 21,800 | 39,140 | 40,720 | 45,766 | 42,296 | 46,445 |
| Centennial Bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,940 | 4,940 |
| Center for Financial Planning, Inc. | 20,640 | 20,640 | 20,680 | 20,680 | 20,680 | 20,720 | 20,720 | 20,760 | 20,765 | 20,720 | 20,680 |
| Centerpoint Advisors, LLC | 31,240 | 31,240 | 31,240 | 37,020 | 36,520 | 36,520 | 37,960 | 37,700 | 38,347 | 39,193 | 34,222 |
| CenterStar Asset Management, LLC | 27,560 | 27,240 | 8,120 | 14,580 | 39,660 | 17,140 | 0 | 28,040 | 6,703 | 8,685 | 0 |
| Centiva Capital, LP | 21,160 | 459,420 | 9,460 | 31,360 | 8,440 | 6,460 | 20,040 | 0 | 112,808 | 0 | 254,559 |
| Central Asset Investments | 7,000 | 10,640 | 61,240 | 68,120 | 43,320 | 65,920 | 27,440 | 3,980 | 3,000 | 5,700 | 7,088 |
| Central Bank & Trust Company | 3,340 | 3,400 | 3,480 | 3,200 | 2,540 | 4,540 | 3,600 | 3,400 | 3,920 | 4,278 | 4,589 |
| Central Trust & Investment Company | 119,500 | 119,040 | 115,640 | 115,420 | 116,940 | 118,760 | 115,040 | 115,760 | 112,225 | 114,039 | 97,990 |
| Centre Asset Management, LLC | 86,240 | 51,240 | 50,440 | 40,640 | 83,640 | 74,960 | 127,320 | 0 | 131,276 | 0 | 0 |
| Centric Wealth Management LLC | 6,960 | 7,220 | 7,220 | 8,240 | 8,240 | 8,380 | 11,080 | 11,100 | 11,520 | 10,860 | 8,857 |
| Centura Wealth Advisory | 14,780 | 16,560 | 14,680 | 14,520 | 14,640 | 24,600 | 26,220 | 25,980 | 25,820 | 26,916 | 24,103 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Centurion Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,723 | 6,985 |
| Century Management Financial Advisors | 233,640 | 228,360 | 224,520 | 215,700 | 216,440 | 212,960 | 171,760 | 174,740 | 170,399 | 123,659 | 122,853 |
| CenturyLink Investment Management Company | 35,140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cercano Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 563,793 | 563,793 |
| Ceresio Investors | 115,600 | 130,000 | 118,000 | 132,000 | 124,000 | 105,000 | 90,000 | 79,000 | 79,000 | 71,000 | 71,000 |
| Cerity Partners LLC | 326,960 | 325,640 | 588,340 | 590,760 | 577,600 | 672,000 | 653,840 | 622,400 | 627,174 | 1,478,268 | 1,636,285 |
| Cerro Pacific Wealth Advisors LLC | 0 | 9,740 | 9,740 | 6,560 | 6,620 | 6,560 | 6,860 | 6,500 | 5,879 | 4,788 | 4,997 |
| Certified Advisory Corp | 17,660 | 17,660 | 17,620 | 17,860 | 17,800 | 17,740 | 17,780 | 18,260 | 18,380 | 18,937 | 18,986 |
| Cetera Advisor Networks LLC_NLE | 140,380 | 135,880 | 143,500 | 197,780 | 224,540 | 216,620 | 252,880 | 272,600 | 299,056 | 408,795 | 439,305 |
| Cetera Advisors LLC_NLE | 106,060 | 109,540 | 117,660 | 122,920 | 151,100 | 126,980 | 133,020 | 145,500 | 151,552 | 166,991 | 187,069 |
| Cetera Investment Advisers LLC | 36,380 | 224,360 | 209,680 | 234,320 | 230,300 | 232,860 | 238,960 | 248,040 | 173,077 | 316,349 | 317,845 |
| CFM Wealth Partners LLC | 50,680 | 52,300 | 52,740 | 52,820 | 52,820 | 52,820 | 52,600 | 49,480 | 49,425 | 0 | 48,715 |
| CFO4Life | 25,760 | 25,980 | 25,980 | 25,960 | 27,780 | 29,900 | 27,980 | 46,480 | 28,865 | 28,870 | 28,601 |
| CFS Investment Advisory Services, LLC | 0 | 3,960 | 3,960 | 0 | 3,580 | 3,620 | 3,620 | 4,020 | 3,666 | 3,788 | 3,840 |
| CG Advisory Services | 26,820 | 27,020 | 31,580 | 25,660 | 31,920 | 36,560 | 39,800 | 49,380 | 53,963 | 52,893 | 60,160 |
| CGN Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 3,000 | 2,960 | 3,000 | 4,380 | 3,769 | 3,993 |
| Chang Xin Asset Management Co., Ltd. | 340 | 280 | 280 | 0 | 0 | 220 | 220 | 260 | 260 | 263 | 263 |
| Channel Wealth LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,127 |
| Channing Global Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 51,100 | 50,440 | 51,880 | 47,280 | 46,014 | 38,887 |
| Chapin Davis Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,748 | 8,428 |
| Charles Carroll Financial Partners, LLC | 0 | 0 | 0 | 0 | 0 | 61,360 | 72,080 | 71,500 | 70,360 | 63,910 | 47,745 |
| Charles D. Hyman & Company | 40,620 | 40,760 | 40,760 | 40,760 | 40,760 | 40,760 | 43,680 | 44,100 | 44,100 | 43,515 | 43,715 |
| Charles Schwab Investment Advisory, Inc. | 7,500 | 4,620 | 4,820 | 4,740 | 5,060 | 0 | 0 | 0 | 0 | 0 | 0 |
| Charles Schwab Investment Management, Inc. | 28,066,040 | 27,853,200 | 26,508,920 | 26,735,560 | 26,913,320 | 27,381,160 | 27,850,200 | 28,054,080 | 27,778,075 | 28,396,316 | 28,474,822 |
| Charles Schwab Trust Company | 6,760 | 6,760 | 6,840 | 6,840 | 7,440 | 8,960 | 7,920 | 7,560 | 7,560 | 7,460 | 3,020 |
| Charter Oak Capital Management, LLC | 0 | 2,260 | 2,260 | 2,260 | 2,260 | 2,220 | 4,120 | 4,860 | 3,541 | 3,441 | 3,489 |
| Charter Research & Investment Group, Inc. | 27,560 | 27,400 | 26,620 | 25,320 | 25,220 | 17,280 | 16,620 | 16,620 | 16,470 | 16,470 | 16,470 |
| Chartwell Investment Partners, LLC | 358,220 | 354,160 | 325,120 | 323,760 | 321,080 | 320,200 | 321,320 | 314,920 | 313,627 | 269,187 | 269,555 |
| Chatham Asset Management, L.L.C. | 31,220 | 31,520 | 30,920 | 21,100 | 16,440 | 13,960 | 11,540 | 12,320 | 6,212 | 0 | 0 |
| Chatham Capital Group, Inc. | 72,660 | 72,540 | 72,820 | 73,740 | 71,500 | 67,960 | 64,580 | 64,220 | 64,665 | 54,474 | 51,814 |
| Chatham Wealth Management | 6,280 | 6,060 | 5,880 | 6,180 | 6,160 | 6,160 | 6,260 | 6,260 | 6,279 | 6,240 | 6,171 |
| Checchi Capital Advisers, LLC | 65,520 | 58,740 | 57,580 | 54,900 | 51,700 | 49,580 | 52,840 | 53,240 | 52,940 | 47,264 | 46,967 |
| Check Capital Management Inc. | 770,900 | 742,500 | 704,940 | 700,240 | 693,620 | 679,280 | 669,460 | 658,480 | 657,049 | 796,423 | 798,303 |
| Chelsea Management Company | 95,780 | 94,980 | 93,940 | 93,420 | 93,380 | 84,760 | 83,400 | 79,800 | 67,635 | 64,130 | 61,790 |
| Chemical Bank | 43,120 | 43,120 | 43,120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Chemistry Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 11,080 | 93,040 | 95,000 | 96,833 | 99,260 | 101,507 |
| Chemung Canal Trust Company | 78,140 | 84,120 | 83,540 | 81,140 | 81,840 | 86,020 | 87,260 | 61,880 | 61,851 | 60,275 | 60,476 |
| Cherry Creek Investment Advisors, Inc | 0 | 0 | 0 | 4,080 | 3,320 | 2,820 | 2,860 | 2,820 | 2,820 | 2,820 | 2,820 |
| Cherrydale Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 4,940 | 4,760 | 4,720 | 4,653 | 4,638 | 4,638 |
| Chesapeake Wealth Management | 4,700 | 4,780 | 4,440 | 4,240 | 2,640 | 2,560 | 2,500 | 2,500 | 2,300 | 2,261 | 2,261 |
| Chesley, Taft & Associates L.L.C. | 560,560 | 543,880 | 535,120 | 523,940 | 507,980 | 500,440 | 492,260 | 491,880 | 486,015 | 484,705 | 472,396 |
| Cheviot Value Management, LLC | 0 | 0 | 3,040 | 3,040 | 3,040 | 3,040 | 3,040 | 3,040 | 2,352 | 2,788 | 2,788 |
| Chevy Chase Trust Company | 5,720,540 | 5,513,860 | 5,230,100 | 5,018,720 | 4,841,780 | 4,744,680 | 4,595,840 | 4,551,420 | 4,591,065 | 4,118,107 | 4,082,123 |
| Chicago Capital, LLC | 31,200 | 32,000 | 32,820 | 32,820 | 33,340 | 33,420 | 33,000 | 33,840 | 33,882 | 33,912 | 33,498 |
| Chicago Partners Wealth Advisors | 24,020 | 27,400 | 35,720 | 42,660 | 44,700 | 43,720 | 45,600 | 44,320 | 49,798 | 44,386 | 46,102 |
| Chicago Wealth Management, Inc. | 0 | 0 | 0 | 0 | 0 | 1,400 | 1,440 | 0 | 0 | 0 | 2,093 |
| Chickasaw Capital Management, L.L.C. | 22,140 | 22,200 | 22,740 | 22,740 | 22,580 | 20,100 | 19,140 | 19,140 | 19,140 | 16,995 | 16,995 |
| Chicory Wealth | 0 | 0 | 7,060 | 7,060 | 7,040 | 7,140 | 7,040 | 7,040 | 7,040 | 7,040 | 7,110 |
| Childress Capital Advisors, LLC | 0 | 17,580 | 5,880 | 5,000 | 8,180 | 4,980 | 5,240 | 5,840 | 9,917 | 7,269 | 0 |
| Chilton Capital Management, LLC | 326,740 | 326,000 | 322,820 | 329,600 | 330,300 | 333,720 | 346,320 | 348,040 | 352,737 | 372,550 | 385,611 |
| Chilton Investment Company, Inc | 39,800 | 34,760 | 33,140 | 31,800 | 33,800 | 32,580 | 32,800 | 46,620 | 49,100 | 49,537 | 49,576 |
| China Asset Management Co., Ltd. | 68,640 | 27,340 | 27,340 | 87,580 | 87,580 | 180,160 | 180,160 | 94,720 | 94,720 | 109,378 | 109,378 |
| China Post Global (UK) Ltd. | 32,000 | 40,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,212 | 0 |
| China Universal Asset Management Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,574 | 3,574 | 3,916 |
| Chiron Capital Management LLC | 600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Choate Investment Advisors LLC | 87,680 | 88,160 | 90,780 | 88,920 | 88,580 | 88,540 | 89,540 | 93,620 | 95,405 | 98,731 | 102,430 |
| Choreo, LLC | 20,460 | 19,520 | 18,860 | 21,380 | 15,360 | 18,160 | 16,460 | 17,140 | 15,955 | 15,005 | 56,941 |
| Christian Hintz Vermögensverwaltung GmbH | 8,140 | 8,140 | 8,140 | 8,140 | 8,140 | 8,140 | 0 | 0 | 0 | 0 | 0 |
| Christopher Weil & Company, Inc. | 6,940 | 6,780 | 6,700 | 6,700 | 6,700 | 6,700 | 5,700 | 6,060 | 6,060 | 5,620 | 5,620 |
| Chronos Wealth Management, LLC | 83,300 | 80,780 | 78,720 | 77,660 | 71,500 | 70,840 | 72,100 | 71,140 | 69,045 | 69,255 | 69,332 |
| Churchill Management Group | 0 | 0 | 1,940 | 2,660 | 2,520 | 2,680 | 2,680 | 2,720 | 2,660 | 2,581 | 2,582 |
| CI Bowling Private Wealth_NLE | 43,280 | 41,040 | 39,040 | 39,320 | 39,280 | 38,340 | 38,420 | 38,240 | 37,046 | 37,046 | 37,046 |
| CI Global Asset Management | 4,526,520 | 3,957,460 | 3,825,860 | 4,053,460 | 3,802,920 | 3,653,720 | 3,541,000 | 4,071,740 | 3,983,571 | 4,094,551 | 4,121,740 |
| CIBC Asset Management Inc. | 1,561,180 | 1,554,980 | 1,600,860 | 1,609,680 | 1,654,460 | 1,459,840 | 1,587,640 | 1,720,280 | 1,740,462 | 1,815,533 | 1,807,786 |
| CIBC Bank USA. | 35,580 | 35,580 | 35,580 | 35,580 | 35,580 | 0 | 0 | 0 | 0 | 0 | 0 |
| CIBC Private Wealth Management | 6,007,420 | 5,997,880 | 5,908,680 | 5,785,180 | 5,733,500 | 5,743,620 | 5,741,580 | 5,740,340 | 5,718,430 | 5,562,039 | 5,569,616 |
| CIBC World Markets Corp. | 2,277,600 | 14,515,680 | 13,374,420 | 13,051,420 | 13,078,480 | 12,828,000 | 10,632,880 | 10,640,660 | 10,126,257 | 11,396,168 | 502,285 |
| CIBC World Markets Inc. | 2,715,460 | 2,765,400 | 12,537,560 | 12,580,780 | 1,061,640 | 1,096,700 | 1,170,160 | 59,620 | 1,201,506 | 1,145,191 | 1,169,037 |
| CIC Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,915 | 17,005 |
| Cicero Fonder AB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,500 | 2,500 | 2,500 | 2,500 |
| Cidel Asset Management Inc. | 10,880 | 10,900 | 11,080 | 11,040 | 11,040 | 11,340 | 11,320 | 11,040 | 11,040 | 11,040 | 10,740 |
| CIGNA Investments, Inc. | 190,500 | 203,780 | 209,020 | 180,320 | 173,480 | 127,480 | 98,460 | 71,580 | 67,097 | 66,574 | 64,086 |
| CIM Investment Management Inc. | 38,280 | 28,200 | 27,300 | 27,400 | 27,260 | 26,840 | 21,100 | 21,000 | 21,000 | 20,538 | 21,380 |
| Cinctive Capital Management LP | 0 | 0 | 20,600 | 0 | 24,880 | 0 | 0 | 0 | 0 | 0 | 0 |
| Circle Wealth Management, LLC | 72,240 | 72,780 | 61,600 | 60,800 | 58,260 | 56,580 | 54,720 | 54,140 | 53,860 | 51,318 | 49,047 |
| Citadel Advisors LLC | 149,900 | 918,800 | 675,720 | 0 | 753,040 | 1,909,220 | 995,020 | 480,580 | 715,897 | 1,281,148 | 81,786 |
| Citadel Investment Advisory Inc. | 0 | 33,380 | 33,380 | 32,240 | 32,240 | 32,240 | 32,120 | 32,120 | 32,120 | 31,820 | 31,720 |
| Citi Investment Research (US) | 9,980,780 | 9,124,840 | 8,460,520 | 8,194,840 | 5,922,780 | 7,985,720 | 7,015,500 | 6,336,160 | 5,177,357 | 6,131,840 | 5,634,564 |
| Citibank (Switzerland) AG | 46,700 | 53,840 | 62,220 | 62,060 | 64,920 | 68,100 | 72,100 | 71,440 | 65,425 | 63,753 | 39,988 |
| Citigroup Alternative Investments LLC | 0 | 1,820 | 1,820 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Citigroup Global Markets Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,362 | 1,362 |
| Citizens & Northern Corp | 64,120 | 64,040 | 65,620 | 61,100 | 59,080 | 57,080 | 55,760 | 60,100 | 60,082 | 60,144 | 59,918 |
| Citizens Business Bank | 34,400 | 34,880 | 37,720 | 37,720 | 35,540 | 34,800 | 34,300 | 32,360 | 0 | 0 | 0 |
| Citizens Financial Group, Inc. | 195,420 | 182,840 | 185,060 | 231,100 | 188,040 | 178,960 | 180,080 | 174,780 | 174,729 | 165,837 | 163,559 |
| Citizens National Bank Trust Department | 99,660 | 98,420 | 99,120 | 98,160 | 99,720 | 53,960 | 56,660 | 102,720 | 101,567 | 100,437 | 99,262 |
| Cito Capital Group L.L.C. | 20,380 | 20,380 | 20,380 | 20,380 | 8,380 | 12,380 | 17,380 | 17,780 | 17,780 | 16,760 | 17,431 |
| City Holding Company | 10,100 | 9,520 | 4,920 | 4,920 | 4,920 | 4,920 | 4,780 | 4,780 | 5,252 | 5,252 | 5,296 |
| City National Rochdale, LLC | 613,380 | 615,300 | 586,900 | 573,940 | 570,120 | 562,940 | 551,140 | 546,480 | 550,082 | 662,661 | 677,840 |
| City State Bank | 0 | 0 | 0 | 0 | 0 | 6,240 | 7,460 | 7,980 | 8,260 | 8,060 | 8,160 |
| CJM Wealth Advisers Ltd. | 0 | 0 | 0 | 0 | 0 | 4,720 | 5,520 | 8,800 | 8,700 | 3,920 | 6,410 |
| CKW Financial Group, LLC | 2,920 | 2,120 | 2,020 | 2,020 | 2,020 | 1,820 | 2,420 | 2,120 | 2,195 | 2,420 | 2,420 |
| Claar Advisors LLC | 348,800 | 285,600 | 262,000 | 228,600 | 228,600 | 228,600 | 227,200 | 226,500 | 226,500 | 220,800 | 191,800 |
| Cladis Investment Advisory, LLC | 0 | 0 | 0 | 0 | 0 | 5,040 | 5,040 | 5,220 | 5,220 | 3,200 | 5,130 |
| Clal Insurance Enterprises Holdings Ltd. | 102,000 | 12,000 | 12,000 | 9,800 | 8,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Claraphi Advisory Network, LLC | 7,360 | 7,440 | 7,520 | 7,060 | 18,580 | 18,100 | 19,800 | 7,900 | 5,922 | 8,338 | 8,338 |
| Clare Market Investments LLC | 115,340 | 120,120 | 118,640 | 115,560 | 133,220 | 133,160 | 140,200 | 133,980 | 132,945 | 132,002 | 124,572 |
| Claret Asset Management Corporation | 35,620 | 34,720 | 35,880 | 37,200 | 37,140 | 37,720 | 39,600 | 40,680 | 40,530 | 43,106 | 43,071 |
| Clarfeld Financial Advisors LLC | 4,960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clarity Wealth Advisors, LLC | 35,600 | 34,100 | 30,800 | 28,000 | 38,520 | 38,520 | 39,020 | 18,660 | 18,625 | 18,657 | 18,862 |
| ClariVest Asset Management LLC | 771,920 | 641,260 | 573,220 | 521,220 | 511,260 | 496,680 | 520,680 | 508,680 | 433,185 | 424,502 | 410,693 |
| Clark Capital Management Group, Inc. | 6,900 | 6,920 | 6,480 | 7,300 | 7,940 | 8,100 | 6,200 | 5,600 | 5,818 | 5,940 | 7,640 |
| Clark Financial Advisors_NLE | 0 | 740 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clarkston Capital Partners, LLC | 8,400 | 8,840 | 10,240 | 9,840 | 10,600 | 8,980 | 8,520 | 8,600 | 8,560 | 9,200 | 8,280 |
| Claro Advisors, LLC | 13,580 | 14,180 | 14,400 | 15,120 | 17,080 | 17,620 | 17,620 | 22,260 | 22,260 | 23,757 | 24,238 |
| Clarus Group, Inc. | 0 | 8,740 | 8,940 | 9,020 | 9,260 | 9,180 | 9,380 | 9,160 | 9,726 | 8,686 | 9,226 |
| Class VI Family Office, LLC | 200 | 200 | 200 | 3,240 | 200 | 3,180 | 3,240 | 3,240 | 3,240 | 3,180 | 3,580 |
| Clave Gestão de Recursos Ltda._NLE | 0 | 0 | 0 | 840 | 3,060 | 4,680 | 4,680 | 4,680 | 0 | 0 | 0 |
| Clay Northam Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 35,540 | 36,600 | 38,200 | 39,035 | 38,351 | 37,966 |
| Claybrook Capital, LLC | 0 | 0 | 0 | 20,980 | 8,240 | 8,340 | 8,340 | 8,340 | 8,340 | 7,490 | 7,490 |
| Clayton Partners LLC | 0 | 0 | 41,700 | 33,900 | 27,520 | 28,360 | 29,340 | 29,340 | 29,382 | 30,013 | 36,268 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Clean Yield Asset Management | 2,680 | 2,800 | 2,500 | 2,860 | 5,180 | 5,180 | 5,140 | 5,140 | 5,200 | 5,346 | 4,826 |
| Clear Creek Financial Management, LLC | 0 | 18,580 | 0 | 22,480 | 31,820 | 30,840 | 32,920 | 10,940 | 10,946 | 11,418 | 11,059 |
| Clear Harbor Asset Management, LLC | 84,420 | 91,160 | 92,140 | 92,840 | 94,560 | 92,960 | 90,660 | 89,200 | 90,830 | 88,779 | 129,619 |
| Clear Investment Research, LLC | 100 | 100 | 100 | 4,900 | 4,900 | 4,900 | 4,900 | 4,900 | 245 | 245 | 245 |
| Clear Perspective Advisors, LLC | 41,420 | 38,280 | 34,920 | 39,600 | 37,420 | 46,420 | 46,420 | 46,420 | 46,420 | 46,420 | 46,420 |
| Clear Perspectives Financial Planning, LLC | 0 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 |
| Clear Street LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 498,101 | 0 |
| Clear Street Markets LLC | 0 | 0 | 0 | 3,200 | 0 | 4,500 | 17,900 | 0 | 15,939 | 0 | 0 |
| ClearArc Capital, Inc._NLE | 1,745,040 | 1,745,040 | 1,745,040 | 1,745,040 | 1,745,040 | 0 | 0 | 0 | 0 | 0 | 0 |
| ClearBridge Investments, LLC | 3,712,860 | 3,090,700 | 3,101,660 | 3,069,680 | 3,026,940 | 2,989,220 | 2,114,300 | 2,126,580 | 2,123,455 | 1,519,743 | 1,401,019 |
| ClearBridge, LLC | 416,780 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clearstead Advisors LLC | 54,280 | 54,160 | 55,800 | 57,140 | 56,320 | 54,960 | 58,860 | 60,400 | 59,945 | 58,070 | 68,221 |
| Clearview Wealth Advisors LLC | 0 | 500 | 580 | 540 | 540 | 580 | 420 | 520 | 440 | 420 | 425 |
| Clearwater Capital Partners, LLC | 0 | 2,360 | 2,360 | 2,360 | 2,360 | 2,360 | 2,460 | 2,660 | 2,660 | 2,660 | 2,520 |
| Client 1st Advisory Group LLC | 7,920 | 7,920 | 7,920 | 8,000 | 8,340 | 8,880 | 11,860 | 12,160 | 13,214 | 13,554 | 10,594 |
| Clifford Swan Investment Counselors | 177,720 | 163,280 | 164,520 | 162,540 | 159,560 | 158,340 | 161,300 | 163,460 | 166,141 | 166,761 | 165,101 |
| Close Brothers Asset Management | 280,540 | 280,240 | 271,880 | 260,020 | 257,980 | 244,000 | 244,000 | 249,600 | 253,473 | 260,819 | 274,128 |
| Clough Capital Partners, LP | 0 | 289,060 | 221,280 | 117,280 | 153,120 | 59,260 | 123,220 | 228,100 | 265,360 | 155,490 | 164,760 |
| Cloverfields Capital Group, LP | 0 | 17,300 | 21,660 | 24,180 | 31,200 | 32,780 | 33,100 | 35,040 | 35,605 | 36,914 | 53,440 |
| CM Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,880 | 9,880 | 7,900 | 0 |
| CNB Bank | 19,960 | 21,140 | 21,040 | 21,040 | 21,080 | 20,940 | 23,400 | 24,360 | 26,261 | 25,759 | 25,528 |
| Coastal Bridge Advisors, LLC | 7,680 | 6,660 | 6,360 | 6,360 | 6,240 | 6,640 | 6,640 | 7,540 | 13,792 | 13,842 | 13,842 |
| Coastline Trust Company, N.A. | 12,640 | 12,440 | 12,040 | 11,940 | 12,000 | 12,000 | 13,620 | 15,220 | 13,780 | 13,790 | 13,790 |
| Coatue Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,209,581 |
| Cobalt Capital Management, Inc. | 80,000 | 60,000 | 40,000 | 94,000 | 0 | 0 | 100,000 | 40,000 | 31,000 | 50,000 | 0 |
| Cobblestone Capital Advisors, LLC | 326,640 | 326,440 | 328,820 | 327,440 | 332,700 | 324,840 | 321,760 | 319,500 | 316,859 | 314,299 | 265,391 |
| Cobiz Wealth, LLC_NLE | 4,180 | 4,180 | 4,180 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Codex Capital Asset Management L.L.C. | 48,480 | 64,100 | 64,100 | 54,500 | 54,500 | 54,500 | 54,500 | 54,500 | 46,060 | 46,060 | 46,060 |
| Coe Capital Management, L.L.C. | 34,620 | 34,640 | 32,580 | 31,840 | 31,840 | 31,840 | 31,840 | 31,840 | 31,840 | 31,840 | 31,840 |
| Coerente Capital Management Inc. | 0 | 0 | 6,700 | 6,560 | 6,180 | 6,160 | 6,160 | 6,160 | 6,170 | 6,170 | 6,170 |
| Cohen Capital Management, Inc. | 10,000 | 10,000 | 9,960 | 9,960 | 9,960 | 10,920 | 11,320 | 11,320 | 11,320 | 11,320 | 11,320 |
| Cohen Investment Advisors LLC | 0 | 4,420 | 4,340 | 4,340 | 4,640 | 4,320 | 4,320 | 4,120 | 4,260 | 4,220 | 4,220 |
| Cohen Klingenstein, LLC | 321,660 | 321,660 | 321,660 | 321,660 | 301,620 | 274,160 | 274,160 | 274,160 | 274,160 | 274,160 | 274,160 |
| Cohesive Capital (Pty) Ltd | 4,520 | 4,520 | 4,520 | 4,520 | 4,520 | 4,520 | 4,520 | 0 | 0 | 0 | 0 |
| Coho Partners, Ltd. | 0 | 0 | 0 | 4,000 | 2,900 | 2,900 | 2,900 | 0 | 0 | 0 | 0 |
| Coinbase Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,115 | 10,781 |
| Coldstream Capital Management, Inc. | 39,120 | 45,980 | 47,380 | 49,060 | 45,360 | 84,440 | 85,660 | 86,300 | 86,300 | 89,597 | 95,072 |
| Coldstream Wealth Management | 6,240 | 6,240 | 6,240 | 6,240 | 6,240 | 6,240 | 6,240 | 6,240 | 0 | 0 | 0 |
| Collaborative Wealth Management, Inc. | 0 | 0 | 0 | 0 | 0 | 2,680 | 2,680 | 0 | 0 | 0 | 0 |
| Colonial River Wealth Management, LLC | 0 | 2,720 | 2,480 | 2,380 | 15,780 | 2,420 | 2,720 | 2,940 | 3,056 | 2,591 | 2,342 |
| Colonial Trust Advisors, Inc. | 60,880 | 60,700 | 60,980 | 58,440 | 56,780 | 54,700 | 53,980 | 52,320 | 56,044 | 55,448 | 54,835 |
| Colonial Trust Co / SC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,414 | 27,115 | 30,064 |
| Colony Family Offices, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,100 | 15,100 | 15,100 | 14,100 |
| Colorado Financial Management LLC | 27,880 | 28,100 | 29,600 | 29,700 | 29,920 | 30,040 | 28,640 | 31,760 | 31,052 | 32,196 | 32,130 |
| Colrain Capital LLC | 1,700 | 600 | 600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Colton Groome Financial Advisors, LLC | 0 | 0 | 0 | 13,340 | 13,340 | 13,580 | 2,240 | 2,240 | 2,560 | 0 | 0 |
| Columbia Asset Management, L.L.C. | 67,420 | 67,660 | 67,680 | 40,660 | 41,020 | 40,560 | 40,560 | 40,100 | 40,800 | 40,900 | 40,962 |
| Columbia Pacific Advisors, LLC | 4,000 | 4,000 | 4,000 | 4,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Columbia Pacific Wealth Management_NLE | 172,500 | 174,300 | 174,660 | 175,960 | 104,020 | 104,020 | 102,980 | 97,440 | 42,702 | 42,702 | 42,702 |
| Columbia Partners, L.L.C. Investment Management_NLE | 159,420 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Columbia Threadneedle Investments (UK) | 71,560 | 373,680 | 341,460 | 294,240 | 288,520 | 275,600 | 264,200 | 169,860 | 152,107 | 291,306 | 285,234 |
| Columbia Threadneedle Investments (US) | 21,124,200 | 20,714,340 | 20,877,900 | 20,723,000 | 19,698,280 | 19,973,240 | 20,410,380 | 19,722,940 | 17,510,378 | 17,699,746 | 17,666,696 |
| Columbia Threadneedle Management Limited | 1,659,040 | 1,649,140 | 1,522,300 | 2,023,400 | 1,031,280 | 2,234,720 | 2,164,540 | 1,559,780 | 1,477,725 | 1,414,183 | 1,188,150 |
| Columbia Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 2,880 | 2,880 | 2,880 | 3,713 | 0 |
| Column Capital Advisors, LLC | 9,080 | 8,140 | 7,260 | 7,260 | 7,120 | 8,280 | 7,240 | 7,300 | 7,301 | 7,660 | 8,312 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Comerica, Inc. | 210,780 | 199,080 | 202,380 | 197,960 | 197,020 | 197,560 | 816,760 | 57,260 | 823,099 | 825,755 | 22,232 |
| Commerzbank AG | 23,600 | 21,860 | 20,480 | 20,460 | 18,740 | 18,980 | 15,620 | 15,520 | 15,516 | 15,136 | 15,346 |
| Commons Capital, LLC | 0 | 0 | 0 | 0 | 0 | 3,960 | 3,980 | 3,920 | 4,025 | 4,025 | 3,844 |
| Commonwealth Financial Network | 1,654,620 | 1,627,380 | 1,638,340 | 1,698,860 | 1,741,340 | 1,780,240 | 1,889,280 | 1,976,960 | 1,991,710 | 1,996,556 | 1,950,285 |
| Community Bank & Trust | 24,160 | 24,120 | 19,660 | 19,640 | 19,620 | 19,600 | 19,640 | 19,620 | 19,480 | 19,480 | 19,510 |
| Community Bank of Raymore | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,120 | 12,770 | 12,050 |
| Community Bank, N.A. | 10,560 | 10,600 | 10,440 | 10,240 | 9,020 | 7,400 | 7,380 | 8,580 | 8,760 | 8,760 | 8,760 |
| Community Capital Management, LLC | 22,000 | 22,000 | 22,000 | 22,000 | 22,000 | 22,000 | 22,000 | 22,000 | 22,000 | 15,100 | 13,100 |
| Community Financial Services Group, LLC | 106,160 | 108,660 | 109,420 | 106,840 | 104,140 | 102,880 | 102,880 | 102,880 | 102,880 | 102,880 | 102,880 |
| Community Trust and Investment Company | 516,380 | 497,960 | 439,020 | 433,380 | 374,060 | 373,700 | 0 | 375,040 | 381,317 | 380,857 | 421,745 |
| Compagnie Lombard Odier SCmA | 271,280 | 265,140 | 262,320 | 349,080 | 301,100 | 307,140 | 271,980 | 242,420 | 228,980 | 206,235 | 207,748 |
| Compass Asset Management SA | 7,740 | 3,020 | 3,020 | 3,320 | 3,320 | 3,320 | 3,320 | 4,920 | 10,820 | 7,420 | 12,145 |
| Compass Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,040 |
| Compass Financial Advisors LLC | 0 | 0 | 0 | 0 | 0 | 9,300 | 9,420 | 9,200 | 9,100 | 9,845 | 9,575 |
| Compass Financial Group, INC/SD | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,060 | 3,075 |
| Compass Investments de México, S.A. - Sociedad Operadora d | 44,660 | 44,660 | 38,700 | 29,200 | 29,200 | 29,200 | 29,200 | 29,200 | 33,700 | 32,363 | 39,003 |
| Compass Ion Advisors LLC | 4,140 | 3,980 | 4,100 | 3,920 | 3,920 | 4,100 | 4,000 | 3,920 | 3,924 | 3,724 | 3,724 |
| Compass Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45,986 | 44,621 |
| Comprehensive Financial Consultants Institutional, Inc. | 0 | 0 | 0 | 0 | 0 | 280 | 0 | 0 | 0 | 0 | 0 |
| Compton Capital Management, Inc. | 111,960 | 109,100 | 109,000 | 108,660 | 108,880 | 110,620 | 110,460 | 86,200 | 79,170 | 66,210 | 25,280 |
| Compton Wealth Advisory Group L.L.C. | 6,660 | 6,660 | 6,660 | 6,660 | 7,580 | 7,860 | 7,860 | 7,860 | 7,860 | 7,860 | 7,860 |
| Concentric Wealth Management, LLC | 15,940 | 15,580 | 15,220 | 14,720 | 12,480 | 11,600 | 11,100 | 10,700 | 10,760 | 10,640 | 10,760 |
| Concentrum Wealth Management, LLC | 7,980 | 7,980 | 8,140 | 8,140 | 8,340 | 8,500 | 7,200 | 14,100 | 14,100 | 13,157 | 12,997 |
| Concentus Wealth Advisors | 0 | 0 | 2,180 | 2,340 | 2,220 | 2,200 | 1,600 | 0 | 0 | 0 | 0 |
| Concept Asset Management | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 800 | 800 | 2,800 | 2,800 | 2,800 | 2,923 |
| CONCEPT Vermögensmanagement GmbH & Co. KG | 30,080 | 30,080 | 30,080 | 30,080 | 30,080 | 30,080 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 |
| Concord Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 1,440 | 1,440 | 0 | 2,260 | 3,841 | 9,675 |
| Concord Wealth Partners | 0 | 7,880 | 6,540 | 6,120 | 4,200 | 6,940 | 8,220 | 18,080 | 18,653 | 11,461 | 11,598 |
| Concorde Investment Management | 0 | 0 | 0 | 0 | 0 | 600 | 0 | 0 | 0 | 0 | 0 |
| Concourse Financial Group Securities, Inc | 44,320 | 47,460 | 49,440 | 49,980 | 51,120 | 49,920 | 28,120 | 26,800 | 0 | 23,922 | 21,701 |
| Condor Capital Wealth Management | 26,520 | 26,200 | 25,380 | 23,880 | 23,280 | 22,080 | 21,940 | 22,040 | 22,087 | 22,140 | 20,235 |
| Conestoga Capital Advisors, LLC | 4,100 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,700 | 3,600 |
| Confluence Financial Partners | 0 | 0 | 0 | 0 | 0 | 11,560 | 11,700 | 14,540 | 12,680 | 12,584 | 12,892 |
| Confluence Investment Management LLC | 549,580 | 555,600 | 562,480 | 549,500 | 542,920 | 535,720 | 532,160 | 534,040 | 528,309 | 521,563 | 508,064 |
| Congress Asset Management Company, LLP | 194,820 | 197,560 | 191,840 | 184,400 | 183,520 | 125,580 | 122,400 | 3,720,240 | 113,396 | 113,736 | 111,992 |
| Congress Park Capital LLC | 21,160 | 20,200 | 20,440 | 22,160 | 21,560 | 21,580 | 21,740 | 22,300 | 22,482 | 22,510 | 22,549 |
| Connecticut Wealth Management, LLC | 6,420 | 0 | 0 | 4,980 | 11,520 | 10,320 | 10,280 | 11,020 | 8,350 | 8,550 | 9,230 |
| Connectus Wealth, LLC | 0 | 0 | 614,920 | 614,040 | 616,240 | 656,800 | 597,180 | 1,284,340 | 775,090 | 753,787 | 788,913 |
| Conning Asia Pacific Limited | 184,800 | 79,900 | 79,900 | 119,540 | 119,540 | 133,300 | 133,300 | 136,480 | 136,480 | 36,967 | 36,967 |
| Conning, Inc. | 87,460 | 89,780 | 46,140 | 39,320 | 24,380 | 23,540 | 28,820 | 28,820 | 42,012 | 41,506 | 40,690 |
| Connor, Clark & Lunn Investment Management Ltd. | 1,785,940 | 2,252,540 | 2,101,320 | 2,082,780 | 1,969,980 | 1,978,140 | 1,848,920 | 1,186,140 | 1,069,292 | 807,793 | 802,833 |
| Consilium Associates | 19,500 | 21,920 | 21,880 | 19,240 | 19,380 | 21,220 | 26,520 | 117,600 | 47,964 | 72,277 | 75,855 |
| Consilium Wealth Advisory LLC | 0 | 0 | 0 | 0 | 0 | 5,480 | 5,140 | 5,140 | 4,705 | 4,705 | 4,705 |
| Consolidated Investment Group LLC | 18,220 | 34,520 | 34,520 | 34,520 | 34,520 | 34,520 | 34,520 | 34,520 | 34,520 | 26,720 | 26,720 |
| Consolidated Planning Corporation | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,020 | 2,920 | 3,940 | 3,600 | 3,520 | 3,520 |
| Consolidated Portfolio Review Corp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,581 |
| Constitution Investment Advisory and Portfolio Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,210 | 0 | 0 |
| Contego Capital Group, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,736 |
| Continental Investors Services, Inc. | 0 | 0 | 0 | 0 | 0 | 1,520 | 1,520 | 0 | 0 | 0 | 0 |
| Continuum Advisory, LLC | 2,860 | 3,160 | 3,720 | 4,400 | 28,720 | 32,260 | 44,380 | 56,700 | 36,299 | 39,000 | 38,424 |
| Contravisory Investment Management, Inc. | 75,160 | 75,880 | 72,900 | 70,300 | 67,340 | 66,760 | 65,060 | 40 | 0 | 0 | 0 |
| Conventum Asset Management S.A. | 5,000 | 5,000 | 5,000 | 5,000 | 0 | 0 | 0 | 0 | 0 | 6,000 | 6,000 |
| Convergence Investment Partners, LLC | 35,080 | 21,360 | 22,580 | 20,660 | 19,780 | 19,240 | 19,720 | 19,260 | 21,050 | 18,017 | 16,895 |
| Conway Capital Management Inc | 0 | 31,880 | 31,880 | 32,020 | 33,000 | 34,000 | 35,800 | 36,200 | 36,160 | 35,740 | 35,690 |
| Cooke & Bieler, L.P. | 0 | 0 | 0 | 1,600 | 1,600 | 1,600 | 1,600 | 0 | 0 | 0 | 0 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CooksonPeirce Wealth Management | 11,200 | 11,620 | 11,540 | 12,540 | 13,020 | 11,760 | 12,940 | 0 | 0 | 0 | 0 |
| Coombe, Bender & Company, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,500 | 1,500 |
| Coons Advisors | 13,240 | 13,000 | 13,000 | 13,000 | 12,460 | 12,460 | 12,460 | 12,020 | 12,020 | 11,580 | 11,580 |
| Cooper Creek Partners Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62,980 | 0 | 0 | 0 |
| Cooper Financial Group | 13,160 | 17,960 | 12,780 | 12,320 | 13,000 | 11,320 | 12,200 | 14,980 | 16,355 | 17,747 | 20,052 |
| Cooper Haims Advisors, L L C | 0 | 2,660 | 4,260 | 2,640 | 2,740 | 2,680 | 2,680 | 2,420 | 2,238 | 0 | 2,021 |
| Copeland Capital Management, LLC | 420 | 420 | 420 | 420 | 420 | 420 | 420 | 420 | 420 | 420 | 420 |
| Copper Rock Capital Partners LLC | 740 | 740 | 740 | 740 | 740 | 740 | 740 | 740 | 0 | 0 | 0 |
| Copperleaf Capital, LLC | 12,600 | 14,020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Copperwynd Financial, LLC | 4,040 | 4,680 | 5,100 | 14,660 | 15,280 | 16,020 | 14,880 | 6,720 | 6,659 | 5,738 | 6,943 |
| Cora Captial Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,697 | 6,785 |
| Corbenic Partners, LLC_NLE | 940 | 940 | 940 | 800 | 840 | 840 | 30,960 | 35,860 | 35,860 | 35,860 | 35,860 |
| Corbett Road Capital Management, LLC | 280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Corbyn Investment Management, Inc. | 119,060 | 116,300 | 112,820 | 113,260 | 112,860 | 112,420 | 110,900 | 109,600 | 103,133 | 89,368 | 79,053 |
| CORDA Investment Management, LLC | 0 | 0 | 0 | 9,360 | 9,580 | 9,520 | 9,900 | 10,940 | 11,240 | 11,441 | 11,703 |
| Cordant Wealth Partners | 0 | 0 | 0 | 0 | 0 | 0 | 680 | 0 | 0 | 0 | 0 |
| Cordasco Financial Network, Inc. | 4,740 | 4,740 | 5,600 | 5,600 | 5,560 | 5,540 | 5,560 | 5,520 | 5,520 | 5,520 | 5,520 |
| Cordatus Wealth Management LLC | 51,200 | 50,600 | 48,460 | 48,460 | 48,260 | 50,780 | 11,600 | 11,700 | 0 | 11,499 | 11,649 |
| Core Alternative Capital, LLC | 0 | 0 | 6,620 | 7,320 | 7,140 | 9,500 | 19,240 | 33,980 | 42,889 | 50,416 | 77,644 |
| Core Wealth Advisors, Inc. | 7,360 | 7,000 | 7,200 | 1,760 | 9,520 | 7,840 | 8,140 | 1,640 | 1,640 | 1,605 | 2,016 |
| Core Wealth Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,560 |
| Corebridge Financial Inc. | 2,176,160 | 2,109,140 | 2,035,180 | 1,961,280 | 1,917,840 | 1,894,560 | 1,826,080 | 1,772,800 | 1,690,130 | 1,640,552 | 1,616,033 |
| Corecap Advisors Inc | 0 | 0 | 0 | 0 | 0 | 25,420 | 18,320 | 17,660 | 17,153 | 17,487 | 17,487 |
| CoreFirst Bank & Trust | 0 | 3,240 | 5,240 | 5,240 | 5,240 | 5,240 | 5,240 | 5,240 | 5,560 | 5,520 | 5,220 |
| Corient Capital Partners, LLC_NLE | 98,420 | 104,580 | 110,680 | 120,240 | 126,740 | 128,340 | 136,320 | 143,820 | 143,820 | 143,820 | 143,820 |
| Corient Private Wealth LLC | 11,020 | 11,020 | 11,020 | 11,020 | 11,020 | 11,020 | 9,500 | 9,500 | 8,500 | 3,321,648 | 5,214,294 |
| Corion Capital (Pty) Ltd | 0 | 0 | 0 | 2,240 | 2,240 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cornell Pochily Investment Advisors, Inc. | 32,860 | 32,760 | 31,060 | 30,840 | 31,260 | 32,560 | 32,640 | 33,460 | 31,215 | 30,225 | 31,280 |
| CornerCap Investment Counsel, Inc. | 5,780 | 5,580 | 5,280 | 3,560 | 4,560 | 4,760 | 4,740 | 3,860 | 3,860 | 4,060 | 4,060 |
| Cornerstone Advisors, Inc. (NC) | 560,000 | 500,000 | 500,000 | 628,000 | 628,000 | 628,000 | 628,000 | 808,000 | 928,000 | 928,000 | 928,000 |
| Cornerstone Advisory, LLC | 61,380 | 63,860 | 63,260 | 62,940 | 62,940 | 58,900 | 59,040 | 46,700 | 46,029 | 46,633 | 46,841 |
| Cornerstone Capital Inc._NLE | 260 | 260 | 260 | 260 | 260 | 260 | 260 | 260 | 0 | 0 | 0 |
| Cornerstone Investment Partners, LLC | 8,100 | 8,100 | 8,100 | 8,100 | 1,620 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cornerstone Management, Inc | 0 | 0 | 0 | 0 | 0 | 180 | 180 | 180 | 180 | 180 | 180 |
| Cornerstone Planning Group LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 549 | 549 |
| Cornerstone Wealth Group, LLC | 4,460 | 4,480 | 4,980 | 5,120 | 5,340 | 5,520 | 6,400 | 5,440 | 5,275 | 5,136 | 5,135 |
| Cornerstone Wealth Management | 8,240 | 7,940 | 7,440 | 6,840 | 6,840 | 6,600 | 6,560 | 6,500 | 6,393 | 6,393 | 6,333 |
| Cornerstone Wealth Management, LLC | 13,740 | 13,620 | 13,920 | 14,180 | 14,420 | 15,880 | 16,760 | 25,060 | 26,770 | 26,770 | 25,049 |
| Coronation Fund Managers Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49,032 | 23,453 |
| Corrado Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 0 |
| Corsair Capital Management, L.P. | 50,780 | 48,980 | 47,840 | 47,620 | 47,540 | 46,540 | 44,860 | 44,860 | 44,853 | 42,354 | 41,720 |
| Corsicana & Co | 0 | 0 | 0 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 |
| Cortland Associates, Inc. | 318,540 | 305,920 | 299,360 | 291,480 | 285,760 | 290,720 | 266,160 | 229,200 | 227,121 | 224,093 | 219,212 |
| Costello Asset Management, Inc. | 43,820 | 50,720 | 59,400 | 58,680 | 59,160 | 58,440 | 51,180 | 43,100 | 30,390 | 11,185 | 10,980 |
| Coston, McIsaac & Shea Financial Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 980 | 980 | 985 | 985 |
| Cottage Street Advisors LLC | 60,100 | 43,260 | 37,260 | 42,860 | 44,460 | 42,580 | 42,420 | 42,620 | 42,320 | 42,320 | 40,360 |
| Cottonwood Wealth Strategies, LLC | 0 | 0 | 0 | 0 | 0 | 2,260 | 2,080 | 2,080 | 2,530 | 2,450 | 0 |
| Council Oak Wealth Advisors | 0 | 5,960 | 4,960 | 3,960 | 3,960 | 0 | 0 | 0 | 410 | 0 | 0 |
| Country Club Bank | 0 | 0 | 0 | 0 | 0 | 0 | 97,300 | 99,180 | 136,629 | 146,171 | 149,333 |
| Country Trust Bank | 759,740 | 756,860 | 704,500 | 692,440 | 593,640 | 591,740 | 587,320 | 592,420 | 599,844 | 596,721 | 584,648 |
| Courage Capital Management, LLC | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 32,500 | 10,500 | 10,500 | 10,500 | 5,500 |
| Courage Miller Partners, LLC | 0 | 0 | 1,960 | 1,960 | 1,760 | 1,760 | 1,760 | 0 | 0 | 0 | 0 |
| Courier Capital, LLC | 113,680 | 112,960 | 112,900 | 112,360 | 111,360 | 106,480 | 100,840 | 100,040 | 97,820 | 98,460 | 98,438 |
| Court Place Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,320 | 3,320 |
| Coutts & Co. | 35,640 | 9,600 | 3,880 | 3,440 | 2,860 | 2,860 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Covenant Asset Management, LLC | 17,000 | 15,720 | 15,440 | 15,440 | 15,080 | 15,080 | 15,080 | 15,080 | 15,080 | 19,980 | 18,340 |
| Covenant Multi-Family Offices, LLC_NLE | 0 | 0 | 0 | 2,980 | 3,180 | 3,180 | 3,180 | 3,180 | 3,180 | 3,180 | 3,180 |
| Covestor, Ltd. | 0 | 0 | 0 | 0 | 0 | 660 | 1,480 | 0 | 4,080 | 4,383 | 3,493 |
| Covey Capital Advisors, LLC | 52,120 | 51,760 | 48,660 | 48,660 | 48,660 | 47,360 | 45,560 | 43,000 | 35,503 | 35,503 | 33,649 |
| Covington Capital Management | 244,980 | 241,180 | 240,200 | 238,200 | 232,540 | 228,340 | 265,080 | 272,100 | 271,235 | 271,235 | 271,235 |
| Covington Investment Advisors Inc. | 201,680 | 205,520 | 209,680 | 203,140 | 197,580 | 196,360 | 202,940 | 203,060 | 204,795 | 211,695 | 211,695 |
| Coyle Financial Counsel LLC | 5,620 | 6,820 | 7,540 | 5,240 | 6,120 | 6,200 | 8,060 | 8,060 | 8,242 | 10,967 | 10,807 |
| Cozad Asset Management, Inc. | 19,060 | 18,700 | 18,020 | 16,260 | 15,700 | 14,680 | 14,880 | 16,020 | 15,860 | 16,102 | 15,175 |
| CPP Investment Board | 4,966,500 | 2,992,680 | 8,040,140 | 9,010,120 | 10,244,440 | 9,348,240 | 4,778,240 | 4,004,500 | 4,120,500 | 3,077,600 | 4,219,000 |
| CPR Asset Management | 725,760 | 775,540 | 816,160 | 1,085,660 | 1,120,760 | 1,087,880 | 589,740 | 613,020 | 524,898 | 466,012 | 518,682 |
| CPS Investment Advisors | 426,220 | 425,700 | 407,160 | 393,960 | 387,260 | 384,540 | 417,460 | 436,340 | 451,887 | 474,055 | 483,729 |
| C-Quadrat Asset Management France SAS | 0 | 0 | 0 | 0 | 0 | 0 | 37,660 | 37,660 | 37,660 | 37,660 | 37,660 |
| C-QUADRAT Wealth Management GmbH | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 3,600 | 3,600 | 4,200 | 4,200 | 4,200 | 4,200 |
| CRA Financial Services, L.L.C. | 27,420 | 27,360 | 27,480 | 27,300 | 27,260 | 27,620 | 28,800 | 29,680 | 29,421 | 28,303 | 27,860 |
| Crake Asset Management LLP | 543,800 | 481,940 | 569,740 | 607,740 | 552,940 | 1,025,540 | 1,120,540 | 370,440 | 786,440 | 569,498 | 838,998 |
| Cranbrook Wealth Management, LLC | 1,100 | 1,100 | 1,100 | 1,100 | 1,400 | 1,340 | 1,340 | 1,340 | 1,330 | 960 | 500 |
| Cratos Asset Management (Pty) Ltd | 700 | 700 | 900 | 900 | 900 | 900 | 800 | 880 | 880 | 880 | 955 |
| Cravens & Company Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,840 | 8,982 |
| Crawford Investment Counsel, Inc. | 12,360 | 11,560 | 10,920 | 10,780 | 11,760 | 10,680 | 10,380 | 9,380 | 9,280 | 10,660 | 11,340 |
| Crawford Lake Capital Management, LLC | 0 | 86,740 | 98,420 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Creand Crèdit Andorrà | 0 | 0 | 0 | 47,360 | 47,360 | 30,640 | 30,640 | 32,460 | 32,460 | 26,436 | 26,436 |
| Creand Wealth Management | 7,740 | 8,040 | 6,480 | 6,600 | 8,820 | 5,160 | 5,560 | 7,280 | 6,717 | 9,687 | 7,709 |
| Creative Financial Designs, Inc. | 8,120 | 9,540 | 9,300 | 9,480 | 9,420 | 9,700 | 9,720 | 9,420 | 9,640 | 7,789 | 17,272 |
| Creative Planning, Inc. | 840,540 | 892,700 | 918,000 | 786,960 | 782,300 | 858,860 | 1,136,020 | 1,338,480 | 1,267,751 | 1,380,437 | 1,397,727 |
| CreativeOne Wealth, LLC | 3,880 | 35,760 | 37,600 | 39,000 | 38,440 | 41,060 | 19,180 | 300,700 | 22,619 | 20,658 | 20,884 |
| Crédit Agricole Corporate and Investment Bank | 1,220 | 1,220 | 19,760 | 19,740 | 16,960 | 24,080 | 26,780 | 64,620 | 89,908 | 10,545 | 30,449 |
| Credit Mutuel Asset Management | 61,020 | 61,020 | 74,620 | 137,000 | 137,000 | 137,000 | 118,600 | 118,600 | 304,275 | 469,559 | 469,426 |
| Credit Suisse Asset Management, LLC (US)_NLE | 0 | 0 | 0 | 20 | 300 | 60 | 0 | 0 | 0 | 0 | 0 |
| Credit Suisse Hedging-Griffo Asset Management S.A. | 35,400 | 32,200 | 29,500 | 124,400 | 124,400 | 265,300 | 265,300 | 411,900 | 411,900 | 265,300 | 265,300 |
| Credit Suisse International | 303,640 | 413,680 | 71,240 | 247,840 | 1,013,940 | 476,520 | 183,520 | 348,860 | 806,495 | 648,639 | 276,622 |
| Credit Suisse Securities (Canada), Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 10,940 | 0 | 0 | 0 | 0 |
| Credit Suisse Securities (Europe) Limited | 7,640 | 7,200 | 12,340 | 0 | 1,700 | 0 | 0 | 0 | 0 | 0 | 0 |
| Credit Suisse Securities (USA) LLC | 1,674,340 | 1,925,700 | 512,720 | 442,800 | 518,840 | 175,940 | 239,980 | 318,740 | 63,746 | 28 | 0 |
| Credo Capital Limited | 37,080 | 36,900 | 42,920 | 38,000 | 38,000 | 38,000 | 38,000 | 38,500 | 35,000 | 29,000 | 30,000 |
| Crescent Capital Consulting, LLC | 0 | 11,640 | 12,440 | 13,440 | 14,440 | 14,460 | 14,460 | 14,460 | 14,460 | 14,460 | 14,460 |
| Crescent Grove Advisors, LLC | 6,780 | 3,980 | 5,580 | 7,780 | 11,980 | 12,180 | 7,980 | 6,500 | 6,365 | 3,140 | 4,840 |
| Cresset Asset Management, LLC | 161,400 | 162,260 | 188,700 | 180,260 | 210,100 | 265,460 | 214,800 | 234,780 | 241,196 | 223,837 | 214,563 |
| Crestline Investors, Inc. | 0 | 0 | 0 | 0 | 0 | 380,000 | 0 | 0 | 0 | 0 | 0 |
| Crestone Asset Management LLC | 10,000 | 9,000 | 9,120 | 8,420 | 9,560 | 12,800 | 12,580 | 12,580 | 12,420 | 12,423 | 13,523 |
| Crestwood Advisors Group LLC | 523,900 | 496,760 | 492,780 | 494,340 | 480,820 | 465,460 | 461,520 | 470,100 | 469,629 | 459,176 | 429,941 |
| Crew Capital Management Ltd. | 0 | 0 | 4,060 | 4,160 | 4,460 | 3,660 | 3,560 | 3,660 | 3,560 | 3,560 | 3,560 |
| Crewe Advisors LLC | 1,500 | 1,360 | 1,420 | 1,320 | 1,320 | 4,120 | 6,640 | 11,840 | 46,381 | 44,751 | 44,259 |
| Cribstone Capital Management, LLC | 120 | 4,260 | 4,480 | 4,240 | 4,240 | 4,240 | 4,720 | 4,840 | 4,840 | 4,300 | 4,300 |
| Crossmark Global Investments, Inc | 435,320 | 425,820 | 410,220 | 391,420 | 385,500 | 368,920 | 367,260 | 360,500 | 329,081 | 300,245 | 288,761 |
| Crown Wealth Group LLC | 0 | 0 | 0 | 0 | 0 | 0 | 4,400 | 3,160 | 4,188 | 3,921 | 3,355 |
| Crow's Nest Holdings LP | 0 | 0 | 0 | 0 | 0 | 72,000 | 285,900 | 298,900 | 238,900 | 360,150 | 594,650 |
| Crux Asset Management Limited | 681,780 | 632,560 | 558,220 | 420,580 | 401,420 | 386,260 | 313,720 | 301,900 | 317,072 | 258,750 | 244,317 |
| Cryder Capital Partners LLP | 1,683,520 | 1,725,480 | 1,706,500 | 2,003,560 | 2,003,560 | 2,003,560 | 2,017,220 | 2,060,140 | 2,058,024 | 1,961,083 | 1,961,083 |
| Crystal Rock Capital Management, LLC | 130,140 | 130,140 | 130,140 | 130,140 | 128,140 | 128,140 | 124,540 | 115,540 | 117,585 | 62,385 | 58,385 |
| Csenge Advisory Group, LLC | 5,540 | 5,440 | 6,280 | 7,920 | 7,980 | 7,920 | 14,820 | 14,920 | 18,296 | 18,834 | 18,836 |
| CSS, LLC | 0 | 2,420 | 2,420 | 2,420 | 2,420 | 2,420 | 2,420 | 2,420 | 2,420 | 2,420 | 2,420 |
| CTC Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,000 | 19,800 | 0 | 0 |
| CTC LLC | 0 | 0 | 0 | 222,120 | 1,077,300 | 1,432,720 | 876,240 | 2,370,880 | 0 | 0 | 1,248,482 |
| Cubic Asset Management, LLC | 114,460 | 115,500 | 113,200 | 112,400 | 110,620 | 110,500 | 109,940 | 107,220 | 107,165 | 103,042 | 101,754 |
| Cubist Systematic Strategies, LLC | 49,700 | 43,340 | 64,520 | 54,500 | 144,620 | 113,700 | 72,400 | 24,680 | 180,900 | 224,528 | 18,854 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cullinan Associates, Inc. | 62,000 | 36,000 | 8,000 | 10,000 | 12,000 | 15,000 | 19,000 | 67,180 | 69,680 | 72,920 | 72,280 |
| Cumberland Advisors, Inc. | 22,700 | 20,600 | 20,100 | 20,100 | 19,900 | 19,500 | 20,100 | 21,040 | 20,100 | 20,100 | 20,100 |
| Cumberland Private Wealth Management Inc. | 388,700 | 385,660 | 382,240 | 355,480 | 334,920 | 346,540 | 360,820 | 359,020 | 374,505 | 300,200 | 211,160 |
| Cunning Capital Partners, LP | 0 | 0 | 50,000 | 61,000 | 61,000 | 61,000 | 61,000 | 27,960 | 27,960 | 27,960 | 27,960 |
| Curated Wealth Partners LLC | 0 | 6,240 | 5,620 | 5,540 | 5,460 | 5,440 | 5,440 | 5,040 | 5,081 | 5,076 | 5,027 |
| Curbstone Financial Management Corporation | 63,080 | 62,280 | 60,960 | 60,320 | 57,720 | 55,200 | 54,200 | 51,540 | 51,417 | 51,847 | 52,067 |
| Curi Capital_NLE | 0 | 4,300 | 4,300 | 3,240 | 3,240 | 134,620 | 133,120 | 131,240 | 124,088 | 121,180 | 108,579 |
| Curi RMB Capital, LLC | 403,280 | 407,200 | 328,460 | 328,040 | 327,720 | 328,060 | 330,980 | 330,860 | 316,906 | 315,951 | 313,006 |
| Curran Wealth Management | 23,900 | 23,740 | 20,160 | 19,020 | 18,660 | 15,680 | 10,540 | 10,540 | 9,725 | 9,669 | 9,446 |
| Curtis Advisory Group, LLC | 7,360 | 7,260 | 12,880 | 12,620 | 11,620 | 11,780 | 11,320 | 11,240 | 11,240 | 10,540 | 10,462 |
| Cutler Group, LP | 77,420 | 130,880 | 72,600 | 100,760 | 89,420 | 90,720 | 21,000 | 0 | 9,851 | 16,895 | 723 |
| Cutler Investment Group LLC | 4,620 | 4,600 | 4,600 | 4,600 | 6,600 | 5,140 | 8,180 | 7,820 | 7,620 | 7,420 | 7,580 |
| Cutter & Company, Inc. | 94,640 | 94,180 | 94,080 | 94,240 | 92,460 | 94,680 | 91,680 | 104,640 | 104,995 | 104,565 | 107,645 |
| CV Advisors LLC | 0 | 0 | 0 | 0 | 0 | 6,580 | 6,580 | 6,340 | 6,340 | 6,717 | 6,717 |
| CW Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 83,520 | 66,620 | 63,360 | 76,970 | 44,097 | 43,706 |
| CWS Financial Advisors, L.L.C. | 3,140 | 3,240 | 3,140 | 3,120 | 3,120 | 3,400 | 3,840 | 4,240 | 4,380 | 157 | 4,603 |
| CX Institutional, L.L.C. | 11,460 | 15,240 | 16,960 | 16,460 | 15,980 | 16,080 | 17,640 | 20,180 | 19,285 | 17,520 | 27,172 |
| CXI Advisors, LLC | 820 | 820 | 820 | 820 | 820 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cyndeo Wealth Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32,168 | 33,268 |
| Cynosure Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,380 | 0 | 0 | 0 |
| Cypress Asset Management, Inc. | 83,620 | 88,180 | 87,480 | 86,360 | 85,020 | 84,720 | 75,360 | 73,220 | 72,485 | 69,132 | 66,565 |
| Cypress Capital Group, Inc. | 27,120 | 27,120 | 27,180 | 25,740 | 25,300 | 33,580 | 38,760 | 40,380 | 40,098 | 40,873 | 40,798 |
| Cypress Capital Management, LLC | 22,280 | 22,280 | 19,780 | 19,280 | 19,280 | 21,680 | 21,220 | 21,140 | 26,626 | 0 | 0 |
| Cypress Capital Management, LLC (WY) | 60 | 60 | 60 | 60 | 60 | 60 | 0 | 0 | 0 | 0 | 0 |
| Cypress Capital, LLC | 17,340 | 17,000 | 17,020 | 17,140 | 17,440 | 280 | 400 | 600 | 15,117 | 600 | 766 |
| Cypress Growth Fund, L.P. | 0 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 |
| Cypress Point Wealth Management, LLC | 0 | 6,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cypress Private Wealth | 0 | 0 | 0 | 0 | 0 | 2,440 | 2,480 | 2,500 | 2,534 | 2,558 | 2,356 |
| Cypress Wealth Services LLC | 17,600 | 17,060 | 16,920 | 16,080 | 15,840 | 15,880 | 14,980 | 15,900 | 13,587 | 14,567 | 15,307 |
| Cyrus J. Lawrence LLC | 0 | 0 | 0 | 0 | 0 | 0 | 15,640 | 15,540 | 15,540 | 15,540 | 15,340 |
| Czech National Bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 622,997 | 620,013 | 611,669 |
| D. E. Shaw & Co., L.P. | 3,895,740 | 2,958,160 | 1,561,820 | 5,338,360 | 3,914,780 | 2,065,020 | 3,309,760 | 5,597,880 | 6,584,789 | 5,432,011 | 1,661,103 |
| D. F. Dent & Company, Inc. | 1,841,400 | 1,700,360 | 1,539,480 | 1,531,520 | 1,637,120 | 1,696,140 | 1,701,580 | 1,794,040 | 1,817,575 | 1,749,799 | 1,120,438 |
| D. Scott Neal Inc. | 0 | 0 | 0 | 0 | 0 | 3,260 | 3,260 | 3,060 | 3,060 | 0 | 2,060 |
| D.A. Davidson & Co.(Research) | 212,820 | 209,920 | 221,420 | 216,820 | 226,120 | 224,040 | 232,460 | 243,540 | 239,788 | 242,289 | 248,055 |
| D.B. Root & Company, Inc. | 0 | 0 | 1,940 | 1,840 | 1,880 | 1,900 | 3,300 | 3,360 | 3,303 | 3,827 | 3,183 |
| Dacheng Fund Management Co., Ltd. | 52,800 | 59,180 | 59,180 | 61,660 | 61,660 | 58,700 | 58,700 | 58,720 | 58,720 | 79,164 | 79,164 |
| Daiwa Asset Management (Singapore) Ltd. | 120,280 | 137,220 | 137,220 | 137,220 | 137,220 | 144,420 | 144,420 | 144,420 | 144,420 | 146,018 | 146,018 |
| Daiwa Asset Management Co., Ltd. | 487,420 | 624,740 | 546,840 | 533,020 | 569,280 | 616,760 | 531,540 | 530,580 | 519,040 | 566,660 | 675,438 |
| Daiwa SB Investments Ltd._NLE | 28,420 | 28,420 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dakota Community Bank & Trust NA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 540 | 540 | 455 |
| Dakota Wealth Management | 24,780 | 25,580 | 25,120 | 27,420 | 26,360 | 30,920 | 118,080 | 126,000 | 121,764 | 116,421 | 113,727 |
| Dana Investment Advisors, Inc. | 34,040 | 33,820 | 28,340 | 24,000 | 24,000 | 24,000 | 24,000 | 48,260 | 47,750 | 44,657 | 45,262 |
| Danda Trouve Investment Management, Inc | 0 | 0 | 120 | 160 | 160 | 120 | 0 | 0 | 0 | 0 | 0 |
| Daniels + Tansey, LLP | 7,760 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Danske Bank Asset Management | 1,605,100 | 1,584,920 | 1,376,300 | 1,209,160 | 1,248,660 | 1,251,560 | 1,260,080 | 1,241,060 | 1,250,707 | 1,275,407 | 1,239,508 |
| Danske Bank Group Treasury | 1,320 | 5,720 | 5,600 | 1,060 | 1,060 | 1,040 | 1,140 | 1,280 | 1,280 | 1,280 | 1,280 |
| Danske Bank Oyj | 142,800 | 129,240 | 97,760 | 97,560 | 94,020 | 94,800 | 75,300 | 72,720 | 71,113 | 74,960 | 75,726 |
| Danske Invest Management Company S.A. | 120,360 | 129,100 | 134,100 | 137,980 | 127,000 | 143,260 | 173,940 | 167,780 | 161,523 | 137,191 | 123,467 |
| Dark Forest Capital Management LP | 0 | 0 | 0 | 40 | 80 | 0 | 140 | 0 | 3,242 | 3 | 0 |
| Darrow Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 240 | 0 | 0 | 0 |
| Darsana Capital Partners LP | 1,000,000 | 2,800,000 | 3,000,000 | 0 | 0 | 0 | 300,000 | 0 | 0 | 0 | 0 |
| Darwin Wealth Management, LLC | 15,840 | 16,120 | 15,380 | 14,720 | 14,120 | 12,960 | 10,580 | 9,040 | 8,729 | 8,006 | 6,983 |
| Dash Investments | 0 | 90,620 | 90,400 | 96,000 | 104,540 | 112,400 | 120,120 | 122,060 | 129,157 | 126,536 | 135,139 |
| Dasym Investment Strategies B.V. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,612 | 2,987 | 2,987 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Davenport Asset Management | 1,074,740 | 1,050,560 | 1,034,360 | 1,113,060 | 1,137,780 | 1,148,640 | 979,060 | 967,240 | 951,056 | 949,349 | 703,457 |
| Davenport Vermogensbeheer NV | 0 | 0 | 0 | 0 | 2,600 | 2,600 | 2,600 | 2,600 | 4,000 | 4,000 | 4,000 |
| David Lerner Associates, Inc. | 3,800 | 3,800 | 3,800 | 3,800 | 3,800 | 3,800 | 3,800 | 3,800 | 3,800 | 3,800 | 0 |
| David Vaughan Investments, LLC | 5,820 | 4,860 | 4,520 | 4,420 | 4,320 | 4,300 | 4,300 | 4,300 | 6,610 | 6,630 | 6,090 |
| David Wendell Associates, Inc. | 0 | 0 | 0 | 1,700 | 1,900 | 2,000 | 2,600 | 2,660 | 0 | 0 | 2,060 |
| Davidson Investment Advisors, Inc. | 529,760 | 521,840 | 520,200 | 474,420 | 481,340 | 477,340 | 484,080 | 485,280 | 498,637 | 493,765 | 527,435 |
| Davidson Kempner Capital Management LP | 0 | 1,138,000 | 676,000 | 418,900 | 298,660 | 220,000 | 300,000 | 320,000 | 75,000 | 190,300 | 0 |
| Davis Asset Management, L.P. | 860,000 | 860,000 | 860,000 | 860,000 | 860,000 | 860,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| Davis Capital Management, LLC | 14,400 | 14,400 | 14,400 | 14,400 | 14,400 | 14,400 | 14,400 | 0 | 0 | 0 | 0 |
| Davis Investment Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,773 | 6,773 |
| Davis Selected Advisers, L.P. | 14,976,700 | 13,732,460 | 11,572,320 | 9,098,540 | 5,801,540 | 5,682,040 | 5,427,300 | 5,169,740 | 4,659,454 | 4,507,926 | 4,567,675 |
| Davis-Rea Ltd. | 0 | 0 | 2,080 | 2,080 | 2,060 | 2,060 | 88,700 | 2,060 | 0 | 0 | 0 |
| Day & Ennis, LLC | 0 | 2,580 | 2,580 | 2,580 | 2,580 | 2,560 | 2,980 | 2,980 | 2,980 | 2,980 | 3,055 |
| Day Hagan Asset Management | 5,560 | 5,560 | 4,160 | 3,560 | 2,860 | 2,520 | 0 | 0 | 0 | 0 | 0 |
| Daycoval Asset Management | 0 | 0 | 320 | 320 | 320 | 320 | 320 | 320 | 820 | 820 | 820 |
| Daymark Wealth Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,027 | 19,268 |
| DB Wealth Management Group, LLC | 0 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 |
| DBS Bank Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150,100 | 150,100 | 125,400 |
| DBX Advisors LLC. | 1,162,900 | 1,203,440 | 1,305,080 | 1,261,500 | 1,272,880 | 1,192,220 | 1,110,820 | 1,145,900 | 1,150,527 | 1,133,145 | 1,215,632 |
| DCF Advisers, LLC | 152,000 | 135,000 | 130,000 | 130,000 | 87,000 | 87,000 | 87,000 | 77,000 | 80,000 | 82,000 | 81,000 |
| DCM Advisors, LLC | 0 | 13,600 | 17,000 | 16,960 | 16,960 | 31,480 | 22,460 | 33,600 | 30,013 | 30,098 | 30,377 |
| DDFG, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,080 | 8,080 |
| Dean Capital Investments Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 820 | 0 | 0 | 0 | 0 |
| Dearborn Partners L.L.C. | 8,980 | 9,080 | 9,080 | 9,080 | 9,080 | 7,880 | 8,220 | 8,220 | 9,300 | 9,865 | 10,355 |
| Decalia SA | 15,000 | 15,000 | 20,180 | 19,560 | 19,560 | 19,560 | 19,460 | 7,940 | 7,940 | 7,940 | 7,940 |
| Deccan Value Investors L.P. | 3,891,600 | 3,871,600 | 2,740,600 | 2,734,600 | 2,670,600 | 2,414,980 | 1,767,600 | 2,188,340 | 1,705,280 | 1,831,670 | 1,632,870 |
| DecisionPoint Financial, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 620 | 840 |
| Dedora Capital, Inc. | 37,420 | 37,500 | 38,240 | 38,140 | 36,660 | 0 | 33,080 | 31,520 | 29,481 | 29,810 | 29,874 |
| Degroof Petercam Asset Management | 1,004,320 | 1,040,160 | 621,800 | 620,800 | 618,800 | 539,700 | 553,620 | 509,020 | 507,520 | 482,520 | 476,964 |
| Degroof Petercam Asset Services SA | 38,000 | 38,000 | 38,980 | 38,980 | 38,000 | 38,000 | 81,260 | 79,260 | 78,060 | 45,000 | 75,260 |
| Deka Investment GmbH | 1,156,140 | 1,161,900 | 1,238,140 | 1,157,160 | 1,267,780 | 1,346,260 | 1,357,720 | 1,368,920 | 1,446,766 | 1,499,957 | 1,547,709 |
| Deka Vermögensmanagement GmbH | 94,420 | 79,040 | 61,480 | 59,400 | 59,460 | 184,960 | 230,700 | 235,260 | 245,725 | 211,844 | 200,720 |
| DekaBank Deutsche Girozentrale Luxembourg S.A. | 4,000 | 7,500 | 7,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Delap Wealth Advisory, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,748 | 0 |
| Delaware Street Capital, L.L.C. | 206,000 | 206,000 | 206,000 | 90,000 | 46,000 | 46,000 | 46,000 | 46,000 | 46,000 | 46,000 | 46,000 |
| Delen Capfi Private Bank | 17,000 | 17,000 | 17,000 | 17,000 | 17,000 | 17,000 | 15,800 | 15,800 | 15,800 | 15,800 | 15,800 |
| Delos Wealth Advisers, LLC | 0 | 0 | 0 | 14,160 | 8,480 | 8,320 | 5,340 | 3,360 | 3,160 | 2,800 | 1,890 |
| Delphi Financial Group Inc | 0 | 44,000 | 44,000 | 44,000 | 44,000 | 44,000 | 44,000 | 26,600 | 26,600 | 26,600 | 0 |
| Delphi Private Advisors, LLC | 20 | 20 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Del-Sette Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 10,080 | 5,880 | 14,760 | 20,250 | 14,533 | 5,517 |
| Delta Asset Management, LLC | 4,160 | 4,320 | 4,320 | 4,680 | 4,780 | 4,700 | 6,380 | 6,380 | 6,330 | 6,570 | 6,540 |
| Delta Financial Advisors LLC | 44,340 | 43,420 | 44,140 | 44,140 | 44,120 | 43,780 | 43,840 | 44,400 | 44,490 | 45,623 | 45,623 |
| Delta Financial Group, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,510 | 22,965 |
| Delta Investment Management, LLC | 87,140 | 86,220 | 82,540 | 85,780 | 80,500 | 82,460 | 93,960 | 106,120 | 116,011 | 109,257 | 104,597 |
| Deltec Asset Management, LLC | 52,900 | 52,900 | 50,300 | 50,300 | 50,300 | 49,440 | 48,440 | 49,440 | 49,440 | 49,350 | 48,350 |
| Derbend Asset Management | 0 | 0 | 0 | 5,740 | 5,740 | 5,960 | 5,960 | 9,880 | 9,880 | 9,880 | 11,045 |
| Derby and Company, Inc. | 0 | 0 | 15,240 | 15,240 | 15,240 | 15,240 | 15,240 | 15,240 | 15,240 | 15,240 | 15,240 |
| DeRoy & Devereaux Private Investment Counsel, Inc. | 285,680 | 260,320 | 254,320 | 252,720 | 250,160 | 241,980 | 241,580 | 252,100 | 200,155 | 200,410 | 144,046 |
| Desjardins Global Asset Management | 0 | 0 | 0 | 0 | 0 | 35,480 | 41,060 | 22,580 | 22,310 | 10,212 | 26,416 |
| Desjardins Securities Inc. | 938,980 | 971,240 | 840,480 | 828,300 | 774,900 | 768,480 | 659,640 | 688,220 | 814,025 | 838,726 | 851,812 |
| Destination Wealth Management | 24,840 | 25,720 | 25,460 | 24,740 | 24,920 | 32,420 | 32,700 | 33,980 | 31,384 | 30,845 | 30,937 |
| Deuterium Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 6,120 | 0 | 0 | 13,640 | 0 | 0 |
| Deutsche Asset Management Americas | 1,566,020 | 1,579,500 | 1,264,960 | 1,209,660 | 1,333,160 | 1,254,440 | 1,022,800 | 998,760 | 941,484 | 912,217 | 823,932 |
| Deutsche Bank (Suisse) SA | 1,600 | 860 | 860 | 860 | 860 | 860 | 860 | 860 | 43 | 0 | 0 |
| Deutsche Bank S.p.A. | 0 | 7,200 | 4,340 | 4,440 | 4,560 | 7,240 | 19,820 | 19,660 | 19,860 | 12,685 | 11,669 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Securities Inc. | 12,300 | 11,520 | 7,700 | 7,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deutsche Oppenheim Family Office AG | 92,500 | 91,580 | 82,620 | 81,700 | 79,580 | 51,640 | 50,560 | 52,740 | 53,040 | 52,185 | 25,564 |
| DFPG Investments, LLC | 6,940 | 6,920 | 9,500 | 9,000 | 9,060 | 9,180 | 34,700 | 36,200 | 37,975 | 69,037 | 83,422 |
| DGS Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 10,680 | 19,640 | 23,080 | 24,859 | 30,179 | 31,299 |
| DHJJ Financial Advisors, Ltd. | 0 | 0 | 0 | 1,800 | 1,760 | 1,760 | 1,760 | 0 | 0 | 0 | 0 |
| Diametric Capital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,506 |
| Diamond Hill Capital Management Inc. | 3,080 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DigitalBridge Group, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95,959 |
| Diligent Investors, LLC | 0 | 0 | 0 | 1,720 | 1,720 | 1,920 | 1,940 | 0 | 0 | 0 | 0 |
| Dillon & Associates, Inc. | 91,020 | 88,620 | 86,760 | 85,600 | 84,420 | 83,180 | 82,100 | 82,200 | 81,481 | 81,456 | 77,760 |
| Dimension Capital Management LLC | 20,780 | 13,700 | 13,360 | 13,460 | 13,460 | 13,460 | 13,700 | 14,680 | 14,704 | 14,837 | 14,912 |
| Dimensional Fund Advisors Canada ULC | 0 | 7,360 | 10,160 | 11,660 | 11,660 | 12,480 | 12,480 | 12,480 | 15,914 | 15,914 | 15,524 |
| Dimensional Fund Advisors, L.P. | 13,647,360 | 13,389,640 | 13,719,520 | 13,791,340 | 13,985,020 | 14,013,680 | 14,023,400 | 14,339,480 | 14,818,151 | 14,708,515 | 14,726,538 |
| Dimensional Fund Advisors, Ltd. | 641,640 | 622,220 | 613,800 | 595,980 | 538,840 | 581,600 | 540,440 | 549,860 | 847,268 | 844,483 | 864,659 |
| Disciplined Equity Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 0 | 0 |
| Disciplined Growth Investors, Inc. | 0 | 0 | 0 | 2,100 | 2,100 | 2,100 | 0 | 0 | 0 | 0 | 0 |
| Disciplined Investments, LLC | 0 | 0 | 40 | 40 | 40 | 500 | 760 | 960 | 702 | 345 | 352 |
| Divergent Wealth Advisors, LLC | 4,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Diversified Portfolios, Inc. | 0 | 0 | 0 | 0 | 4,380 | 4,200 | 3,740 | 2,540 | 0 | 0 | 0 |
| Diversified Trust Company | 44,220 | 12,960 | 72,380 | 72,260 | 67,040 | 67,100 | 68,940 | 69,200 | 72,428 | 88,471 | 94,944 |
| Diversified, LLC | 0 | 5,240 | 5,580 | 5,580 | 5,580 | 5,580 | 5,580 | 5,520 | 5,561 | 6,341 | 4,369 |
| Dividend Assets Capital, LLC | 3,400 | 2,640 | 2,640 | 2,640 | 2,440 | 2,440 | 2,440 | 2,680 | 2,680 | 2,680 | 2,680 |
| DIXON HUGHES GOODMAN WEALTH ADVISORS LLC | 0 | 0 | 0 | 0 | 0 | 2,620 | 2,620 | 2,620 | 2,620 | 2,620 | 2,620 |
| Dixon Mitchell Investment Counsel, Inc. | 4,820 | 5,220 | 5,680 | 6,040 | 6,000 | 6,000 | 7,300 | 7,300 | 7,300 | 7,300 | 6,920 |
| Dixon, Hubard, Feinour & Brown, Inc. | 113,960 | 113,960 | 109,040 | 110,880 | 102,940 | 114,860 | 114,500 | 111,720 | 111,720 | 111,720 | 111,720 |
| DJE Kapital AG | 708,040 | 829,400 | 1,083,700 | 1,009,240 | 880,360 | 827,200 | 743,460 | 884,480 | 909,540 | 441,721 | 179,360 |
| DNB Asset Management AB | 76,120 | 78,120 | 78,120 | 78,120 | 78,120 | 78,120 | 78,120 | 78,120 | 78,120 | 0 | 0 |
| DNB Asset Management AS | 772,920 | 934,780 | 944,620 | 1,216,880 | 846,680 | 900,460 | 968,660 | 967,040 | 967,565 | 979,694 | 986,015 |
| Dock Street Asset Management, Inc. | 237,480 | 236,860 | 237,040 | 210,740 | 207,960 | 211,000 | 212,340 | 216,660 | 213,534 | 231,903 | 232,956 |
| Dodge & Cox | 51,237,920 | 45,850,540 | 43,647,880 | 42,817,100 | 42,381,700 | 40,891,300 | 40,717,340 | 42,149,360 | 41,804,172 | 42,945,292 | 43,488,919 |
| Doheny Asset Management, LLC | 52,300 | 52,000 | 51,100 | 49,200 | 43,260 | 41,200 | 40,960 | 40,960 | 38,060 | 32,360 | 37,500 |
| Doliver Advisors, L.P. | 55,240 | 55,980 | 58,660 | 62,540 | 62,600 | 61,900 | 63,220 | 69,700 | 66,129 | 67,093 | 68,635 |
| Domani Wealth, LLC | 7,520 | 7,540 | 7,580 | 7,580 | 7,560 | 7,560 | 9,100 | 7,380 | 7,358 | 7,414 | 7,654 |
| Dominicé et Co. Asset Management | 87,920 | 87,920 | 9,940 | 28,360 | 28,360 | 30,460 | 30,460 | 53,460 | 53,460 | 53,460 | 53,460 |
| Donaldson Capital Management, LLC | 14,200 | 16,700 | 15,280 | 16,280 | 16,260 | 17,580 | 17,860 | 17,860 | 17,863 | 17,652 | 17,192 |
| D'Orazio & Associates, Inc. | 5,160 | 5,160 | 5,400 | 5,420 | 5,820 | 6,360 | 7,200 | 7,340 | 7,035 | 7,328 | 7,592 |
| Dorchester Wealth Management Company | 46,260 | 45,640 | 45,360 | 44,600 | 44,180 | 47,740 | 51,340 | 62,980 | 62,102 | 63,242 | 68,737 |
| Dorsey Asset Management LLC | 938,940 | 945,860 | 645,420 | 494,340 | 498,180 | 500,360 | 471,640 | 566,340 | 595,532 | 570,922 | 818,148 |
| Dorsey, Wright & Associates, LLC | 21,020 | 21,920 | 22,400 | 22,440 | 21,960 | 22,560 | 22,880 | 0 | 0 | 0 | 0 |
| Double Dividend B.V. | 53,000 | 53,000 | 53,000 | 53,000 | 50,000 | 44,000 | 44,000 | 44,000 | 44,000 | 44,000 | 41,000 |
| Dougherty Wealth Advisers LLC | 5,720 | 5,720 | 5,720 | 5,720 | 5,720 | 5,720 | 5,720 | 5,720 | 5,720 | 5,720 | 5,720 |
| Douglas C. Lane & Associates | 1,197,100 | 1,173,200 | 1,149,040 | 1,122,100 | 1,101,000 | 1,091,880 | 1,094,180 | 1,090,900 | 1,078,988 | 1,071,774 | 1,067,575 |
| Douglass Winthrop Advisors, LLC | 1,711,100 | 1,743,020 | 1,693,800 | 1,659,060 | 1,668,280 | 1,676,380 | 1,713,000 | 1,725,620 | 1,735,802 | 1,718,900 | 1,701,629 |
| Dover Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,000 |
| Dowling & Yahnke, LLC_NLE | 98,080 | 97,440 | 96,060 | 95,460 | 94,500 | 93,620 | 103,980 | 99,880 | 100,255 | 100,255 | 100,255 |
| Doyle Wealth Management, Inc._NLE | 23,880 | 23,340 | 22,300 | 21,860 | 21,520 | 21,300 | 25,580 | 26,740 | 26,597 | 26,597 | 26,597 |
| Dr. Blumer & Partner Asset Management AG | 1,400 | 1,100 | 600 | 600 | 780 | 0 | 0 | 0 | 0 | 919 | 0 |
| Dr. Pirmin Hotz Vermögensverwaltungen AG | 0 | 0 | 0 | 0 | 0 | 10,000 | 10,000 | 11,000 | 11,000 | 13,000 | 13,000 |
| Drake & Associates, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,880 | 2,956 | 2,954 | 3,008 |
| Draper Asset Management, LLC | 0 | 29,620 | 26,480 | 21,440 | 21,240 | 21,200 | 21,280 | 20,640 | 20,579 | 20,500 | 19,077 |
| DRH Investments, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 164,747 | 153,062 |
| Driehaus Capital Management, LLC | 54,800 | 54,800 | 54,800 | 6,120 | 5,500 | 5,500 | 4,980 | 4,920 | 4,596 | 4,527 | 4,247 |
| Drive Wealth Advisers | 0 | 0 | 0 | 0 | 0 | 8,960 | 10,640 | 10,600 | 11,015 | 14,471 | 17,572 |
| DRW Securities, LLC | 0 | 7,340 | 2,740 | 38,840 | 68,460 | 4,820 | 10,000 | 0 | 70,146 | 28,428 | 75,652 |
| DSAM Partners (London) Ltd | 436,460 | 347,780 | 278,780 | 282,300 | 132,600 | 132,600 | 132,600 | 132,600 | 132,600 | 132,600 | 132,600 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DSM Capital Partners, LLC | 252,580 | 221,180 | 211,320 | 189,800 | 107,220 | 83,860 | 82,800 | 33,200 | 32,988 | 29,208 | 180 |
| DT Investment Partners, LLC | 7,760 | 0 | 8,920 | 5,120 | 12,760 | 9,720 | 14,200 | 14,500 | 9,340 | 9,740 | 9,340 |
| Dubuque Bank and Trust Company | 19,600 | 26,840 | 26,740 | 19,980 | 20,140 | 18,320 | 17,160 | 17,020 | 17,591 | 16,847 | 16,669 |
| Dudley Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,970 | 15,970 |
| Duff & Phelps Investment Management Company | 59,820 | 59,820 | 53,720 | 48,320 | 42,380 | 42,380 | 41,660 | 41,960 | 41,635 | 41,635 | 44,635 |
| Dumont & Blake Investment Advisors, LLC | 30,460 | 29,300 | 28,780 | 28,660 | 28,360 | 28,000 | 25,220 | 25,320 | 25,090 | 25,013 | 22,678 |
| Dunas Capital Asset Management SGIIC SA | 101,740 | 103,340 | 97,040 | 97,080 | 80,720 | 78,220 | 78,260 | 77,500 | 67,825 | 75,718 | 102,602 |
| Duncker, Streett & Co., L.L.C. | 24,240 | 24,200 | 23,760 | 23,160 | 22,660 | 22,660 | 20,840 | 20,340 | 19,100 | 19,440 | 19,440 |
| Dundas Global Investors | 211,800 | 211,800 | 211,800 | 211,800 | 211,800 | 219,900 | 276,920 | 276,920 | 276,920 | 282,000 | 283,199 |
| DuPont Capital Management Corporation | 1,069,040 | 934,160 | 758,820 | 816,120 | 602,900 | 451,920 | 406,240 | 371,360 | 298,180 | 644,554 | 716,513 |
| DUX Inversores, SGIIC, S.A. | 17,800 | 2,240 | 15,480 | 8,380 | 8,380 | 1,280 | 9,960 | 0 | 0 | 31,650 | 37,720 |
| DWS CH AG | 0 | 1,580 | 1,580 | 1,580 | 1,580 | 1,580 | 1,580 | 1,580 | 1,580 | 0 | 0 |
| DWS International GmbH | 3,020,480 | 2,799,440 | 2,774,120 | 2,467,060 | 2,839,060 | 3,555,040 | 3,476,300 | 3,213,620 | 2,998,500 | 2,859,001 | 2,930,372 |
| DWS Investment GmbH | 8,456,120 | 6,413,420 | 6,295,080 | 6,165,420 | 6,069,900 | 5,706,480 | 4,835,140 | 5,028,260 | 5,093,565 | 5,375,220 | 6,189,879 |
| DWS Investment Management Americas, Inc. | 3,565,820 | 3,510,480 | 3,400,640 | 3,599,660 | 3,506,800 | 3,336,340 | 3,245,140 | 3,214,640 | 3,229,395 | 3,048,394 | 2,907,090 |
| DWS Investments Hong Kong Limited | 640 | 640 | 640 | 840 | 5,820 | 4,400 | 3,700 | 3,580 | 2,100 | 2,100 | 1,112 |
| DWS Investments UK Limited | 6,336,220 | 7,291,140 | 7,210,460 | 7,222,920 | 6,961,920 | 7,898,120 | 8,707,220 | 9,947,300 | 9,738,942 | 10,443,686 | 8,306,876 |
| Dymon Asia Capital (Singapore) Pte. Ltd. | 0 | 9,260 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dynamic Technology Lab Pte. Ltd. | 0 | 0 | 0 | 2,700 | 1,840 | 1,780 | 2,300 | 1,880 | 0 | 0 | 10,904 |
| Dynamic Wealth Advisors | 41,760 | 44,320 | 29,200 | 30,280 | 41,960 | 37,240 | 44,960 | 43,920 | 43,861 | 45,767 | 59,462 |
| Dynamo Administração de Recursos Ltda | 744,080 | 696,040 | 634,660 | 663,780 | 449,040 | 421,960 | 0 | 0 | 0 | 0 | 0 |
| DZ Bank AG Deutsche Zentral-Genossenschaftsbank | 774,460 | 934,800 | 952,420 | 676,840 | 737,160 | 768,200 | 705,240 | 608,040 | 579,974 | 583,025 | 550,292 |
| DZ Privatbank (Schweiz) AG | 208,860 | 208,860 | 237,860 | 237,860 | 170,360 | 170,360 | 158,780 | 158,780 | 166,340 | 166,340 | 168,445 |
| DZ PRIVATBANK S.A. | 38,700 | 39,700 | 39,700 | 36,800 | 36,800 | 34,800 | 34,800 | 34,800 | 34,800 | 20,870 | 20,870 |
| E Fund Management Co. Ltd. | 54,380 | 46,120 | 53,520 | 53,520 | 52,360 | 48,380 | 47,120 | 193,040 | 198,423 | 84,815 | 50,643 |
| E&G Advisors, LP | 15,440 | 15,140 | 14,420 | 13,900 | 13,900 | 13,640 | 13,760 | 10,440 | 9,470 | 8,130 | 7,900 |
| E*TRADE Capital Management LLC | 76,340 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E. Ohman J:or Asset Management AB | 132,000 | 120,600 | 208,600 | 242,600 | 238,000 | 244,000 | 230,000 | 202,000 | 201,500 | 199,000 | 221,200 |
| E. S. Barr & Company | 609,480 | 597,120 | 595,840 | 600,600 | 592,800 | 590,220 | 598,700 | 616,580 | 617,395 | 621,215 | 623,275 |
| Eads & Heald Wealth Management | 14,960 | 14,980 | 12,800 | 11,080 | 10,440 | 10,160 | 9,780 | 9,800 | 9,691 | 10,331 | 10,343 |
| Eagle Asset Management, Inc. | 136,300 | 5,180 | 153,320 | 158,100 | 155,380 | 158,780 | 159,900 | 155,260 | 150,349 | 149,968 | 161,905 |
| Eagle Bay Family Office | 0 | 0 | 0 | 4,580 | 6,800 | 4,420 | 3,820 | 5,580 | 5,421 | 3,755 | 4,265 |
| Eagle Bluffs Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 1,600 | 1,600 | 0 | 0 | 0 | 0 |
| Eagle Capital Management L.L.C. | 30,400,860 | 28,872,120 | 26,387,280 | 25,578,100 | 22,756,660 | 21,920,660 | 20,610,980 | 17,875,400 | 17,821,785 | 16,803,659 | 15,392,338 |
| Eagle Global Advisors, LLC | 252,940 | 248,400 | 245,700 | 246,800 | 246,220 | 242,340 | 243,500 | 241,820 | 239,643 | 235,408 | 230,678 |
| Eagle Ridge Investment Management LLC | 30,660 | 29,560 | 28,480 | 27,280 | 25,260 | 26,440 | 25,420 | 27,660 | 26,880 | 26,626 | 25,655 |
| Eagle Rock Investment Company, LLC | 0 | 0 | 0 | 0 | 0 | 9,880 | 9,440 | 9,640 | 9,400 | 8,580 | 8,880 |
| Eagle Strategies LLC | 0 | 0 | 0 | 0 | 0 | 1,480 | 1,580 | 0 | 0 | 2,325 | 0 |
| EagleClaw Capital Management, LLC | 61,600 | 61,600 | 61,040 | 56,940 | 58,920 | 63,420 | 62,460 | 62,660 | 58,045 | 57,195 | 52,300 |
| EARNEST Partners, LLC | 2,780 | 2,780 | 2,780 | 2,780 | 2,780 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 |
| East Coast Asset Management, LLC. | 451,500 | 451,760 | 502,420 | 505,840 | 504,580 | 495,600 | 497,860 | 293,300 | 322,963 | 378,432 | 379,632 |
| Easterly Investment Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,020 | 4,020 |
| Eastern Investment Advisors, Inc. | 155,940 | 155,460 | 150,920 | 152,500 | 152,940 | 155,160 | 26,040 | 24,900 | 24,927 | 22,251 | 21,191 |
| Eastover Capital Management | 0 | 0 | 0 | 0 | 2,460 | 2,760 | 3,900 | 8,220 | 9,023 | 9,653 | 56,638 |
| Eastspring Asset Management Korea Co. Ltd. | 33,640 | 24,720 | 17,800 | 15,220 | 11,820 | 9,620 | 9,100 | 8,380 | 8,380 | 8,434 | 8,688 |
| Eastspring Investments (Hong Kong) Limited | 33,640 | 56,120 | 48,680 | 42,960 | 11,820 | 9,620 | 0 | 0 | 0 | 0 | 0 |
| Eastspring Investments (Singapore) Limited | 96,140 | 49,020 | 43,340 | 49,600 | 64,420 | 63,360 | 192,060 | 163,720 | 195,754 | 300,073 | 331,279 |
| Eastspring Securities Investment Trust Co. Ltd. | 92,020 | 92,020 | 92,020 | 92,020 | 92,020 | 92,020 | 92,020 | 92,020 | 0 | 0 | 0 |
| EasyAssetManagement (Pty) Ltd | 0 | 0 | 0 | 0 | 0 | 1,420 | 340 | 340 | 340 | 340 | 340 |
| Eaton Vance Advisers International Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,422,635 | 1,299,506 |
| Eaton Vance Management | 17,819,640 | 17,602,000 | 17,720,100 | 0 | 18,376,820 | 17,955,100 | 18,255,940 | 17,850,000 | 17,482,456 | 4,922,030 | 4,387,786 |
| Echo45 Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 5,140 | 4,540 | 3,220 | 0 | 0 | 2,066 |
| Eclectic Associates, Inc | 0 | 0 | 0 | 1,720 | 1,700 | 1,600 | 1,600 | 0 | 0 | 0 | 3,389 |
| Econ Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 40 | 40 | 0 | 0 | 0 | 0 |
| Edelman Financial Engines, LLC | 9,940 | 9,340 | 0 | 6,040 | 7,160 | 1,780 | 4,220 | 4,220 | 3,527 | 4,285 | 24,776 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Edge Capital Group, LLC | 44,240 | 44,820 | 37,920 | 35,380 | 35,100 | 35,220 | 41,160 | 41,160 | 46,784 | 62,483 | 50,963 |
| Edge Wealth Management LLC | 2,800 | 260 | 380 | 380 | 380 | 380 | 0 | 0 | 0 | 0 | 0 |
| Edgemoor Investment Advisors, Inc | 372,400 | 355,320 | 361,700 | 361,360 | 295,140 | 287,320 | 284,300 | 281,640 | 277,603 | 266,331 | 261,207 |
| EdgeRock Capital LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,005 | 0 | 2,141 |
| Edgestream Partners, L.P. | 0 | 10,360 | 64,460 | 141,640 | 26,320 | 36,040 | 111,200 | 53,040 | 29,561 | 50,723 | 12,596 |
| Edgewood Management LLC | 79,820 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Edmond de Rothschild Asset Management (France) S.A. | 178,080 | 148,780 | 141,860 | 128,140 | 129,880 | 149,760 | 143,980 | 148,300 | 140,017 | 156,433 | 151,630 |
| Edmonds Duncan Registered Investment Advisors, LLC | 5,680 | 5,680 | 5,680 | 5,680 | 5,680 | 2,660 | 2,660 | 2,660 | 2,662 | 2,968 | 2,968 |
| Edward Jones Trust Company | 0 | 2,520 | 5,580 | 4,460 | 4,360 | 4,100 | 4,260 | 4,220 | 4,152 | 5,859 | 5,105 |
| Efficient Private Clients (Pty) Ltd | 9,240 | 9,240 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,962 | 1,962 |
| EFG Asset Management (Americas) Corp. | 76,120 | 79,520 | 100,540 | 103,140 | 109,640 | 101,860 | 109,220 | 107,560 | 104,791 | 79,904 | 99,326 |
| EFG Asset Management (UK) Limited | 123,720 | 163,220 | 190,420 | 193,000 | 217,940 | 180,260 | 221,940 | 192,480 | 154,326 | 126,751 | 150,226 |
| Egerton Capital (UK) LLP | 7,279,240 | 13,513,360 | 16,353,680 | 17,638,060 | 17,085,540 | 17,326,220 | 14,596,440 | 11,873,960 | 10,331,491 | 8,252,943 | 2,892,080 |
| Eidelman Virant Capital | 98,400 | 78,220 | 73,400 | 70,760 | 65,140 | 64,940 | 40,880 | 38,560 | 38,060 | 38,060 | 38,060 |
| Eightstone Oclaner Pte Ltd | 3,680 | 2,160 | 2,160 | 2,160 | 2,160 | 2,160 | 2,160 | 2,160 | 2,160 | 0 | 0 |
| Eika Kapitalforvaltning AS | 0 | 62,260 | 64,180 | 62,860 | 62,860 | 83,800 | 86,460 | 100,720 | 98,430 | 99,249 | 136,633 |
| Eisler Capital (UK) Ltd | 0 | 0 | 0 | 0 | 0 | 37,980 | 0 | 2,200 | 0 | 0 | 0 |
| Eisler Capital (US) LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,600 |
| EJF Capital LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,000 |
| ELCO Management Company, LLC | 37,820 | 32,320 | 30,940 | 31,580 | 31,540 | 31,420 | 31,420 | 29,320 | 30,736 | 30,077 | 30,827 |
| Eldridge Investment Advisors, Inc. | 0 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 3,000 | 2,800 |
| Element Capital Management, LLC | 0 | 769,220 | 0 | 0 | 0 | 0 | 28,540 | 42,820 | 42,820 | 0 | 0 |
| Element Pointe Family Office | 7,720 | 8,320 | 8,960 | 8,960 | 8,960 | 8,960 | 7,860 | 7,400 | 7,260 | 7,460 | 7,460 |
| Element Wealth, LLC | 2,140 | 2,140 | 2,140 | 2,180 | 2,180 | 2,180 | 2,160 | 2,440 | 2,861 | 3,001 | 3,034 |
| Elequin Capital, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 988 | 0 |
| Elevated Capital Advisors, LLC | 10,100 | 10,060 | 10,620 | 10,620 | 10,080 | 10,080 | 10,280 | 10,280 | 10,271 | 13,680 | 13,920 |
| Elgethun Capital Management, Inc. | 5,840 | 5,840 | 5,840 | 5,840 | 5,840 | 5,840 | 5,840 | 5,840 | 8,380 | 8,380 | 8,380 |
| Elite Wealth Management Inc | 15,760 | 11,160 | 10,980 | 10,600 | 10,800 | 11,220 | 14,580 | 18,780 | 15,696 | 22,147 | 27,481 |
| Elk River Wealth Management LLC | 0 | 3,220 | 3,320 | 3,320 | 3,320 | 3,500 | 3,780 | 3,780 | 3,833 | 3,833 | 3,833 |
| Elkfork Partners LLC | 408,240 | 408,240 | 408,240 | 408,240 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ellenbecker Investment Group, Inc | 0 | 0 | 0 | 0 | 0 | 3,360 | 3,400 | 3,400 | 3,500 | 3,620 | 3,509 |
| Ellerson Group INC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32,228 | 0 |
| Ellevest, Inc. | 5,520 | 7,340 | 5,580 | 8,100 | 9,900 | 11,260 | 14,080 | 13,060 | 11,848 | 14,462 | 15,550 |
| Ellington Management Group, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,000 | 0 | 0 |
| Ellis Investment Partners, LLC | 41,500 | 39,620 | 39,200 | 39,080 | 39,300 | 39,580 | 39,680 | 37,620 | 38,159 | 38,160 | 38,298 |
| Ellsworth Advisors, LLC | 3,260 | 3,120 | 3,520 | 3,480 | 27,540 | 26,720 | 27,780 | 28,500 | 29,258 | 28,138 | 0 |
| ELM Advisors, LLC | 0 | 1,820 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Elmwood Wealth Management, INC. | 8,820 | 8,820 | 10,900 | 10,900 | 10,900 | 12,620 | 12,480 | 12,540 | 12,555 | 12,480 | 12,500 |
| Elo Mutual Pension Insurance Company | 0 | 426,980 | 428,360 | 412,220 | 405,600 | 433,720 | 445,260 | 447,840 | 423,655 | 429,385 | 433,560 |
| EMC Capital Management LLC | 0 | 0 | 0 | 90,240 | 90,240 | 90,240 | 94,180 | 100,180 | 109,680 | 109,680 | 109,680 |
| EME Partners AB | 5,460 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Emerald Research Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 1,880 | 2,200 | 2,200 | 2,200 | 2,200 |
| Emerge Canada Inc | 540 | 3,060 | 5,380 | 5,300 | 2,280 | 1,480 | 1,380 | 1,260 | 1,213 | 1,246 | 1,261 |
| EMFO, LLC | 0 | 0 | 0 | 900 | 900 | 900 | 4,460 | 11,380 | 12,981 | 9,281 | 8,161 |
| Eminence Capital, LP | 0 | 1,415,700 | 1,816,040 | 1,352,680 | 1,321,340 | 1,026,200 | 826,600 | 988,880 | 0 | 0 | 0 |
| Emirates NBD Asset Management Limited | 0 | 0 | 0 | 10,200 | 13,100 | 17,600 | 22,400 | 27,400 | 48,000 | 40,000 | 36,000 |
| Empire Life Investments Inc. | 641,380 | 624,180 | 645,820 | 681,860 | 653,260 | 639,020 | 621,420 | 677,460 | 687,487 | 702,167 | 358,214 |
| Empirical Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 1,720 | 1,920 | 2,200 | 2,153 | 0 | 0 |
| Empirical Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 22,000 | 28,000 | 28,000 | 28,000 | 28,000 | 28,000 |
| Empirical Wealth Management | 35,140 | 37,280 | 47,740 | 52,520 | 56,760 | 64,840 | 68,820 | 114,720 | 118,967 | 215,525 | 207,657 |
| Empiricus Gestao de Recursos Ltda | 0 | 0 | 0 | 60 | 60 | 80 | 8,840 | 40 | 0 | 0 | 0 |
| Employees Retirement System of Texas | 1,596,000 | 1,596,000 | 1,556,000 | 1,513,360 | 1,483,360 | 1,445,600 | 1,416,000 | 1,416,000 | 1,416,000 | 1,416,000 | 1,502,127 |
| Employers Holdings Inc | 31,740 | 31,740 | 31,740 | 31,740 | 31,740 | 31,740 | 31,740 | 31,740 | 31,740 | 31,740 | 0 |
| Empower Advisory Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,028,365 |
| Encompass Wealth Advisors, LLC | 0 | 7,860 | 9,860 | 9,860 | 5,960 | 6,340 | 6,380 | 6,200 | 6,149 | 6,132 | 4,773 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Endurance Wealth Management, Inc. | 24,300 | 21,300 | 22,340 | 22,380 | 22,300 | 22,460 | 22,400 | 21,800 | 21,800 | 21,605 | 21,805 |
| Engine No 1 LLC | 0 | 0 | 0 | 18,060 | 30,500 | 38,320 | 0 | 0 | 0 | 0 | 0 |
| Engineers Gate Manager, L.P. | 42,000 | 84,300 | 0 | 9,820 | 15,860 | 12,640 | 6,300 | 107,360 | 13,752 | 24,686 | 13,383 |
| Enlightenment Research, LLC | 3,000 | 0 | 16,000 | 0 | 0 | 0 | 0 | 5,000 | 8,804 | 0 | 0 |
| Ensemble Capital Management, LLC | 8,040 | 9,600 | 8,700 | 2,360 | 2,100 | 1,980 | 1,920 | 1,920 | 2,220 | 0 | 0 |
| Ensenia Wealth, LLC | 36,040 | 35,480 | 35,540 | 35,540 | 39,740 | 38,340 | 38,360 | 38,020 | 37,820 | 37,740 | 37,820 |
| Ensign Peak Advisors, Inc. | 3,285,620 | 3,490,380 | 3,850,920 | 3,768,920 | 3,617,100 | 3,699,320 | 3,377,480 | 3,360,460 | 3,114,284 | 3,148,625 | 3,274,373 |
| Enterprise Bank And Trust Co | 15,860 | 15,820 | 15,540 | 14,280 | 13,520 | 13,180 | 13,520 | 9,720 | 9,720 | 12,450 | 13,579 |
| Enterprise Financial Services Corp. | 9,040 | 9,040 | 8,840 | 10,800 | 15,040 | 9,960 | 9,460 | 9,120 | 9,278 | 8,901 | 8,885 |
| Enterprise Trust & Investment Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,797 | 4,789 | 2,397 |
| Envestnet Asset Management, Inc. | 3,457,560 | 3,649,820 | 4,668,320 | 4,968,280 | 5,169,640 | 5,304,720 | 5,359,440 | 5,342,280 | 5,522,913 | 5,438,159 | 5,438,159 |
| Eos Management, L.P. | 34,660 | 34,660 | 34,660 | 34,660 | 34,660 | 34,660 | 34,660 | 34,660 | 16,900 | 16,900 | 16,900 |
| EP Wealth Advisors, LLC | 117,760 | 119,420 | 124,780 | 126,320 | 127,960 | 129,800 | 129,060 | 131,760 | 145,371 | 171,629 | 171,629 |
| Epacria Capital Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,487 | 8,487 |
| EPG Wealth Management LLC | 3,260 | 2,960 | 1,960 | 2,600 | 3,560 | 3,580 | 3,900 | 3,940 | 3,820 | 3,801 | 4,425 |
| Epic Trust Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,980 |
| EPIQ Partners, LLC | 2,800 | 2,300 | 1,940 | 1,940 | 1,940 | 1,940 | 2,540 | 2,960 | 3,315 | 3,365 | 3,754 |
| Epoch Investment Partners, Inc. | 4,031,700 | 3,457,180 | 3,998,140 | 2,262,860 | 2,549,740 | 2,473,980 | 2,389,060 | 2,165,880 | 2,043,980 | 1,619,970 | 1,028,031 |
| Epsilon SGR SpA | 180 | 180 | 180 | 180 | 180 | 180 | 220 | 180 | 152 | 179 | 179 |
| Epstein & White Financial LLC_NLE | 3,280 | 0 | 0 | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 |
| Equitable Holdings, Inc. | 67,000 | 68,880 | 65,140 | 63,460 | 61,560 | 62,300 | 74,800 | 86,820 | 88,963 | 93,849 | 102,860 |
| Equitable Trust Company | 285,440 | 278,400 | 238,920 | 231,360 | 226,300 | 222,760 | 227,200 | 264,200 | 249,306 | 193,959 | 178,097 |
| Equitec Proprietary Markets, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 600 | 4,660 | 2,500 |
| Equity Armor Investments LLC | 0 | 0 | 0 | 0 | 2,520 | 2,320 | 2,640 | 3,040 | 2,962 | 3,663 | 2,646 |
| Equity Trustees Fund Services Ltd. | 0 | 660 | 780 | 820 | 820 | 860 | 860 | 880 | 815 | 815 | 815 |
| EquityCompass Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 40 | 40 | 40 | 40 | 40 | 40 |
| Ergoteles Capital | 0 | 862,000 | 0 | 243,920 | 122,620 | 0 | 3,820 | 89,840 | 474,231 | 35,898 | 408,729 |
| ERN L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,000 | 14,000 | 14,000 | 14,000 |
| Ersel Asset Management SGR S.p.A. | 88,240 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Erste Asset Management GmbH | 214,480 | 164,000 | 158,600 | 172,540 | 208,620 | 230,880 | 236,800 | 224,440 | 241,314 | 264,902 | 298,292 |
| Erste Finanz- und Vermögensberater efv GmbH | 12,440 | 9,740 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ERTS Wealth Advisors, LLC | 0 | 0 | 0 | 1,820 | 10,960 | 1,820 | 1,820 | 0 | 0 | 0 | 0 |
| Ervin Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 14,340 | 14,340 | 14,480 | 14,260 | 13,613 | 13,433 |
| ESA Global Value Fund | 0 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 0 | 6,700 | 0 |
| Eschler Asset Management LLP | 0 | 0 | 0 | 0 | 0 | 0 | 16,140 | 16,140 | 0 | 0 | 16,140 |
| Esfera Capital Gestion SGIIC, S.A. | 1,520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Esoterica Capital LLC | 0 | 4,900 | 4,900 | 4,900 | 4,900 | 4,900 | 4,900 | 4,900 | 0 | 0 | 0 |
| Essex Financial Services, Inc. | 40,480 | 41,320 | 30,220 | 30,220 | 58,200 | 59,060 | 55,000 | 53,020 | 54,259 | 51,877 | 49,846 |
| Essex Investment Management Company, LLC | 320 | 320 | 320 | 320 | 320 | 320 | 320 | 320 | 320 | 320 | 320 |
| Essex LLC | 0 | 0 | 0 | 0 | 26,820 | 26,620 | 28,920 | 28,540 | 28,368 | 28,267 | 28,267 |
| Essex Private Wealth Management, LLC | 5,480 | 4,340 | 4,340 | 4,340 | 4,340 | 4,420 | 0 | 0 | 0 | 0 | 0 |
| Essex Savings Bank | 26,740 | 26,600 | 25,400 | 25,420 | 24,780 | 24,900 | 30,200 | 30,660 | 31,837 | 32,353 | 31,590 |
| Estabrook Capital Management, L.L.C. (Grove Creek) | 7,680 | 7,580 | 8,080 | 9,780 | 9,480 | 12,080 | 12,980 | 12,980 | 21,780 | 19,625 | 19,625 |
| Etesian Wealth Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,485 | 7,485 |
| ETF Architect | 0 | 0 | 0 | 0 | 0 | 6,440 | 11,080 | 10,400 | 15,842 | 50,570 | 40,067 |
| ETF Managers Group, LLC_NLE | 17,000 | 18,140 | 12,280 | 8,120 | 5,260 | 4,880 | 23,560 | 4,660 | 4,392 | 4,704 | 4,410 |
| Ethic Inc. | 35,080 | 44,040 | 59,640 | 84,060 | 114,120 | 142,000 | 170,300 | 192,800 | 213,846 | 221,226 | 327,367 |
| Ethos Financial Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,022 | 3,518 |
| Eubel Brady & Suttman Asset Management, Inc. | 38,840 | 36,940 | 66,400 | 33,200 | 17,060 | 16,040 | 14,180 | 13,460 | 12,795 | 12,495 | 11,947 |
| Eudaimonia Advisors LLC | 0 | 0 | 0 | 0 | 0 | 1,900 | 10,360 | 12,960 | 12,852 | 12,069 | 11,419 |
| Eudaimonia Partners, LLC | 21,560 | 20,660 | 17,020 | 16,200 | 19,040 | 19,040 | 19,160 | 20,540 | 12,962 | 12,722 | 12,762 |
| Eukles Asset Management, LLC | 0 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| EuQueroInvestir Gestao de Recursos Ltda | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 800 | 800 | 800 | 800 |
| Eurizon Capital S.A. | 465,120 | 471,320 | 511,260 | 510,580 | 517,400 | 500,700 | 634,000 | 646,200 | 758,423 | 738,558 | 734,982 |
| Eurizon Capital SGR S.p.A. | 1,339,340 | 1,258,300 | 1,278,580 | 1,342,980 | 901,700 | 996,520 | 1,141,180 | 2,191,160 | 2,474,659 | 2,520,418 | 2,621,132 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Eurobank Asset Management Mutual Fund Management Comp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 1,000 | 1,000 | 1,000 |
| European and Global Advisers LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,680 |
| Evanson Asset Management, LLC | 175,140 | 176,200 | 245,420 | 245,420 | 245,520 | 245,420 | 218,600 | 218,940 | 219,003 | 215,054 | 212,595 |
| Evelyn Partners Investment Management LLP | 13,800 | 13,800 | 8,200 | 9,140 | 9,140 | 9,140 | 9,440 | 9,440 | 9,440 | 9,440 | 14,350 |
| Evercore Wealth Management, LLC | 1,149,100 | 1,159,340 | 1,157,500 | 1,144,380 | 1,117,860 | 1,101,200 | 1,113,640 | 1,106,440 | 1,109,449 | 1,112,110 | 1,084,874 |
| Everence Capital Management, Inc. | 143,120 | 143,120 | 143,120 | 143,120 | 143,120 | 143,120 | 143,120 | 97,320 | 97,320 | 112,760 | 124,120 |
| Everett Harris & Co. | 2,525,780 | 2,431,820 | 2,375,420 | 2,366,300 | 2,323,200 | 2,265,380 | 2,260,060 | 2,222,720 | 2,211,903 | 2,184,059 | 2,162,124 |
| Evergreen Capital Management, LLC | 329,360 | 342,080 | 338,000 | 328,540 | 338,040 | 349,300 | 341,300 | 214,300 | 220,195 | 226,936 | 235,774 |
| Evergreen Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,695 | 8,823 |
| Everhart Financial Group, Inc. | 0 | 0 | 0 | 6,440 | 6,620 | 7,800 | 11,680 | 11,180 | 10,438 | 8,061 | 11,202 |
| Evermay Wealth Management, LLC | 11,180 | 10,420 | 11,540 | 11,200 | 7,940 | 7,640 | 7,600 | 7,600 | 7,800 | 7,735 | 7,235 |
| EverSource Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 13,660 | 15,480 | 19,700 | 28,175 | 38,499 | 42,236 |
| Evli Fund Management Company Ltd. | 47,580 | 50,780 | 34,780 | 32,780 | 38,780 | 38,780 | 36,780 | 36,780 | 34,900 | 52,000 | 3,200 |
| Evo Advisers | 0 | 0 | 0 | 0 | 0 | 480 | 460 | 460 | 460 | 200 | 200 |
| Evoke Advisors | 13,040 | 15,100 | 16,360 | 16,820 | 22,880 | 26,480 | 23,060 | 19,580 | 20,986 | 21,990 | 115,923 |
| Evolution Wealth Advisors, LLC | 27,600 | 19,940 | 20,260 | 20,740 | 20,340 | 20,340 | 19,900 | 54,800 | 56,608 | 58,113 | 59,293 |
| Evolve Funds Group Inc | 0 | 0 | 0 | 1,880 | 1,840 | 1,820 | 1,820 | 1,820 | 1,820 | 1,820 | 1,820 |
| EWA, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,944 |
| Exane Asset Management | 41,720 | 0 | 0 | 0 | 55,120 | 0 | 0 | 0 | 0 | 0 | 0 |
| Exane Derivatives_NLE | 0 | 0 | 9,060 | 10,380 | 10,060 | 11,060 | 10,280 | 12,180 | 12,180 | 12,180 | 12,180 |
| Excalibur Management Corporation | 0 | 0 | 0 | 0 | 1,560 | 1,480 | 1,580 | 0 | 0 | 0 | 0 |
| Exchange Capital Management Inc | 6,440 | 6,440 | 6,200 | 6,000 | 6,000 | 6,020 | 6,040 | 6,040 | 5,965 | 5,905 | 6,079 |
| Exchange Traded Concepts, LLC | 16,160 | 0 | 0 | 41,480 | 51,160 | 146,400 | 91,240 | 73,100 | 75,115 | 0 | 0 |
| Executive Wealth Management, LLC | 12,440 | 14,200 | 16,420 | 16,840 | 15,120 | 15,360 | 15,160 | 14,560 | 15,532 | 16,275 | 16,799 |
| Exencial Wealth Advisors | 276,700 | 141,400 | 166,600 | 166,360 | 238,940 | 185,960 | 192,120 | 203,900 | 207,641 | 221,555 | 231,910 |
| ExodusPoint Capital Management, LP | 25,420 | 188,680 | 13,060 | 97,800 | 110,060 | 69,720 | 47,100 | 61,900 | 166,177 | 56,208 | 170,736 |
| Exponential ETFs | 64,140 | 31,480 | 35,040 | 35,040 | 35,040 | 35,040 | 35,040 | 35,040 | 35,040 | 16,942 | 16,966 |
| Eyb & Wallwitz Vermögensmanagement GmbH | 60,000 | 93,000 | 88,000 | 80,000 | 70,000 | 70,000 | 62,000 | 56,000 | 51,000 | 51,000 | 40,500 |
| F. L. Putnam Investment Management Co. | 56,040 | 53,800 | 47,120 | 45,920 | 44,660 | 46,140 | 45,700 | 45,720 | 46,149 | 48,743 | 50,772 |
| F/M Investments LLC | 0 | 0 | 2,740 | 3,140 | 2,740 | 2,740 | 2,740 | 2,740 | 0 | 2,740 | 2,740 |
| F3Logic LLC | 0 | 0 | 2,480 | 2,720 | 3,140 | 2,580 | 2,660 | 2,660 | 2,528 | 2,683 | 2,683 |
| Facet Wealth Inc | 0 | 0 | 0 | 2,240 | 2,740 | 2,660 | 2,820 | 2,880 | 3,280 | 3,179 | 3,320 |
| Factory Mutual Insurance Company | 3,201,240 | 2,979,240 | 2,917,420 | 2,770,760 | 2,720,760 | 2,207,320 | 2,121,320 | 2,053,320 | 2,045,220 | 2,045,220 | 1,964,420 |
| FAI Wealth Management | 76,940 | 72,280 | 59,320 | 57,620 | 57,660 | 57,400 | 56,960 | 58,100 | 58,744 | 59,979 | 59,931 |
| Fairbanks Capital Management, Inc. | 27,060 | 26,700 | 27,480 | 27,840 | 27,740 | 27,120 | 27,060 | 26,520 | 26,323 | 26,236 | 27,881 |
| Fairfield Financial Advisors, Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 360 | 360 | 460 | 460 | 460 |
| Fairfield, Bush & Co. | 128,560 | 123,660 | 126,500 | 120,380 | 103,400 | 63,120 | 67,400 | 63,060 | 58,688 | 56,472 | 89,142 |
| Fairhaven Wealth Management, LLC | 3,900 | 3,760 | 4,500 | 4,540 | 4,680 | 6,640 | 6,880 | 7,080 | 7,139 | 7,089 | 7,089 |
| Fairport Wealth | 30,420 | 30,420 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fairtree Asset Management (Pty) Ltd | 2,660 | 2,660 | 2,660 | 2,660 | 2,660 | 2,660 | 2,660 | 0 | 0 | 0 | 0 |
| Fairview Capital Investment Management, L.L.C. | 692,420 | 689,280 | 681,920 | 676,760 | 654,400 | 657,260 | 654,960 | 661,980 | 669,490 | 690,710 | 693,913 |
| Falcon Wealth Planning, Inc. | 0 | 2,860 | 2,900 | 2,940 | 3,260 | 3,760 | 3,720 | 3,900 | 3,908 | 5,124 | 4,461 |
| Family Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,726 | 4,683 |
| Family Capital Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,255 | 4,510 |
| Family CFO Inc | 0 | 0 | 0 | 0 | 0 | 280 | 280 | 280 | 280 | 280 | 280 |
| Family Management Corporation | 6,560 | 6,340 | 6,260 | 7,560 | 5,880 | 5,800 | 6,260 | 5,920 | 5,780 | 6,771 | 6,851 |
| Farallon Capital Management, L.L.C. | 7,252,580 | 7,221,880 | 8,087,020 | 4,258,340 | 3,609,140 | 4,579,140 | 3,356,140 | 2,868,140 | 3,371,140 | 3,026,140 | 5,456,140 |
| Farley Capital L.P. | 150,300 | 150,340 | 147,560 | 147,560 | 147,560 | 142,760 | 142,060 | 144,060 | 144,060 | 147,107 | 146,907 |
| Farmers & Merchants Trust Co of Chambersburg PA | 700 | 700 | 700 | 1,000 | 880 | 880 | 1,180 | 1,300 | 1,300 | 1,580 | 1,315 |
| Farmers & Merchants Trust Company | 11,000 | 11,240 | 11,240 | 13,500 | 14,200 | 14,520 | 14,320 | 14,280 | 14,140 | 14,300 | 13,900 |
| Farmers National Bank | 4,400 | 6,100 | 5,780 | 0 | 6,100 | 5,340 | 5,280 | 7,000 | 6,721 | 6,476 | 6,089 |
| Farr, Miller & Washington, LLC_NLE | 149,320 | 142,840 | 140,140 | 137,460 | 135,220 | 135,220 | 135,220 | 135,220 | 135,220 | 135,220 | 135,220 |
| Farther Finance Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,018 | 11,851 |
| FAS Wealth Partners, Inc | 37,420 | 38,020 | 35,980 | 38,700 | 39,280 | 35,740 | 38,460 | 43,580 | 46,722 | 50,788 | 51,315 |
| Fayez Sarofim & Co. | 8,004,000 | 7,962,500 | 7,901,140 | 7,875,060 | 8,183,000 | 8,017,820 | 7,687,060 | 6,479,360 | 5,968,789 | 5,604,558 | 5,594,653 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FBB Capital Partners | 10,660 | 7,980 | 12,940 | 11,880 | 11,940 | 12,540 | 12,160 | 12,380 | 12,290 | 12,290 | 12,037 |
| FCA Corp. | 2,300 | 4,520 | 4,520 | 0 | 0 | 0 | 0 | 0 | 7,016 | 7,408 | 13,370 |
| FCG Advisors, LLC_NLE | 19,400 | 19,400 | 19,400 | 19,400 | 19,400 | 19,400 | 19,400 | 19,400 | 0 | 0 | 0 |
| FCG Fonder AB | 16,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FCI Advisors | 464,080 | 460,140 | 433,440 | 431,260 | 433,000 | 361,580 | 418,060 | 456,580 | 470,507 | 442,214 | 432,315 |
| FDX Advisors, Inc. | 744,340 | 756,700 | 734,880 | 772,400 | 808,720 | 870,780 | 871,520 | 860,100 | 705,585 | 678,258 | 678,258 |
| Federated Hermes Equity Management Company of Pennsylvai | 69,960 | 65,040 | 62,100 | 50,360 | 50,180 | 49,280 | 95,120 | 87,320 | 84,468 | 75,726 | 31,151 |
| Federated Hermes Global Investment Management Corp. | 311,620 | 299,100 | 294,220 | 299,120 | 283,740 | 210,300 | 60,440 | 48,420 | 47,691 | 42,578 | 65,732 |
| Federated Hermes Investment Counseling | 50,180 | 50,180 | 50,180 | 50,180 | 50,180 | 43,360 | 43,360 | 34,040 | 34,040 | 30,343 | 30,343 |
| Federated Hermes Investment Management Company | 104,860 | 108,780 | 106,500 | 111,400 | 111,920 | 111,840 | 151,340 | 143,900 | 142,239 | 140,954 | 9,447 |
| FedGroup Asset Management (Pty) Ltd | 0 | 0 | 0 | 0 | 0 | 520 | 520 | 520 | 520 | 520 | 520 |
| Feltz WealthPLAN, Inc. | 161,740 | 158,560 | 150,320 | 148,040 | 140,100 | 141,480 | 128,720 | 128,720 | 128,720 | 133,864 | 57,881 |
| FengHe Fund Management Pte. Ltd. | 0 | 12,280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ferguson Wellman Capital Management, Inc. | 75,560 | 75,260 | 72,980 | 72,480 | 72,460 | 69,780 | 70,440 | 76,600 | 75,784 | 81,444 | 82,666 |
| FERI AG | 144,680 | 136,500 | 135,440 | 133,660 | 133,660 | 131,740 | 130,780 | 192,180 | 117,862 | 115,831 | 114,384 |
| Fernwood Investment Management, LLC. | 21,200 | 21,560 | 21,560 | 21,560 | 21,560 | 21,260 | 21,260 | 21,260 | 21,260 | 21,260 | 25,173 |
| Ferris Capital, LLC | 58,960 | 59,060 | 59,060 | 0 | 80,180 | 80,640 | 81,260 | 81,260 | 81,260 | 81,260 | 81,260 |
| FFT Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 3,400 | 3,400 | 3,400 | 3,940 | 4,000 | 3,305 |
| Fi3 Financial Advisors LLC | 0 | 0 | 1,980 | 2,180 | 2,180 | 2,580 | 2,580 | 2,580 | 2,580 | 2,580 | 3,148 |
| ficon Vermögensmanagement GmbH | 4,000 | 8,000 | 8,000 | 8,000 | 4,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| FIDE Capital | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 0 | 0 | 0 |
| Fidelis Capital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28,281 | 52,121 |
| Fidelity D & D Bancorp Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,377 |
| Fidelity Institutional Asset Management | 2,081,640 | 2,262,860 | 2,403,440 | 2,821,640 | 2,878,940 | 3,001,240 | 3,526,120 | 3,551,880 | 3,572,304 | 3,536,188 | 3,606,331 |
| Fidelity International | 1,409,700 | 1,423,260 | 1,546,020 | 1,499,260 | 1,356,980 | 1,175,920 | 1,165,840 | 950,220 | 1,157,194 | 1,261,661 | 1,353,030 |
| Fidelity Investments Canada ULC | 33,000 | 0 | 0 | 0 | 443,580 | 254,200 | 308,600 | 304,600 | 301,400 | 302,600 | 237,600 |
| Fidelity Management & Research Company LLC | 151,663,520 | 152,813,580 | 155,279,240 | 157,741,880 | 151,393,000 | 150,572,340 | 147,988,740 | 137,169,460 | 133,769,794 | 118,699,920 | 101,947,755 |
| Fideuram Asset Management (Ireland) dac | 130,220 | 110,040 | 66,760 | 85,000 | 115,680 | 140,280 | 290,340 | 353,960 | 378,624 | 176,948 | 166,930 |
| Fiduciary Alliance LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,948 | 5,065 |
| Fiduciary Financial Services Wealth Management | 14,880 | 14,880 | 14,880 | 14,880 | 14,880 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fiduciary Trust Company | 466,100 | 475,040 | 449,080 | 421,720 | 400,780 | 386,960 | 372,100 | 367,880 | 369,392 | 365,398 | 348,956 |
| Fiduciary Trust Company of Canada | 9,940 | 10,100 | 9,520 | 9,600 | 9,040 | 9,040 | 9,180 | 8,900 | 9,061 | 9,744 | 10,004 |
| Fiduciary Trust International Ltd. | 171,840 | 193,320 | 192,060 | 191,380 | 193,480 | 195,000 | 273,840 | 273,860 | 290,417 | 190,702 | 234,467 |
| Fiduciary Trust International, LLC | 191,600 | 188,600 | 188,880 | 188,680 | 188,480 | 186,660 | 187,840 | 184,420 | 184,078 | 183,396 | 178,052 |
| Fiducient Advisors LLC | 0 | 0 | 0 | 1,880 | 1,880 | 0 | 0 | 2,400 | 0 | 0 | 0 |
| Fieldpoint Private Bank & Trust | 27,740 | 23,140 | 18,820 | 19,500 | 19,700 | 20,280 | 20,440 | 12,000 | 12,000 | 12,000 | 12,000 |
| Fields Gottscho Capital Management, LLC | 41,580 | 41,580 | 38,840 | 38,840 | 38,740 | 37,920 | 37,920 | 37,880 | 37,936 | 37,868 | 37,389 |
| Fiera Capital Corporation | 60,160 | 59,640 | 59,300 | 59,780 | 180,680 | 196,620 | 189,500 | 185,120 | 168,174 | 18,715 | 17,204 |
| Fiera Capital Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,469 | 17,050 | 3,900 |
| Fifth Third Wealth Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,020 |
| FIL Investment Management (Australia) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,089 | 1,026 |
| FIL Investment Management (Hong Kong) Limited | 60 | 0 | 0 | 0 | 0 | 60,940 | 60,940 | 78,300 | 2,447 | 86,718 | 2,095 |
| FIL Investments (Japan) Limited | 103,480 | 94,520 | 94,520 | 109,640 | 109,640 | 211,260 | 211,260 | 294,260 | 294,260 | 350,983 | 350,983 |
| FIL Pensions Management | 0 | 0 | 0 | 0 | 0 | 12,700 | 0 | 0 | 0 | 0 | 0 |
| Filbrandt Wealth Management, LLC | 1,000 | 0 | 0 | 0 | 80 | 80 | 80 | 80 | 80 | 80 | 80 |
| FIMARGE, SA. | 0 | 0 | 0 | 0 | 0 | 3,520 | 3,520 | 4,260 | 4,260 | 10,212 | 10,212 |
| Financial & Tax Architects Inc | 0 | 0 | 5,000 | 5,100 | 5,660 | 6,360 | 6,100 | 4,640 | 5,099 | 4,958 | 5,297 |
| Financial Advisors Network, Inc. | 0 | 0 | 2,000 | 2,000 | 2,860 | 3,080 | 3,220 | 3,420 | 3,336 | 3,024 | 3,024 |
| Financial Advocates Investment Management | 14,000 | 16,060 | 58,680 | 17,320 | 16,600 | 18,620 | 21,520 | 37,920 | 45,085 | 50,444 | 63,000 |
| Financial Avengers, Inc. | 0 | 91,560 | 91,520 | 92,100 | 92,720 | 91,840 | 91,180 | 93,240 | 92,170 | 91,770 | 93,282 |
| Financial Connections Group, Inc. | 0 | 0 | 0 | 0 | 0 | 380 | 380 | 580 | 140 | 240 | 890 |
| Financial Consulate, Inc. | 8,680 | 8,500 | 8,900 | 7,620 | 8,460 | 9,400 | 9,540 | 10,720 | 11,614 | 11,454 | 7,738 |
| Financial Council Asset Management Inc | 0 | 0 | 0 | 0 | 2,220 | 2,220 | 2,280 | 2,280 | 5,660 | 5,660 | 5,660 |
| Financial Enhancement Group LLC | 0 | 40 | 40 | 1,520 | 1,520 | 1,180 | 1,180 | 1,020 | 1,020 | 0 | 0 |
| Financial Freedom, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,369 | 960 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Financial Futures LLC | 0 | 0 | 0 | 0 | 0 | 4,760 | 4,960 | 4,960 | 4,960 | 4,960 | 4,210 |
| Financial Gravity Asset Management, Inc. | 2,480 | 2,480 | 2,480 | 2,480 | 4,940 | 4,940 | 2,280 | 2,280 | 2,280 | 2,280 | 8,230 |
| Financial Insights, Inc. | 0 | 0 | 0 | 1,080 | 0 | 0 | 0 | 0 | 0 | 4,240 | 2,800 |
| Financial Management Network, Inc | 0 | 17,880 | 18,920 | 18,920 | 18,920 | 18,660 | 17,320 | 17,160 | 17,260 | 17,460 | 17,410 |
| Financial Network Wealth Management LLC | 0 | 2,960 | 2,960 | 3,080 | 3,160 | 3,160 | 3,160 | 3,160 | 3,160 | 3,160 | 3,160 |
| Financial Partners Capital Management, LLC | 169,500 | 168,220 | 167,520 | 110,980 | 106,940 | 94,360 | 94,900 | 94,120 | 93,660 | 93,235 | 93,235 |
| Financial Partners Group, Inc | 33,500 | 28,920 | 29,500 | 29,060 | 29,180 | 29,520 | 29,480 | 29,280 | 28,553 | 27,279 | 27,044 |
| Financial Perspectives, Inc | 18,620 | 24,060 | 25,040 | 25,060 | 25,800 | 25,800 | 26,160 | 26,160 | 26,978 | 26,068 | 26,811 |
| FINANCIAL PLANNERS OF CLEVELAND INC_NLE | 0 | 0 | 0 | 0 | 0 | 2,220 | 1,840 | 0 | 0 | 0 | 0 |
| Financial Sense Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 4,820 | 0 | 0 | 0 | 0 |
| Financial Strategies Group, Inc. | 0 | 0 | 2,680 | 3,460 | 3,800 | 4,140 | 4,540 | 11,160 | 15,427 | 19,835 | 23,305 |
| Financière Arbevel_NLE | 7,940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FinDec Wealth Services, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,086 |
| Findlay Park Partners LLP | 5,489,660 | 5,120,460 | 7,737,220 | 6,194,260 | 5,878,420 | 4,732,840 | 5,346,080 | 5,320,500 | 2,422,380 | 3,228,348 | 1,621,090 |
| Fineco Asset Management DAC | 0 | 0 | 0 | 0 | 0 | 0 | 240,800 | 240,800 | 240,800 | 405,933 | 436,039 |
| FineMark National Bank & Trust | 336,880 | 302,540 | 309,020 | 311,980 | 311,480 | 307,740 | 304,500 | 303,740 | 292,713 | 284,171 | 281,289 |
| Finer Wealth Management, Inc. | 0 | 0 | 0 | 0 | 0 | 5,880 | 6,280 | 5,880 | 5,832 | 5,504 | 5,669 |
| FinEx Capital Management LLP | 98,400 | 97,780 | 119,620 | 126,560 | 125,540 | 128,960 | 128,340 | 121,520 | 122,271 | 119,819 | 120,318 |
| Fingerlakes Wealth Management, Inc. | 0 | 0 | 0 | 0 | 0 | 4,440 | 4,420 | 4,440 | 4,376 | 4,396 | 4,396 |
| Finlabo SIM S.p. A. | 520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Finlandia Group Plc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,568 |
| Finreon AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,270 | 57,844 | 66,552 |
| FinTrust Capital Advisors, LLC | 23,140 | 22,640 | 26,980 | 26,980 | 29,340 | 27,600 | 22,600 | 22,300 | 23,942 | 24,473 | 24,473 |
| Firestone Capital Management Inc | 5,600 | 6,280 | 6,280 | 6,280 | 6,280 | 6,280 | 6,280 | 5,740 | 5,540 | 5,540 | 5,360 |
| Firethorn Wealth Partners, LLC | 0 | 0 | 0 | 0 | 0 | 1,660 | 1,620 | 0 | 0 | 0 | 2,200 |
| First Affirmative Financial Network, LLC | 0 | 0 | 0 | 0 | 6,660 | 7,000 | 6,820 | 6,060 | 5,996 | 4,940 | 4,400 |
| First Allied Asset Management, Inc. | 182,460 | 182,460 | 182,460 | 182,460 | 182,460 | 182,460 | 182,460 | 182,460 | 0 | 0 | 0 |
| First American Bank | 59,640 | 57,480 | 57,540 | 57,400 | 57,040 | 56,980 | 56,980 | 56,980 | 57,340 | 46,135 | 44,845 |
| First American Trust, FSB | 3,080 | 3,160 | 3,080 | 6,140 | 7,060 | 7,060 | 5,820 | 3,540 | 3,600 | 4,040 | 4,030 |
| First Asset Investment Management, Inc._NLE | 1,600 | 1,580 | 1,580 | 1,580 | 1,580 | 1,580 | 1,580 | 1,580 | 0 | 0 | 0 |
| First Bancorp, Inc | 0 | 0 | 7,620 | 7,360 | 7,280 | 7,220 | 7,580 | 7,220 | 7,205 | 6,765 | 6,665 |
| First Bank & Trust | 21,220 | 18,060 | 20,980 | 20,760 | 21,020 | 20,800 | 21,340 | 23,340 | 25,152 | 22,269 | 26,766 |
| First Business Trust & Investments | 7,020 | 6,740 | 6,180 | 6,180 | 6,140 | 6,420 | 6,800 | 6,620 | 6,620 | 6,620 | 6,620 |
| First Capital Advisors Group, LLC | 12,800 | 0 | 0 | 0 | 0 | 0 | 0 | 13,580 | 13,574 | 13,579 | 11,552 |
| First Citizens Bank & Trust Company | 110,860 | 109,720 | 110,520 | 105,300 | 104,860 | 104,900 | 110,540 | 103,220 | 82,562 | 85,903 | 108,136 |
| First Citizens Financial Corp | 0 | 2,580 | 2,580 | 2,580 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| First City Capital Management, Inc. | 3,280 | 0 | 1,800 | 1,800 | 2,100 | 2,100 | 2,100 | 2,200 | 3,220 | 3,217 | 3,290 |
| First Command Advisory Services, Inc. | 0 | 0 | 0 | 0 | 0 | 120 | 0 | 0 | 0 | 100 | 0 |
| First Command Bank | 7,820 | 7,860 | 8,440 | 9,640 | 9,300 | 9,300 | 9,260 | 9,260 | 10,535 | 10,542 | 10,733 |
| First Command Financial Services, Inc. | 7,820 | 7,860 | 8,440 | 9,640 | 9,300 | 8,800 | 9,260 | 9,260 | 10,535 | 10,542 | 10,733 |
| First Commonwealth Financial Corp. | 9,160 | 9,160 | 9,100 | 9,140 | 9,080 | 9,000 | 8,840 | 8,840 | 8,840 | 8,840 | 8,840 |
| First Community Trust NA | 0 | 0 | 0 | 0 | 0 | 14,620 | 14,580 | 14,180 | 14,180 | 15,060 | 14,990 |
| First County Bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,816 | 7,587 |
| First Dallas Securities, Inc. | 0 | 4,600 | 4,600 | 5,900 | 5,900 | 5,900 | 7,480 | 7,480 | 7,480 | 5,980 | 6,105 |
| First Eagle Investment Management, L.L.C. | 6,380,420 | 5,752,900 | 4,616,200 | 4,604,320 | 4,509,740 | 4,477,900 | 4,549,020 | 5,364,700 | 5,715,169 | 5,988,015 | 6,777,861 |
| First Farmers and Merchants Bank | 0 | 0 | 0 | 0 | 0 | 3,560 | 3,620 | 3,620 | 3,624 | 3,624 | 3,624 |
| First Fiduciary Investment Counsel, Inc. | 0 | 2,660 | 2,660 | 2,660 | 2,660 | 2,660 | 2,180 | 2,180 | 2,180 | 0 | 2,180 |
| First Financial Bank, N.A. | 9,820 | 9,800 | 9,780 | 8,260 | 8,220 | 8,220 | 8,320 | 8,260 | 8,535 | 8,266 | 8,286 |
| First Financial Corp | 3,320 | 3,320 | 3,320 | 3,320 | 3,320 | 3,320 | 3,320 | 3,320 | 3,400 | 3,400 | 3,100 |
| First Foundation Advisors | 1,303,680 | 1,125,900 | 1,105,040 | 1,018,240 | 1,029,720 | 1,043,140 | 990,500 | 903,540 | 877,246 | 857,665 | 823,277 |
| First Heartland Consultants, Inc. | 10,300 | 9,420 | 9,360 | 10,120 | 10,160 | 9,880 | 17,860 | 25,760 | 26,001 | 17,400 | 16,856 |
| First Horizon Advisors, Inc. | 54,220 | 181,000 | 182,000 | 52,460 | 221,720 | 214,460 | 177,820 | 192,820 | 186,112 | 183,546 | 184,927 |
| First Interstate Bank | 7,320 | 6,020 | 5,440 | 5,440 | 5,280 | 5,280 | 10,940 | 10,360 | 10,500 | 10,500 | 10,159 |
| First Long Island Investors, LLC | 167,260 | 114,180 | 80,800 | 70,800 | 70,440 | 64,360 | 64,200 | 64,360 | 64,189 | 64,189 | 64,175 |
| First Manhattan Co. LLC | 5,363,800 | 5,290,080 | 5,258,320 | 5,251,880 | 5,281,380 | 5,329,140 | 5,535,900 | 5,577,560 | 5,503,196 | 5,483,835 | 5,574,373 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| First Merchants Trust Company | 20,780 | 20,680 | 24,040 | 24,320 | 22,660 | 22,680 | 23,020 | 23,320 | 23,159 | 18,846 | 19,063 |
| First Midwest Trust Company | 7,600 | 7,480 | 6,600 | 7,660 | 7,720 | 7,840 | 7,840 | 7,840 | 7,840 | 7,840 | 7,840 |
| First National Advisers, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,680 | 21,299 | 19,555 | 19,728 |
| First National Bank & Trust Co. of Newtown | 14,680 | 14,380 | 14,660 | 14,560 | 14,000 | 13,400 | 13,400 | 13,400 | 13,400 | 13,400 | 13,400 |
| First National Bank of Hutchinson | 18,500 | 24,120 | 23,760 | 23,060 | 22,220 | 19,440 | 22,780 | 22,740 | 22,337 | 20,366 | 23,132 |
| First National Bank of Mount Dora | 0 | 0 | 0 | 0 | 1,740 | 2,240 | 1,740 | 0 | 17,812 | 19,697 | 36,348 |
| First National Bank of Omaha | 249,000 | 250,800 | 252,580 | 252,580 | 244,300 | 236,500 | 228,700 | 216,040 | 214,015 | 166,970 | 160,414 |
| First National Bank Of South Miami | 12,840 | 13,140 | 13,720 | 13,960 | 14,360 | 14,580 | 15,120 | 15,000 | 14,285 | 13,984 | 11,743 |
| First National Corporation | 7,620 | 7,620 | 7,360 | 7,500 | 7,400 | 15,200 | 10,380 | 10,460 | 10,460 | 10,503 | 10,196 |
| First Pacific Advisors LP | 4,945,260 | 4,608,820 | 3,889,460 | 3,571,000 | 3,256,040 | 2,851,460 | 2,878,740 | 2,972,020 | 2,985,928 | 2,959,082 | 2,918,114 |
| First Pacific Financial, Inc. | 0 | 6,300 | 6,860 | 7,480 | 7,040 | 6,960 | 6,960 | 7,080 | 7,512 | 8,089 | 7,951 |
| First Premier Bank | 920 | 920 | 920 | 1,520 | 1,520 | 1,520 | 1,960 | 1,640 | 1,640 | 1,400 | 1,155 |
| First Private Investment Management KAG mbH | 16,200 | 16,200 | 10,200 | 13,980 | 13,980 | 10,480 | 10,480 | 2,860 | 2,860 | 2,860 | 1,712 |
| First Quadrant L.P. | 160,860 | 146,500 | 146,500 | 132,280 | 132,600 | 132,320 | 120 | 120 | 120 | 120 | 120 |
| First Sentier Investments (U.K.) Ltd | 2,900 | 2,900 | 2,900 | 2,900 | 2,900 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Trust Advisors L.P. | 5,987,140 | 5,917,620 | 4,976,140 | 4,524,580 | 4,218,100 | 3,814,280 | 2,706,400 | 2,239,000 | 2,174,044 | 2,161,649 | 2,291,289 |
| First Trust Direct Indexing L.P. | 0 | 12,380 | 12,780 | 47,460 | 45,300 | 46,340 | 49,220 | 49,520 | 48,597 | 47,271 | 45,854 |
| First United Bank & Trust | 3,260 | 4,060 | 4,120 | 4,220 | 4,220 | 4,220 | 4,160 | 4,480 | 4,480 | 4,445 | 4,445 |
| First Washington Corporation | 3,060 | 5,220 | 5,220 | 5,220 | 4,840 | 4,640 | 4,440 | 4,440 | 4,440 | 4,440 | 0 |
| First Western Trust Bank | 0 | 0 | 0 | 0 | 0 | 0 | 15,280 | 15,280 | 15,144 | 15,731 | 15,813 |
| FirstPurpose Wealth LLC | 0 | 0 | 0 | 0 | 0 | 5,940 | 6,300 | 6,880 | 8,336 | 8,575 | 8,084 |
| Fisher Investments | 3,824,740 | 3,742,220 | 3,615,240 | 3,540,920 | 3,472,060 | 3,454,220 | 3,419,380 | 3,385,660 | 3,329,038 | 3,254,439 | 2,845,810 |
| Fithian LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,535 | 60,484 |
| Five Oceans Advisors LLC | 0 | 0 | 0 | 0 | 7,040 | 7,660 | 7,400 | 8,560 | 10,224 | 9,902 | 9,766 |
| Fjärde AP-Fonden | 1,826,420 | 1,778,420 | 1,762,420 | 1,662,420 | 1,596,960 | 1,471,220 | 1,363,340 | 1,199,340 | 59,967 | 1,106,473 | 1,045,823 |
| Flagship Asset Management (Pty) Limited | 14,460 | 14,460 | 14,460 | 14,460 | 14,460 | 14,460 | 14,460 | 14,460 | 0 | 0 | 0 |
| Flagship Harbor Advisors LLC | 54,640 | 57,100 | 60,240 | 60,500 | 60,500 | 63,620 | 66,580 | 72,480 | 73,626 | 74,898 | 82,540 |
| Flagship Private Wealth, LLC | 0 | 560 | 560 | 560 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flagstone FInancial Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,294 | 3,294 |
| Flaharty Asset Management, LLC | 0 | 0 | 0 | 1,900 | 2,440 | 2,440 | 2,740 | 2,740 | 2,740 | 2,860 | 2,660 |
| FLC Capital Advisors | 19,000 | 19,000 | 19,700 | 19,300 | 19,300 | 18,880 | 21,880 | 19,040 | 19,608 | 20,655 | 22,610 |
| Florida State Board of Administration | 7,982,440 | 7,801,660 | 7,462,800 | 7,036,600 | 6,779,200 | 6,698,940 | 6,511,960 | 6,157,480 | 6,079,730 | 5,936,450 | 5,803,390 |
| Flossbach von Storch AG | 0 | 2,640 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 4,300 | 3,400 |
| Flow Traders U.S. LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,274 | 0 | 0 |
| Flower City Capital L.L.C. | 0 | 0 | 0 | 0 | 0 | 2,420 | 0 | 0 | 0 | 0 | 0 |
| Flynn Zito Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 2,400 | 2,400 | 6,300 | 2,400 | 2,400 | 2,400 |
| FMA Advisory, Inc. | 10,540 | 10,340 | 10,720 | 10,940 | 10,440 | 10,440 | 10,440 | 10,440 | 10,440 | 10,440 | 10,440 |
| FMB Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,428 | 3,579 |
| FMP Wealth Advisers | 340 | 440 | 500 | 580 | 880 | 900 | 1,200 | 1,120 | 892 | 832 | 832 |
| FMR Investment Management (U.K.) Limited | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 0 | 0 | 0 |
| FNB Securities (Pty) Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,400 | 2,400 | 2,400 |
| FNB Wealth Management | 10,880 | 10,980 | 11,340 | 11,220 | 16,320 | 20,280 | 19,920 | 19,900 | 20,600 | 21,000 | 21,859 |
| FNY Investment Advisers LLC | 2,800 | 0 | 0 | 0 | 0 | 20 | 1,240 | 0 | 160 | 160 | 3,365 |
| FOCAM AG | 22,640 | 22,640 | 25,440 | 21,440 | 25,440 | 21,440 | 20,240 | 20,240 | 20,240 | 20,240 | 19,040 |
| FOCUS Asset Management GMBH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,800 | 1,800 | 1,800 |
| Focus Financial Network, Inc. | 12,980 | 13,100 | 40,820 | 27,780 | 28,260 | 29,720 | 12,860 | 14,060 | 14,743 | 14,973 | 14,668 |
| Focus Wealth Advisors LLC | 0 | 0 | 0 | 0 | 0 | 1,500 | 1,500 | 0 | 0 | 0 | 0 |
| Focused Wealth Management, Inc. | 3,740 | 3,380 | 3,800 | 3,820 | 3,820 | 3,820 | 7,140 | 7,260 | 7,399 | 7,590 | 8,224 |
| Folger Nolan Fleming Douglas Capital Management, Inc. (CM | 127,700 | 125,540 | 127,020 | 128,420 | 130,260 | 127,700 | 129,500 | 130,180 | 130,520 | 129,737 | 129,254 |
| Fondsforvaltning A/S | 6,380 | 6,380 | 6,380 | 6,840 | 6,560 | 6,560 | 5,980 | 5,980 | 5,980 | 7,240 | 7,520 |
| Fondsmæglerselskabet Maj Invest A/S | 0 | 0 | 113,120 | 119,940 | 126,960 | 102,260 | 88,120 | 96,640 | 83,046 | 79,615 | 102,565 |
| Fondsmaeglerselskabet Stockrate Asset Management A/S | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 |
| Foord Asset Management (Pty) Limited | 1,368,180 | 1,207,580 | 1,207,580 | 782,280 | 782,280 | 782,280 | 782,280 | 222,600 | 222,600 | 322,600 | 322,600 |
| Foord Asset Management (Singapore) Pte. Ltd. | 0 | 266,640 | 266,640 | 250,360 | 250,360 | 194,980 | 194,980 | 194,980 | 194,980 | 251,580 | 251,580 |
| Foothills Asset Management, Ltd._NLE | 17,220 | 17,220 | 17,220 | 17,220 | 17,220 | 17,220 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fora Capital LLC | 0 | 110,960 | 4,600 | 38,380 | 0 | 10,400 | 0 | 45,300 | 67,563 | 190,149 | 0 |
| Ford Financial Group, LLC | 3,940 | 3,660 | 3,580 | 3,580 | 3,580 | 3,320 | 3,440 | 3,440 | 3,440 | 3,440 | 3,440 |
| Forefront Wealth Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 1,640 | 0 | 0 | 0 | 0 |
| Foresight Capital Management Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 320 | 320 | 0 | 0 | 0 | 0 |
| Foresight Wealth Management, LLC | 13,480 | 12,360 | 11,780 | 11,780 | 11,600 | 11,460 | 11,920 | 12,560 | 13,009 | 0 | 0 |
| Foresters Investment Management Company, Inc._NLE | 80,000 | 80,000 | 80,000 | 80,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Forge First Asset Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 164,500 | 0 |
| Formidable Asset Management, LLC | 17,240 | 17,200 | 17,680 | 1,220 | 18,480 | 18,340 | 18,840 | 44,540 | 19,006 | 18,941 | 17,979 |
| Formuepleje A/S | 2,346,120 | 1,791,280 | 1,560,300 | 1,167,780 | 1,130,260 | 812,080 | 946,400 | 787,300 | 461,290 | 23,030 | 29,381 |
| FormulaFolio Investments, LLC_NLE | 8,600 | 23,860 | 440 | 440 | 440 | 440 | 440 | 440 | 440 | 440 | 440 |
| Första AP-Fonden | 1,012,000 | 1,268,000 | 1,304,000 | 1,376,000 | 1,344,000 | 1,350,000 | 1,318,000 | 1,022,000 | 1,334,500 | 1,507,100 | 1,311,700 |
| Fort Pitt Capital Group, Inc. | 20,060 | 20,200 | 20,020 | 20,680 | 14,320 | 13,940 | 13,360 | 13,600 | 13,540 | 13,540 | 14,180 |
| Fort Point Capital Partners, LLC | 36,260 | 8,500 | 8,420 | 35,400 | 26,660 | 28,400 | 54,860 | 30,420 | 30,435 | 30,587 | 30,604 |
| Fort Sheridan Advisors LLC | 38,300 | 46,780 | 48,400 | 55,120 | 55,760 | 56,200 | 55,420 | 68,280 | 75,015 | 74,159 | 82,923 |
| Fort Washington Investment Advisors, Inc. | 4,107,580 | 3,578,040 | 3,490,060 | 3,483,420 | 3,380,840 | 3,258,180 | 3,159,100 | 3,138,720 | 2,859,574 | 2,822,915 | 2,679,182 |
| Fort, L.P. | 12,720 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Forte Capital LLC | 33,040 | 32,400 | 32,880 | 33,460 | 32,840 | 30,640 | 30,640 | 30,860 | 31,059 | 30,723 | 30,586 |
| Fortem Financial Group, LLC | 0 | 780 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ForthRight Wealth Management, LLC | 0 | 880 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,420 |
| Fortis Advisors, LLC | 6,700 | 6,760 | 6,760 | 12,000 | 11,140 | 11,180 | 12,220 | 12,180 | 11,900 | 11,900 | 11,900 |
| Fortis Capital Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,495 | 5,800 |
| Fortis Capital Management, L.L.C. | 3,740 | 4,240 | 5,340 | 6,820 | 7,760 | 8,320 | 9,020 | 9,860 | 10,406 | 11,708 | 48,596 |
| Fortis Group Advisors, L.L.C. | 3,080 | 3,080 | 3,080 | 3,080 | 3,080 | 3,080 | 3,080 | 3,080 | 0 | 0 | 0 |
| Fortitude Advisory Group L.L.C. | 0 | 0 | 0 | 0 | 0 | 12,400 | 13,020 | 12,960 | 11,091 | 10,856 | 11,014 |
| Fortress Wealth Group, LLC | 0 | 0 | 0 | 4,280 | 4,080 | 4,460 | 6,240 | 6,260 | 6,746 | 6,933 | 6,656 |
| Forum Financial Management, LP | 0 | 0 | 0 | 0 | 0 | 35,720 | 35,220 | 41,900 | 39,370 | 41,292 | 44,918 |
| Forvis Wealth Advisors, LLC | 30,660 | 31,280 | 22,340 | 22,580 | 23,660 | 23,980 | 23,500 | 25,900 | 25,979 | 26,852 | 26,600 |
| Forza Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,340 |
| Foster & Motley, Inc. | 70,620 | 75,760 | 73,460 | 76,560 | 79,820 | 83,400 | 96,300 | 110,700 | 113,617 | 110,009 | 101,104 |
| Foster Dykema Cabot & Partners, LLC | 41,320 | 39,160 | 39,080 | 39,080 | 38,720 | 38,720 | 38,720 | 38,440 | 37,299 | 36,538 | 36,878 |
| Foster Group Inc | 0 | 2,860 | 2,800 | 2,800 | 2,800 | 2,740 | 2,640 | 1,920 | 0 | 0 | 0 |
| Foster Victor Wealth Advisors, LLC | 5,680 | 5,320 | 5,320 | 5,360 | 4,560 | 5,600 | 6,080 | 6,360 | 6,832 | 6,848 | 7,535 |
| Fosun International Ltd | 30,100 | 42,180 | 47,140 | 46,860 | 43,200 | 61,860 | 59,680 | 45,600 | 36,472 | 83,064 | 59,185 |
| Foundation Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,920 | 4,020 |
| Foundations Investment Advisors, LLC | 15,280 | 3,080 | 3,320 | 3,440 | 3,480 | 3,720 | 6,620 | 15,300 | 24,711 | 35,895 | 37,422 |
| Founders Capital Management, Inc. | 800 | 800 | 800 | 800 | 8,600 | 8,640 | 8,640 | 19,320 | 19,206 | 11,420 | 11,259 |
| Founders Capital Management, LLC | 483,940 | 480,020 | 487,780 | 477,300 | 474,880 | 472,120 | 481,120 | 483,600 | 490,661 | 482,009 | 479,560 |
| Founders Financial Alliance, LLC | 6,740 | 8,480 | 7,260 | 7,180 | 6,520 | 8,180 | 7,040 | 5,640 | 8,049 | 7,809 | 7,195 |
| Founders Financial Securities, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,395 | 5,761 |
| Foundry Partners, LLC | 0 | 0 | 0 | 0 | 2,940 | 2,940 | 2,940 | 0 | 0 | 0 | 0 |
| Fountainhead AM, LLC | 0 | 0 | 0 | 0 | 0 | 1,420 | 1,580 | 2,000 | 0 | 2,320 | 2,141 |
| FOURPOINTS Asset Management, Inc | 5,600 | 3,800 | 3,100 | 2,800 | 2,600 | 2,000 | 2,260 | 2,260 | 2,260 | 2,260 | 2,260 |
| FourThought Financial Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28,701 | 28,330 |
| Fourthought Financial, LLC | 0 | 48,880 | 49,300 | 33,660 | 31,340 | 24,160 | 23,600 | 24,040 | 29,971 | 29,971 | 29,971 |
| Fox Investimentos Ltda. | 0 | 0 | 0 | 0 | 18,200 | 16,400 | 17,500 | 17,500 | 0 | 0 | 0 |
| Fox Run Management, L.L.C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,848 | 0 |
| Foxhaven Asset Management, LP | 1,392,880 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fragasso Financial Advisors, Inc. | 6,560 | 5,820 | 5,780 | 5,960 | 6,660 | 6,060 | 6,040 | 5,960 | 5,719 | 5,369 | 5,377 |
| Franchise Capital Limited | 0 | 0 | 0 | 0 | 0 | 0 | 169,020 | 169,020 | 59,286 | 0 | 0 |
| Frank, Rimerman Advisors, LLC | 0 | 137,520 | 156,640 | 156,640 | 88,380 | 93,400 | 94,340 | 103,960 | 102,806 | 110,814 | 110,814 |
| Franklin Advisers, Inc. | 8,233,780 | 8,317,860 | 8,350,360 | 8,537,300 | 8,865,700 | 9,330,000 | 8,896,200 | 8,714,040 | 8,942,384 | 7,338,069 | 6,541,626 |
| Franklin Advisory Services, LLC | 155,440 | 168,260 | 156,260 | 128,760 | 117,780 | 118,420 | 222,380 | 212,820 | 263,436 | 301,590 | 282,811 |
| Franklin Equity Group | 3,600,840 | 3,609,740 | 3,626,880 | 3,632,780 | 3,622,440 | 3,618,160 | 3,619,620 | 3,620,580 | 3,620,961 | 3,583,386 | 3,566,657 |
| Franklin Street Advisors, Inc. | 383,340 | 377,140 | 374,000 | 370,140 | 340,580 | 342,000 | 340,360 | 342,400 | 345,028 | 342,133 | 366,786 |
| Franklin Street Capital Partners LLC | 39,500 | 75,000 | 25,000 | 0 | 20,000 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Franklin Templeton Asset Management Mexico SA de CV SOI | 0 | 0 | 0 | 0 | 0 | 14,520 | 15,540 | 13,140 | 9,487 | 8,390 | 8,925 |
| Franklin Templeton International Services SARL | 44,600 | 0 | 0 | 8,000 | 12,000 | 18,000 | 0 | 0 | 0 | 873 | 886 |
| Franklin Templeton Investment Management Ltd. | 44,600 | 0 | 0 | 140 | 140 | 140 | 140 | 140 | 0 | 0 | 0 |
| Franklin Templeton Investments (Asia) Ltd. | 14,320 | 12,180 | 80 | 80 | 2,180 | 2,420 | 0 | 800 | 460 | 435 | 430 |
| Franklin Templeton Investments Australia Ltd._NLE | 0 | 0 | 0 | 0 | 0 | 140 | 140 | 140 | 140 | 140 | 140 |
| Franklin Templeton Investments Corporation | 31,940 | 30,800 | 27,300 | 20,940 | 20,600 | 16,740 | 22,260 | 820 | 286 | 247 | 0 |
| Franklin Templeton Japan Co., Ltd. | 15,360 | 19,560 | 16,040 | 14,740 | 13,620 | 12,980 | 12,980 | 12,980 | 12,980 | 12,980 | 12,980 |
| Franklin Templeton Portfolio Advisors, Inc | 152,680 | 163,940 | 145,900 | 115,660 | 96,820 | 86,800 | 182,380 | 190,220 | 273,038 | 278,370 | 252,193 |
| Franklin Templeton Sealand Fund Management Co., Ltd. | 0 | 0 | 0 | 4,000 | 4,000 | 2,000 | 2,000 | 6,000 | 6,000 | 2,804 | 2,804 |
| Franklin Templeton SinoAm Securities Investment Managemen | 1,360 | 0 | 0 | 40 | 40 | 1,520 | 1,520 | 500 | 500 | 255 | 255 |
| Franzen Gerber & Westphalen Asset Management GmbH | 10,000 | 10,000 | 10,000 | 10,000 | 5,600 | 5,600 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 |
| Fred Alger Management, LLC | 9,065,040 | 10,046,300 | 10,602,860 | 11,481,720 | 9,480,740 | 8,215,960 | 6,863,660 | 5,641,760 | 5,658,157 | 4,730,208 | 3,367,760 |
| Fredric E. Russell Investment Management Co. | 400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Freed Investment Group, LLC | 0 | 35,800 | 40,000 | 40,800 | 40,840 | 40,840 | 40,840 | 40,840 | 40,840 | 40,840 | 40,840 |
| Freedman Financial Associates, Inc. | 0 | 880 | 900 | 900 | 900 | 1,000 | 9,940 | 0 | 0 | 0 | 0 |
| Freedom Investment Management, Inc | 0 | 0 | 37,160 | 35,400 | 32,980 | 32,420 | 13,620 | 8,160 | 8,216 | 9,401 | 9,264 |
| Freedom Wealth Alliance, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,335 | 0 |
| Freestone Capital Management, LLC | 74,920 | 62,480 | 58,440 | 60,540 | 60,800 | 64,880 | 85,480 | 67,340 | 79,623 | 80,836 | 72,838 |
| FRG Family Wealth Advisors LLC | 5,160 | 5,160 | 5,160 | 5,160 | 5,140 | 5,140 | 5,140 | 5,140 | 5,140 | 4,540 | 4,540 |
| Friedenthal Financial, LLC | 0 | 0 | 0 | 0 | 0 | 3,780 | 3,780 | 2,880 | 2,891 | 2,891 | 2,895 |
| Friedland Gestion | 9,600 | 9,600 | 9,600 | 9,600 | 11,600 | 11,600 | 9,600 | 9,600 | 6,000 | 6,500 | 8,500 |
| Frisch Financial Group, Inc. | 24,560 | 26,560 | 26,960 | 27,300 | 27,560 | 28,640 | 30,640 | 13,320 | 13,320 | 13,620 | 16,320 |
| Front Barnett Associates LLC | 268,200 | 263,280 | 258,900 | 253,140 | 247,500 | 242,020 | 238,040 | 236,580 | 235,995 | 234,650 | 233,630 |
| Frontier Investment Management Co. | 30,420 | 30,420 | 30,420 | 30,420 | 30,420 | 30,420 | 30,420 | 0 | 0 | 0 | 0 |
| Frontier Wealth Management LLC_NLE | 45,400 | 45,400 | 44,380 | 46,660 | 48,160 | 51,580 | 62,160 | 85,520 | 85,520 | 85,520 | 85,520 |
| Frost Investment Advisors, LLC | 717,540 | 701,220 | 725,440 | 718,460 | 699,980 | 676,120 | 678,720 | 671,880 | 661,863 | 690,751 | 658,040 |
| FS Investments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45,652 |
| FSA Wealth Management LLC | 5,420 | 5,540 | 4,340 | 4,340 | 4,720 | 4,220 | 4,220 | 0 | 5,040 | 4,880 | 4,340 |
| FSB Premier Wealth Management Inc | 0 | 0 | 0 | 1,600 | 2,540 | 8,820 | 7,680 | 7,960 | 8,162 | 7,125 | 5,464 |
| FSC Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 1,020 | 1,020 | 1,060 | 1,060 | 1,020 | 1,020 |
| FTC Capital GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 1,520 | 1,520 | 1,520 | 1,520 | 1,520 |
| Fubon Asset Management Company Ltd. | 23,480 | 24,280 | 22,380 | 22,000 | 35,960 | 34,040 | 66,300 | 66,000 | 72,621 | 113,061 | 122,502 |
| Fuchs & Associés Finance S.A._NLE | 6,400 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 3,400 | 3,400 | 3,400 | 3,400 |
| Fuh Hwa Securities Investment Trust Co., Ltd. | 8,920 | 7,060 | 7,060 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fukoku Mutual Life Insurance Co. | 27,320 | 25,320 | 25,320 | 21,920 | 25,120 | 25,920 | 25,640 | 24,920 | 25,240 | 23,360 | 22,217 |
| Fulcrum Capital LLC | 19,820 | 18,020 | 15,780 | 15,780 | 14,580 | 14,020 | 13,920 | 12,960 | 11,948 | 15,408 | 11,255 |
| Full Sail Capital, LLC | 7,980 | 6,280 | 6,320 | 5,460 | 5,400 | 4,940 | 4,780 | 4,080 | 3,316 | 2,878 | 2,890 |
| Fuller & Thaler Asset Management Inc. | 78,000 | 78,140 | 66,140 | 56,140 | 52,140 | 54,860 | 42,860 | 26,860 | 19,985 | 12,585 | 12,597 |
| Fullerton Fund Management Company Ltd. | 0 | 113,620 | 111,680 | 111,680 | 206,840 | 188,480 | 353,600 | 248,820 | 278,188 | 57,397 | 61,771 |
| Fulton Financial Advisors, N.A. | 71,480 | 72,060 | 61,040 | 61,340 | 63,900 | 63,260 | 62,400 | 61,700 | 66,253 | 68,264 | 71,949 |
| Fund Management at Engine No.1 LLC | 0 | 0 | 0 | 18,060 | 30,020 | 37,860 | 47,020 | 55,700 | 51,555 | 58,286 | 62,976 |
| Fundamentum, LLC | 10,560 | 10,040 | 9,980 | 10,260 | 19,340 | 18,840 | 18,620 | 18,520 | 17,217 | 18,207 | 17,327 |
| FundLogic SAS | 108,380 | 216,560 | 131,360 | 20 | 20 | 20 | 0 | 33,920 | 33,920 | 33,962 | 89 |
| FundShare Fund Management B.V. | 0 | 0 | 0 | 0 | 1,000 | 1,000 | 1,000 | 4,000 | 0 | 0 | 0 |
| Fure Financial Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 6,820 | 6,820 | 6,820 | 6,820 | 6,820 |
| Fürstlich Castell'sche Bank Credit Casse AG | 1,000 | 1,000 | 16,600 | 16,420 | 16,440 | 16,600 | 16,600 | 16,600 | 16,600 | 16,600 | 18,140 |
| Future Financial Wealth Management Group LLC | 0 | 15,620 | 10,620 | 10,620 | 10,620 | 10,620 | 11,420 | 11,420 | 475 | 10,885 | 10,903 |
| FutureAdvisor | 600 | 760 | 1,060 | 980 | 1,000 | 1,040 | 1,020 | 1,080 | 1,083 | 973 | 40 |
| Futurum Vermögensverwaltung AG | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| FV Frankfurter Vermögen AG | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 6,000 | 6,000 | 30,000 | 30,000 | 30,000 | 10,000 |
| G&S Capital LLC | 0 | 0 | 0 | 2,780 | 6,260 | 11,520 | 11,820 | 0 | 0 | 0 | 4,785 |
| G.W. & Wade, LLC. | 51,460 | 76,680 | 115,980 | 115,280 | 115,460 | 115,920 | 119,500 | 122,340 | 130,059 | 150,918 | 152,382 |
| G2 Capital Management, L.L.C | 0 | 0 | 0 | 0 | 0 | 0 | 17,560 | 17,840 | 17,900 | 17,900 | 17,900 |
| Gabelli Funds, LLC | 1,410,460 | 1,405,440 | 1,598,940 | 1,617,640 | 1,562,260 | 1,546,520 | 1,527,320 | 1,474,220 | 1,302,575 | 1,267,264 | 1,164,933 |
| Gables Capital Management, Inc. | 42,300 | 43,700 | 39,620 | 32,780 | 34,680 | 32,780 | 32,820 | 34,740 | 33,875 | 32,605 | 32,105 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Galibier Capital Management Ltd. | 9,680 | 7,980 | 6,780 | 6,780 | 6,780 | 6,780 | 6,780 | 6,780 | 6,780 | 10,502 | 9,502 |
| Galilee Asset Management | 0 | 0 | 0 | 0 | 0 | 1,120 | 0 | 0 | 0 | 0 | 0 |
| Gallagher Benefit Services, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,683 | 2,683 |
| Gallagher Fiduciary Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,914 |
| Galvin Gaustad & Stein LLC | 0 | 213,120 | 195,860 | 181,860 | 156,540 | 147,100 | 138,160 | 136,100 | 136,039 | 131,483 | 122,969 |
| GAM (Italia) SGR S.p.A. | 0 | 0 | 0 | 0 | 0 | 0 | 1,420 | 1,420 | 1,420 | 1,420 | 1,420 |
| GAM (Luxembourg) S.A. | 0 | 0 | 15,260 | 15,040 | 14,500 | 14,140 | 8,740 | 8,500 | 8,500 | 8,500 | 0 |
| GAM Capital Management (Switzerland) AG | 1,580 | 80 | 80 | 40 | 80 | 80 | 40 | 40 | 92 | 104 | 0 |
| GAM International Management Ltd. | 76,520 | 76,520 | 75,480 | 74,980 | 45,860 | 44,780 | 1,780 | 1,780 | 1,780 | 1,780 | 0 |
| GAM Investment Management (Switzerland) AG | 5,440 | 5,440 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gamble Jones Investment Counsel | 256,240 | 255,540 | 255,700 | 235,380 | 222,420 | 222,940 | 220,880 | 211,380 | 206,182 | 204,102 | 204,102 |
| Gamco Asset Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,382 |
| Game Creek Capital, L.P. | 10,860 | 10,860 | 10,420 | 10,420 | 10,140 | 9,980 | 9,960 | 9,960 | 9,960 | 10,875 | 12,875 |
| Game Plan Financial Advisors, LLC | 56,060 | 57,260 | 55,320 | 52,760 | 51,100 | 53,840 | 54,920 | 55,920 | 55,005 | 54,550 | 54,550 |
| Gamma Financials AG | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 14,000 | 14,000 | 14,000 | 14,000 |
| GAMMA Investing LLC | 0 | 0 | 0 | 0 | 0 | 0 | 2,220 | 2,320 | 2,654 | 6,724 | 8,153 |
| Gantzert Investment Company, L.L.C. | 320 | 320 | 320 | 320 | 320 | 320 | 320 | 320 | 0 | 0 | 0 |
| GAR Investment Managers S.à.R.L | 8,700 | 7,560 | 7,560 | 10,660 | 10,660 | 10,400 | 9,340 | 7,200 | 6,792 | 5,968 | 4,236 |
| Garda Capital Partners LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,826 | 0 |
| Garde Capital, Inc. | 45,660 | 45,500 | 45,920 | 47,620 | 47,720 | 47,120 | 48,680 | 48,780 | 48,780 | 48,749 | 48,458 |
| Garden State Investment Advisory Services LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,780 | 14,075 |
| Gardius Wealth Advisors | 0 | 0 | 21,100 | 21,680 | 22,280 | 23,380 | 23,680 | 0 | 0 | 0 | 0 |
| Gardner Lewis Asset Management, L.P. | 162,760 | 148,380 | 136,580 | 129,820 | 122,040 | 120,720 | 120,720 | 120,120 | 119,485 | 118,029 | 79,780 |
| Gardner Russo & Quinn LLC | 8,700,900 | 8,643,420 | 8,375,180 | 7,974,420 | 7,673,320 | 7,259,920 | 7,006,900 | 7,443,600 | 7,700,535 | 7,932,302 | 8,427,202 |
| Garner Asset Management Corporation | 25,980 | 26,200 | 25,420 | 25,360 | 25,200 | 25,880 | 25,920 | 28,680 | 0 | 0 | 2,099 |
| Garrison Point Advisors LLC | 12,680 | 12,580 | 12,480 | 12,220 | 12,120 | 12,120 | 12,120 | 12,120 | 12,120 | 11,920 | 11,770 |
| Gateway Advisory, LLC | 0 | 0 | 0 | 0 | 6,360 | 0 | 1,700 | 0 | 34,106 | 32,605 | 36,229 |
| Gateway Investment Advisers, LLC | 2,429,280 | 2,260,600 | 2,229,460 | 2,204,400 | 2,197,020 | 2,137,940 | 2,107,440 | 2,262,600 | 2,215,430 | 2,015,305 | 1,901,463 |
| Gateway Wealth Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,769 |
| GBM Administradora de Activos, SA de CV, Sociedad Operad | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,080 | 20,080 | 20,000 | 21,000 |
| Gearhart & Associates | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48,424 | 48,929 |
| Geier Asset Management, Inc. | 0 | 40,180 | 40,480 | 40,540 | 40,540 | 40,540 | 40,540 | 40,540 | 40,540 | 40,540 | 40,540 |
| Geller Advisors LLC | 13,340 | 13,340 | 15,320 | 15,280 | 12,820 | 12,960 | 13,260 | 13,100 | 12,806 | 13,041 | 16,802 |
| Gemcap UK Limited | 9,000 | 11,200 | 12,700 | 18,700 | 23,000 | 29,000 | 29,000 | 5,000 | 5,000 | 5,000 | 5,000 |
| Gemmer Asset Management LLC | 0 | 0 | 10,380 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gemsstock Ltd. | 119,760 | 65,760 | 73,760 | 301,760 | 115,760 | 105,760 | 74,400 | 0 | 0 | 0 | 0 |
| GenCap Portfolio Management | 2,020 | 2,020 | 2,160 | 2,160 | 2,160 | 2,220 | 2,220 | 2,140 | 16,475 | 14,991 | 14,526 |
| Geneos Wealth Management Inc | 122,720 | 119,460 | 131,520 | 125,100 | 125,060 | 120,540 | 113,640 | 124,580 | 104,594 | 98,237 | 93,421 |
| General American Investors Company, Inc. | 550,000 | 550,000 | 530,000 | 530,000 | 530,000 | 530,000 | 510,000 | 510,000 | 510,000 | 510,000 | 429,923 |
| General Partner, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42,600 | 43,540 |
| General Pension Society PZU Joint Stock Co | 364,720 | 364,720 | 291,620 | 255,420 | 248,420 | 213,420 | 144,000 | 120,000 | 120,000 | 120,000 | 197,200 |
| Generali Insurance Asset Management S.p.A. SGR | 2,340 | 0 | 0 | 0 | 0 | 0 | 0 | 64,720 | 101,286 | 99,473 | 0 |
| Generali Investments Asia Limited | 13,200 | 13,200 | 13,200 | 13,200 | 13,200 | 13,200 | 13,200 | 13,200 | 13,200 | 13,200 | 13,200 |
| Generali Investments CEE, a.s. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,200 | 1,200 | 1,200 | 1,200 |
| Generali Investments Partners S.p.A. SGR | 65,520 | 64,100 | 64,100 | 25,960 | 28,540 | 29,840 | 30,660 | 36,860 | 44,213 | 40,141 | 0 |
| Generation Investment Management LLP | 10,888,760 | 10,036,420 | 10,008,340 | 10,703,760 | 10,565,180 | 8,432,820 | 7,861,120 | 4,062,600 | 2,957,329 | 0 | 0 |
| Genex Consulting | 0 | 2,320 | 2,340 | 2,380 | 2,380 | 3,380 | 3,380 | 3,320 | 3,320 | 3,425 | 0 |
| Genovese Burford & Brothers Wealth And Retirement Plan Mg | 9,340 | 9,260 | 9,260 | 9,260 | 9,260 | 9,260 | 9,260 | 9,260 | 9,260 | 0 | 0 |
| Genter Capital Management | 63,400 | 63,300 | 52,600 | 53,080 | 55,580 | 57,740 | 56,320 | 60,820 | 59,273 | 74,740 | 73,390 |
| GenTrust, LLC | 8,160 | 0 | 7,860 | 14,340 | 14,340 | 14,200 | 12,360 | 19,880 | 11,435 | 4,155 | 2,575 |
| Geode Capital Management, L.L.C. | 88,631,080 | 88,657,480 | 89,826,720 | 90,565,880 | 91,440,320 | 93,393,640 | 95,438,040 | 97,225,560 | 96,492,465 | 97,481,034 | 97,334,986 |
| Geometric Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 4,240 | 4,260 | 4,240 | 4,260 | 4,240 | 4,240 |
| George Kaiser Family Foundation | 34,240 | 34,240 | 34,240 | 34,240 | 34,240 | 34,240 | 34,240 | 38,360 | 42,755 | 46,102 | 54,433 |
| Geowealth Management LLC | 0 | 0 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 40,000 | 5,318 | 5,250 | 4,430 |
| Gerber Kawasaki Wealth & Investment Management | 147,320 | 141,360 | 141,360 | 147,040 | 147,040 | 171,820 | 185,700 | 199,300 | 202,796 | 195,913 | 191,025 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| German American Bancorp Inc | 0 | 0 | 2,060 | 2,360 | 2,060 | 2,120 | 2,120 | 2,120 | 0 | 0 | 2,000 |
| Gerstein, Fisher & Associates, Inc. | 110,140 | 110,140 | 110,140 | 110,140 | 110,140 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gesconsult S.G.I.I.C., S.A. | 42,680 | 29,720 | 23,240 | 19,700 | 18,900 | 17,380 | 16,320 | 7,680 | 6,597 | 6,979 | 17,663 |
| Gescooperativo, S.A., S.G.I.I.C. | 182,040 | 194,260 | 216,480 | 224,080 | 253,920 | 276,940 | 295,500 | 318,620 | 319,936 | 328,120 | 390,560 |
| Gesinter S.G.I.I.C., S.A. | 800 | 1,200 | 0 | 0 | 0 | 0 | 0 | 3,600 | 2,999 | 3,590 | 3,590 |
| Gesiuris Asset Management S.G.I.I.C., S.A. | 12,340 | 12,460 | 12,880 | 12,260 | 12,260 | 9,160 | 5,560 | 11,360 | 11,340 | 11,218 | 13,249 |
| Gestión Santander Mexico S.A. de C.V. | 162,800 | 174,600 | 158,800 | 156,800 | 180,200 | 178,600 | 179,600 | 174,400 | 178,220 | 161,250 | 149,350 |
| GET Capital AG | 0 | 0 | 0 | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 0 |
| GF Fund Management Co., Ltd. | 182,820 | 227,900 | 227,900 | 34,220 | 34,220 | 367,300 | 367,300 | 526,620 | 526,620 | 658,620 | 658,620 |
| GFG Capital, LLC | 26,620 | 27,940 | 18,920 | 19,100 | 19,280 | 20,120 | 14,940 | 16,420 | 16,862 | 9,709 | 9,880 |
| GFS Advisors LLC | 34,360 | 33,300 | 33,640 | 33,600 | 34,600 | 34,440 | 27,160 | 36,360 | 36,900 | 35,710 | 27,943 |
| GHP Investment Advisors Inc | 0 | 0 | 0 | 0 | 0 | 0 | 108,820 | 108,540 | 111,072 | 111,089 | 113,543 |
| Gibraltar Capital Management, Inc. | 57,020 | 57,140 | 60,440 | 63,040 | 58,320 | 57,360 | 63,420 | 65,700 | 99,682 | 98,012 | 91,516 |
| Gibson Wealth Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,400 | 12,400 |
| Gifford Fong Associates | 115,140 | 115,140 | 115,140 | 115,140 | 115,140 | 115,140 | 115,140 | 115,140 | 115,140 | 115,140 | 84,696 |
| Gilder Gagnon Howe & Co. LLC | 918,840 | 1,051,280 | 1,084,420 | 1,063,960 | 1,068,880 | 1,049,280 | 1,030,460 | 819,680 | 541,475 | 498,911 | 370,859 |
| Gill Capital Partners, LLC | 7,980 | 8,000 | 8,000 | 7,560 | 7,680 | 7,680 | 8,040 | 8,040 | 8,564 | 8,501 | 8,553 |
| Gilman Hill Asset Management, LLC. | 9,820 | 9,880 | 10,280 | 10,600 | 10,740 | 10,740 | 11,220 | 21,940 | 22,900 | 21,410 | 19,765 |
| Girard Advisory Services, LLC | 40,640 | 39,480 | 38,820 | 38,040 | 36,200 | 34,360 | 33,660 | 32,600 | 32,202 | 30,426 | 21,712 |
| Gitterman Wealth Management, LLC | 0 | 0 | 9,240 | 9,240 | 9,240 | 8,880 | 8,580 | 8,580 | 8,780 | 8,780 | 8,240 |
| Giverny Capital Inc. | 723,200 | 741,080 | 745,580 | 771,260 | 794,820 | 805,940 | 831,620 | 880,240 | 893,040 | 886,978 | 862,076 |
| Gladius Capital Management LP | 9,040 | 6,900 | 0 | 0 | 0 | 13,260 | 7,820 | 30,420 | 144,312 | 34,733 | 0 |
| Gladstone Wealth Group | 16,320 | 9,400 | 13,340 | 18,120 | 28,840 | 32,280 | 44,380 | 34,000 | 34,229 | 35,733 | 37,272 |
| Glassman Wealth Services LLC | 26,740 | 27,160 | 27,500 | 21,700 | 21,860 | 23,040 | 23,900 | 24,020 | 24,642 | 24,723 | 24,852 |
| Glassy Mountain Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 56,500 | 57,620 | 57,060 | 57,060 | 58,676 | 0 |
| Glen Eagle Advisors, LLC | 4,880 | 4,380 | 4,280 | 4,660 | 5,220 | 5,360 | 5,760 | 6,140 | 6,231 | 5,745 | 5,586 |
| Glen Harbor Capital Management LLC_NLE | 320,760 | 320,760 | 320,760 | 320,760 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Glenmede Investment Management LP | 1,457,240 | 1,456,060 | 1,433,760 | 1,414,680 | 1,387,360 | 1,384,820 | 1,416,000 | 1,400,440 | 1,467,244 | 1,542,284 | 1,535,165 |
| Glens Falls National Bank & Trust Company | 27,080 | 23,900 | 22,940 | 22,860 | 22,580 | 18,460 | 18,660 | 18,260 | 18,210 | 17,710 | 16,620 |
| Glenview State Bank | 45,920 | 45,920 | 44,600 | 43,500 | 43,500 | 43,500 | 43,500 | 43,500 | 43,500 | 43,500 | 43,500 |
| GLG LLC | 125,860 | 125,860 | 125,860 | 125,860 | 125,860 | 57,320 | 53,860 | 48,540 | 37,642 | 58,440 | 56,422 |
| Global Financial Private Client, LLC | 3,700 | 4,040 | 4,640 | 4,440 | 4,440 | 4,880 | 5,620 | 6,740 | 6,740 | 6,340 | 6,340 |
| Global Retirement Partners, LLC | 24,160 | 21,460 | 20,620 | 23,560 | 26,080 | 0 | 39,580 | 40,440 | 41,508 | 43,854 | 49,419 |
| Global Strategic Investment Solutions LLC | 7,420 | 7,420 | 7,420 | 3,420 | 3,420 | 4,080 | 5,320 | 3,280 | 3,205 | 4,741 | 5,263 |
| Global Trust Asset Management, LLC | 18,220 | 18,520 | 14,780 | 14,580 | 14,440 | 14,420 | 14,460 | 14,480 | 14,440 | 14,355 | 14,460 |
| Global Value & Growth SICAV-FIS | 0 | 0 | 300,000 | 276,000 | 274,000 | 273,580 | 273,580 | 273,580 | 273,580 | 310,000 | 310,000 |
| Global Wealth Management Investment Advisory, Inc. | 3,500 | 3,660 | 3,660 | 3,660 | 3,700 | 2,500 | 2,500 | 2,700 | 2,700 | 2,700 | 2,600 |
| Global Wealth Strategies & Associates | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 780 | 1,020 |
| Global X Investments Canada Inc. | 82,720 | 87,960 | 97,980 | 105,540 | 109,620 | 120,180 | 125,920 | 149,500 | 154,760 | 176,051 | 183,951 |
| GLOBALT Investments | 24,700 | 25,740 | 25,900 | 25,660 | 26,620 | 28,600 | 30,020 | 30,340 | 30,834 | 30,009 | 31,145 |
| GlobeFlex Capital, L.P. | 0 | 0 | 0 | 0 | 0 | 3,280 | 3,280 | 3,280 | 3,280 | 2,350 | 2,350 |
| Globevest Capital Ltd | 0 | 0 | 0 | 6,000 | 6,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 |
| Glogger Vermögensverwaltung AG | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 |
| Glynn Capital Management LLC | 22,040 | 22,040 | 22,040 | 22,040 | 22,040 | 22,040 | 22,040 | 22,040 | 22,040 | 22,040 | 22,040 |
| GM Advisory Group, LLC | 30,520 | 26,900 | 28,640 | 28,940 | 28,460 | 32,360 | 34,720 | 35,600 | 34,610 | 35,090 | 35,810 |
| GMO UK Limited | 0 | 0 | 0 | 0 | 53,460 | 53,460 | 3,380 | 3,700 | 4,520 | 4,520 | 380 |
| GMT Capital Corp. | 551,380 | 533,180 | 505,340 | 486,540 | 386,600 | 378,300 | 378,300 | 514,100 | 598,800 | 1,008,200 | 903,800 |
| GNB Gestão de Ativos | 22,940 | 30,120 | 30,680 | 30,260 | 30,700 | 36,200 | 36,880 | 36,640 | 25,887 | 27,466 | 30,772 |
| GoalVest Advisory, LLC | 0 | 5,820 | 4,220 | 4,380 | 4,380 | 4,380 | 1,780 | 1,820 | 1,655 | 1,856 | 1,450 |
| Gobi Capital LLC | 2,345,380 | 2,350,780 | 2,703,840 | 2,703,840 | 2,648,840 | 2,635,300 | 2,047,660 | 2,055,660 | 1,762,761 | 1,712,321 | 1,824,421 |
| Godsey & Gibb Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 420 | 0 | 0 | 0 | 2,920 |
| Godshalk Welsh Capital Management, Inc. | 15,220 | 15,120 | 14,920 | 14,820 | 14,620 | 14,620 | 14,620 | 14,600 | 14,640 | 14,600 | 14,600 |
| Goelzer Investment Management, Inc. | 123,020 | 106,060 | 100,240 | 99,200 | 97,320 | 96,080 | 95,700 | 98,060 | 100,773 | 98,812 | 94,234 |
| Gofen and Glossberg, L.L.C._NLE | 893,660 | 887,660 | 883,240 | 869,500 | 868,700 | 859,660 | 865,720 | 874,960 | 876,894 | 869,757 | 869,757 |
| Gold Coin Invest AG | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 0 | 0 | 0 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Golden Corner Wealth Advisors | 0 | 15,120 | 5,040 | 4,980 | 5,200 | 6,340 | 7,280 | 7,800 | 19,234 | 19,993 | 0 |
| Golden State Equity Partners, L.L.C | 0 | 4,180 | 4,140 | 4,840 | 4,500 | 4,000 | 3,320 | 3,320 | 3,320 | 3,320 | 2,031 |
| Golden State Wealth Management, LLC | 12,360 | 15,020 | 11,340 | 16,080 | 15,620 | 18,880 | 17,640 | 17,640 | 17,640 | 17,640 | 17,640 |
| Goldman Sachs & Company, Inc. | 2,585,440 | 1,712,340 | 2,949,860 | 774,800 | 2,067,720 | 1,036,520 | 1,356,880 | 1,053,560 | 1,976,655 | 2,081,867 | 2,919,996 |
| Goldman Sachs Asset Management B.V. | 1,016,320 | 689,800 | 688,580 | 829,140 | 843,320 | 814,580 | 803,320 | 973,940 | 949,932 | 844,577 | 860,498 |
| Goldman Sachs Asset Management International | 2,827,480 | 2,965,760 | 3,111,100 | 2,767,040 | 2,893,300 | 2,895,720 | 2,748,320 | 2,313,060 | 1,736,984 | 1,708,904 | 1,759,053 |
| Goldman Sachs Asset Management, L.P. | 22,046,580 | 23,265,840 | 23,425,480 | 22,491,600 | 22,851,700 | 22,603,660 | 21,684,420 | 22,415,940 | 20,967,161 | 20,878,341 | 23,508,929 |
| Goldman Sachs Bank AG | 333,460 | 343,040 | 310,400 | 276,700 | 289,440 | 299,500 | 310,880 | 327,860 | 306,961 | 326,418 | 354,130 |
| Goldman Sachs Financial Markets LP | 91,340 | 89,680 | 88,780 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Goldman Sachs International | 704,100 | 688,760 | 576,680 | 365,920 | 224,800 | 242,680 | 403,640 | 219,540 | 221,226 | 232,283 | 227,889 |
| Goldstein Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,170 | 5,805 |
| Goldstone Financial Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,463 |
| Goldstream Capital Management Limited | 0 | 0 | 0 | 0 | 0 | 0 | 4,000 | 0 | 2,350 | 0 | 10,543 |
| Good Life Advisors, LLC | 11,940 | 11,360 | 11,960 | 11,080 | 11,080 | 11,820 | 15,160 | 18,360 | 19,485 | 20,107 | 19,026 |
| GoodHaven Capital Management, LLC | 176,020 | 167,980 | 167,980 | 167,980 | 167,980 | 167,780 | 168,020 | 171,060 | 172,645 | 174,375 | 174,275 |
| Goodman Advisory Group, LLC | 0 | 0 | 0 | 0 | 0 | 4,180 | 3,960 | 3,560 | 2,845 | 2,845 | 2,685 |
| Goodman Financial Corporation | 97,260 | 90,180 | 86,000 | 76,420 | 67,680 | 59,900 | 69,660 | 71,520 | 80,904 | 83,009 | 90,272 |
| Gordian Capital Singapore Private Limited | 0 | 0 | 0 | 0 | 0 | 37,800 | 35,680 | 54,580 | 53,590 | 49,100 | 36,700 |
| Gotham Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43,480 | 43,480 | 43,480 | 43,480 |
| Gould Asset Management LLC | 3,100 | 3,040 | 3,000 | 2,780 | 2,700 | 2,680 | 2,740 | 2,660 | 0 | 0 | 0 |
| Gould Capital, LLC | 0 | 0 | 0 | 0 | 0 | 280 | 260 | 280 | 315 | 23,135 | 30,711 |
| Gouws Capital LLC | 0 | 0 | 0 | 0 | 0 | 51,620 | 52,740 | 54,400 | 55,737 | 58,085 | 58,641 |
| GPM Growth Investors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,300 | 2,349 | 0 | 2,343 |
| GPS Wealth Strategies Group, LLC | 18,020 | 16,180 | 16,280 | 16,580 | 16,660 | 16,900 | 17,720 | 17,580 | 17,132 | 15,622 | 14,807 |
| GQG Partners, LLC | 11,243,480 | 13,595,120 | 13,629,760 | 22,460,680 | 22,366,260 | 22,764,840 | 8,497,340 | 5,875,620 | 0 | 0 | 20,865,613 |
| Grace & White, Inc. | 0 | 0 | 2,160 | 2,160 | 2,160 | 2,160 | 2,160 | 2,160 | 2,160 | 0 | 2,160 |
| Grace Capital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 237 |
| Gradient Capital Advisors, LLC | 4,100 | 4,100 | 4,100 | 4,100 | 4,100 | 4,100 | 4,100 | 4,340 | 4,340 | 4,340 | 4,190 |
| Gradient Investments LLC | 136,340 | 135,280 | 151,020 | 151,120 | 142,240 | 208,900 | 206,420 | 296,760 | 348,856 | 339,733 | 320,026 |
| Graham Capital Management, L.P. | 0 | 0 | 0 | 0 | 0 | 9,380 | 22,780 | 30,240 | 16,611 | 29,040 | 106,569 |
| Graham Capital Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 400 |
| Graham Holdings Co | 0 | 0 | 0 | 0 | 0 | 2,027,540 | 2,007,540 | 2,007,540 | 2,003,140 | 1,693,140 | 1,537,140 |
| Grandfield & Dodd, LLC | 18,240 | 18,240 | 20,660 | 21,000 | 21,840 | 20,600 | 20,400 | 20,620 | 20,520 | 20,180 | 19,495 |
| Grand-Jean Capital Management, Inc. | 133,780 | 137,880 | 134,920 | 136,140 | 136,920 | 138,840 | 138,800 | 135,360 | 137,135 | 132,505 | 138,028 |
| GrandView Asset Management LLC | 5,580 | 8,380 | 9,300 | 9,020 | 11,040 | 11,800 | 18,440 | 21,880 | 14,875 | 21,735 | 21,702 |
| Granger Management LLC | 0 | 9,940 | 9,900 | 9,900 | 9,900 | 9,900 | 9,760 | 10,220 | 9,880 | 9,880 | 9,880 |
| Granite Bay Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 2,120 | 2,320 | 2,260 | 2,260 | 2,800 | 3,940 |
| Granite FO LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,490 | 5,340 |
| Granite Investment Advisors, LLC_NLE | 11,120 | 10,120 | 10,120 | 10,040 | 10,040 | 10,040 | 10,040 | 10,040 | 10,040 | 10,040 | 0 |
| Granite Investment Partners, LLC | 331,240 | 337,420 | 358,840 | 360,020 | 360,900 | 371,540 | 368,940 | 363,580 | 353,797 | 334,700 | 244,782 |
| Grant Street Asset Management, Inc | 0 | 1,200 | 1,960 | 0 | 0 | 0 | 0 | 2,580 | 2,660 | 2,560 | 2,560 |
| Grantham Mayo Van Otterloo & Co LLC | 2,961,120 | 2,449,840 | 2,401,680 | 2,107,900 | 2,126,300 | 609,620 | 244,840 | 407,380 | 427,480 | 213,124 | 435,740 |
| Grassi Investment Management, L.L.C. | 7,500 | 7,500 | 7,500 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 |
| Gratus Capital LLC | 49,080 | 50,840 | 44,380 | 22,100 | 21,580 | 21,820 | 22,060 | 21,240 | 20,593 | 20,603 | 40,271 |
| Graves-Light Private Wealth Management, Inc. | 46,440 | 46,040 | 45,900 | 45,720 | 45,660 | 46,060 | 46,860 | 45,220 | 44,720 | 44,477 | 44,477 |
| Graypoint LLC | 17,880 | 14,260 | 14,500 | 14,260 | 20,160 | 23,120 | 39,940 | 33,220 | 40,522 | 39,247 | 42,882 |
| Great Dane Fund Advisors A/S | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 620 | 1,725 | 2,185 | 2,185 |
| Great Diamond Partners LLC | 14,320 | 14,000 | 13,700 | 14,060 | 19,360 | 19,940 | 18,480 | 18,120 | 18,338 | 17,813 | 18,304 |
| Great Eastern Life Assurance Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,787 | 14,736 |
| Great Lakes Advisors, LLC | 598,300 | 547,560 | 599,020 | 615,860 | 617,340 | 590,240 | 564,720 | 557,240 | 516,210 | 395,730 | 309,262 |
| Great Lakes Retirement, Inc. | 3,740 | 3,740 | 3,740 | 3,740 | 3,740 | 3,740 | 0 | 0 | 0 | 0 | 0 |
| Great Point Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 16,180 | 16,180 | 16,180 | 16,180 | 16,180 |
| Great Valley Advisor Group, Inc. | 14,100 | 14,000 | 14,240 | 15,100 | 14,540 | 16,300 | 20,060 | 102,560 | 100,140 | 99,652 | 130,980 |
| Greatmark Investment Partners, Inc. | 4,060 | 4,060 | 3,060 | 3,060 | 2,980 | 2,980 | 2,980 | 4,260 | 4,310 | 4,310 | 4,935 |
| Green Alpha Investments | 24,000 | 11,580 | 13,560 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Green Ash Partners LLP | 0 | 0 | 0 | 0 | 0 | 69,580 | 55,580 | 60,940 | 60,940 | 42,330 | 24,390 |
| Greenbrier Partners Capital Management, LLC | 504,680 | 504,680 | 504,680 | 504,680 | 504,680 | 504,680 | 504,680 | 504,680 | 504,680 | 471,146 | 471,146 |
| Greenfield Savings Bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,020 | 23,832 | 23,802 | 23,020 |
| Greenhouse Wealth Management, LLC | 0 | 11,420 | 11,420 | 11,420 | 11,020 | 11,020 | 10,840 | 10,440 | 8,940 | 4,440 | 4,440 |
| Greenland Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,729 |
| Greenleaf Trust | 402,900 | 410,800 | 406,620 | 392,240 | 383,940 | 379,740 | 377,900 | 406,200 | 407,769 | 417,381 | 425,041 |
| Greenline Partners LLC | 92,880 | 32,300 | 33,000 | 31,360 | 46,440 | 45,720 | 49,680 | 51,540 | 51,540 | 40,580 | 40,140 |
| Greenspring Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 6,380 | 4,300 | 4,020 | 3,669 | 3,599 | 3,525 |
| GreenUp Wealth Management | 0 | 0 | 0 | 0 | 0 | 2,400 | 0 | 0 | 0 | 7,877 | 7,914 |
| Greenwich Wealth Management LLC | 3,100 | 3,100 | 2,940 | 2,940 | 5,300 | 5,300 | 5,160 | 5,360 | 6,997 | 7,465 | 7,828 |
| Greenwood Capital Associates, LLC | 13,720 | 13,720 | 13,560 | 13,560 | 13,560 | 14,060 | 340 | 340 | 15,000 | 15,556 | 15,108 |
| Greenwood Gearhart, Inc | 181,960 | 184,440 | 184,280 | 184,640 | 188,120 | 193,200 | 202,080 | 212,260 | 222,709 | 231,598 | 258,147 |
| Grey Fox Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,249 | 4,447 |
| Grey Street Capital, LLC. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,845 |
| Greystone Investment Management, LLC_NLE | 277,240 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gridl Asset Management GmbH | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gries Financial LLC | 0 | 0 | 8,880 | 8,920 | 5,680 | 4,880 | 4,880 | 3,620 | 3,620 | 4,640 | 5,020 |
| Griffin Asset Management, Inc. | 50,340 | 50,560 | 48,420 | 48,500 | 43,880 | 40,120 | 43,960 | 45,640 | 44,025 | 41,717 | 42,470 |
| Grimes & Company, Inc. | 72,760 | 72,920 | 72,840 | 72,160 | 71,400 | 69,900 | 70,240 | 70,280 | 70,353 | 69,523 | 69,803 |
| Groesbeck Investment Management Corp. | 4,780 | 4,780 | 4,980 | 4,980 | 4,980 | 4,940 | 4,940 | 4,940 | 247 | 4,940 | 4,940 |
| Ground Swell Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,920 | 0 | 0 | 0 |
| Group One Trading, L.P. | 0 | 92,720 | 0 | 0 | 73,020 | 0 | 0 | 449,780 | 0 | 0 | 418,353 |
| Groupama Asset Management | 147,440 | 147,580 | 145,060 | 71,660 | 72,160 | 78,420 | 83,680 | 83,680 | 83,680 | 127,100 | 123,470 |
| Grove Bank & Trust | 28,220 | 28,760 | 30,680 | 30,440 | 31,960 | 33,540 | 35,600 | 35,700 | 36,316 | 40,777 | 35,428 |
| Gruss Capital Management LP_NLE | 59,800 | 59,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gryphon Financial Partners LLC | 13,320 | 13,360 | 14,020 | 15,400 | 14,520 | 13,460 | 14,400 | 15,000 | 15,672 | 15,689 | 15,319 |
| GS Investments, Inc. | 15,460 | 15,460 | 15,460 | 15,460 | 13,720 | 13,740 | 13,560 | 13,560 | 13,410 | 13,510 | 13,460 |
| GSA Capital Partners LLP | 0 | 4,000 | 3,660 | 0 | 2,820 | 0 | 0 | 0 | 0 | 0 | 0 |
| GSB Wealth Management, LLC | 3,000 | 3,000 | 24,360 | 24,400 | 17,040 | 23,720 | 23,980 | 21,620 | 21,128 | 13,643 | 13,465 |
| GSP asset management GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,300 | 4,300 | 0 |
| Guardian Capital Advisors LP | 18,980 | 18,320 | 17,220 | 16,880 | 16,480 | 15,480 | 16,260 | 13,540 | 13,550 | 14,110 | 15,445 |
| Guardian Capital LP | 21,080 | 21,140 | 21,860 | 21,860 | 21,760 | 18,840 | 18,920 | 19,860 | 21,028 | 20,362 | 18,227 |
| Guardian Financial Services Limited | 5,520 | 5,300 | 5,160 | 4,960 | 4,820 | 4,520 | 4,520 | 4,360 | 4,092 | 3,989 | 3,989 |
| Guardian Point Capital, L.P. | 500,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 200,000 |
| Guardian Wealth Advisors, LLC (North Carolina) | 0 | 0 | 0 | 0 | 0 | 1,340 | 1,240 | 4,120 | 4,966 | 4,909 | 7,651 |
| Guardian Wealth Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 1,320 | 1,320 | 1,320 | 0 | 199 |
| Gudme Raaschou Fondsmæglerselskab A/S | 66,000 | 30,000 | 16,000 | 9,000 | 9,000 | 25,200 | 39,400 | 30,800 | 30,800 | 30,800 | 43,680 |
| Guerra Pan Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 17,420 | 17,100 | 17,100 | 17,100 | 17,025 | 17,294 |
| Guggenheim Investments | 1,246,860 | 1,205,160 | 1,022,620 | 1,180,320 | 1,205,820 | 1,231,500 | 1,028,000 | 794,960 | 779,488 | 848,263 | 948,554 |
| Guidance Point Advisors, LLC | 0 | 0 | 0 | 0 | 260 | 0 | 0 | 0 | 0 | 0 | 0 |
| Guidant Wealth Advisors_NLE | 2,180 | 2,180 | 2,180 | 2,180 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GuideStone Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 455,200 | 455,200 | 488,720 | 476,934 | 481,920 | 489,808 |
| Guild Investment Management Inc. | 28,720 | 26,620 | 24,700 | 24,840 | 24,780 | 26,560 | 25,060 | 19,520 | 19,335 | 18,540 | 16,820 |
| Guinness Atkinson Asset Management Inc. | 1,280 | 2,240 | 4,160 | 3,640 | 3,640 | 3,920 | 3,920 | 3,920 | 3,360 | 3,360 | 3,080 |
| Gulf International Bank (UK) Limited | 1,449,780 | 1,336,440 | 1,187,080 | 1,170,520 | 1,144,560 | 942,680 | 943,040 | 943,440 | 944,140 | 930,400 | 718,580 |
| Gunderson Capital Management, Inc. | 0 | 45,680 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Guotai Asset Management Co., Ltd. | 118,000 | 126,000 | 126,000 | 0 | 0 | 196,000 | 196,000 | 264,640 | 264,640 | 345,930 | 345,930 |
| GuruFocus Investments, LLC | 0 | 0 | 0 | 0 | 0 | 5,300 | 9,420 | 9,180 | 8,700 | 8,520 | 0 |
| Gutmann Kapitalanlage Aktiengesellschaft | 99,240 | 104,640 | 113,720 | 102,020 | 99,820 | 99,820 | 103,200 | 103,200 | 103,200 | 103,200 | 110,205 |
| Guyasuta Investment Advisors, Inc. | 417,320 | 413,240 | 408,740 | 406,620 | 403,600 | 398,200 | 401,960 | 405,600 | 408,674 | 415,880 | 419,535 |
| GVC Gaesco Gestión SGIIC S.A. | 16,700 | 16,720 | 11,640 | 10,440 | 5,360 | 4,360 | 5,780 | 4,060 | 4,058 | 4,048 | 2,314 |
| GVO Asset Management AG | 0 | 32,900 | 90,880 | 90,420 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GW&K Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,840 | 2,240 | 0 | 0 | 483 |
| GWM Advisors LLC | 140,540 | 111,300 | 106,080 | 110,180 | 132,360 | 222,680 | 255,240 | 327,420 | 337,264 | 382,880 | 394,217 |
| GYL Financial Synergies, LLC | 10,860 | 11,180 | 10,600 | 10,600 | 10,760 | 14,400 | 15,300 | 14,020 | 14,557 | 14,357 | 102,604 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gyon Technologies Capital Management, LP | 0 | 7,500 | 0 | 0 | 4,880 | 10,140 | 4,540 | 0 | 0 | 0 | 0 |
| H&H International Investment, LLC | 5,178,000 | 5,578,000 | 5,600,000 | 200,000 | 200,000 | 400,000 | 2,762,000 | 4,406,000 | 5,020,200 | 5,975,200 | 6,085,400 |
| H. L. Ormond & Company, LLC | 0 | 0 | 0 | 0 | 0 | 18,200 | 17,920 | 15,640 | 16,409 | 16,409 | 16,409 |
| H. M. Payson & Co. | 973,660 | 1,040,440 | 1,047,940 | 1,073,600 | 1,076,640 | 1,099,040 | 1,110,360 | 1,156,440 | 1,224,396 | 1,205,574 | 1,226,025 |
| Haafor (Singapore) Pte. Ltd. | 0 | 4,720 | 4,720 | 4,720 | 4,720 | 4,720 | 4,720 | 4,720 | 4,720 | 0 | 0 |
| Halbert Hargrove Global Advisors, LLC | 9,720 | 11,860 | 12,240 | 13,080 | 12,180 | 11,460 | 18,800 | 13,440 | 12,941 | 11,850 | 12,585 |
| Half Sky Capital (UK) Ltd | 63,440 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hall Capital Management Company, Inc. | 0 | 0 | 0 | 1,600 | 1,900 | 1,880 | 2,880 | 2,880 | 2,880 | 2,590 | 2,590 |
| Halpern Financial, Inc. | 80 | 180 | 200 | 200 | 200 | 1,580 | 1,480 | 1,480 | 1,480 | 1,480 | 1,160 |
| Halsey Associates, Inc. | 372,320 | 372,320 | 372,320 | 372,320 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HAMEL ASSOCIATES, INC | 78,220 | 77,280 | 75,260 | 0 | 0 | 0 | 0 | 0 | 0 | 72,925 | 73,200 |
| Hamilton Capital, LLC | 0 | 0 | 0 | 0 | 2,620 | 3,060 | 3,780 | 3,060 | 2,453 | 2,440 | 2,333 |
| Hamilton Point Investment Advisors, LLC | 81,860 | 82,240 | 84,020 | 84,760 | 85,780 | 88,180 | 89,800 | 91,800 | 92,149 | 93,212 | 94,834 |
| Hamilton Wealth, LLC | 21,060 | 21,340 | 21,040 | 21,000 | 21,000 | 21,500 | 20,940 | 20,940 | 21,592 | 21,009 | 25,924 |
| Hancock Whitney Investment Services, Inc. | 26,840 | 25,580 | 25,280 | 24,540 | 23,780 | 42,700 | 0 | 26,960 | 27,103 | 26,991 | 26,471 |
| Handelsbanken Kapitalförvaltning AB | 2,071,140 | 2,114,220 | 2,031,660 | 1,909,520 | 2,035,300 | 1,960,020 | 1,943,140 | 2,152,360 | 2,277,556 | 2,235,585 | 2,215,356 |
| Hang Seng Investment Management Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,181 | 3,181 |
| Hanseatic Management Services, Inc. | 0 | 0 | 0 | 160 | 7,220 | 7,300 | 7,220 | 0 | 0 | 0 | 0 |
| Hanson & Doremus Investment Management, Inc. | 30,160 | 38,020 | 37,540 | 30,160 | 28,440 | 28,140 | 28,420 | 28,620 | 29,417 | 37,374 | 29,056 |
| Hanson Asset Management, Limited | 0 | 0 | 0 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 0 |
| Hantz Financial Services Inc | 399,660 | 413,600 | 380,440 | 0 | 422,520 | 447,100 | 469,600 | 466,920 | 481,339 | 491,477 | 411,118 |
| Hanwha Asset Management Co., Ltd. | 6,540 | 7,660 | 7,560 | 6,560 | 6,160 | 6,560 | 6,640 | 8,480 | 12,128 | 9,538 | 9,107 |
| HAP Trading, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 97,566 | 40,030 | 0 |
| Hapanowicz & Associates Financial Services, Inc | 7,280 | 4,160 | 4,160 | 4,160 | 4,160 | 4,160 | 0 | 4,160 | 4,160 | 3,645 | 4,077 |
| Harbert Fund Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,060 | 16,250 | 15,000 | 23,000 |
| Harbor Advisors LLC | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 |
| Harbor Advisory Corporation | 12,280 | 13,800 | 13,500 | 12,400 | 11,200 | 10,200 | 9,700 | 10,500 | 10,180 | 10,140 | 10,160 |
| Harbor Capital Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 43,020 | 38,460 | 24,960 | 22,048 | 21,676 | 68,746 |
| Harbor Financial Services, LLC_NLE | 0 | 12,940 | 11,660 | 21,300 | 26,220 | 26,220 | 26,220 | 26,220 | 26,220 | 26,220 | 26,220 |
| Harbor Investment Advisory, LLC | 104,860 | 102,820 | 100,380 | 100,200 | 102,400 | 102,420 | 101,720 | 101,280 | 101,012 | 98,229 | 94,762 |
| Harborview Advisors, L.L.C. | 0 | 0 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 |
| Harbour Capital Advisors, LLC | 49,020 | 0 | 49,540 | 49,600 | 49,240 | 49,380 | 49,260 | 49,640 | 49,055 | 44,146 | 46,326 |
| Harbour Investment Management LLC | 23,020 | 23,020 | 4,040 | 21,640 | 21,640 | 21,620 | 21,260 | 20,980 | 20,680 | 21,630 | 21,630 |
| Harbour Investments, Inc | 0 | 0 | 29,140 | 33,140 | 32,520 | 20,160 | 20,160 | 24,040 | 24,040 | 23,920 | 30,422 |
| Hardman Johnston Global Advisors LLC | 117,040 | 118,840 | 169,320 | 174,920 | 161,200 | 149,660 | 133,660 | 133,660 | 166,080 | 165,080 | 114,210 |
| Hardy Reed, LLC | 8,340 | 8,340 | 8,540 | 8,500 | 8,000 | 7,800 | 8,160 | 8,580 | 8,580 | 8,580 | 8,400 |
| Harel Insurance Investments and Financial Services Ltd | 538,600 | 74,840 | 56,560 | 40,080 | 25,440 | 78,980 | 69,240 | 70,880 | 70,190 | 92,718 | 95,089 |
| Harfst and Associates, Inc | 0 | 0 | 0 | 0 | 1,520 | 1,520 | 1,540 | 0 | 0 | 0 | 0 |
| Hargreaves Lansdown Asset Management Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 123,840 | 194,098 |
| Hargreaves Lansdown Fund Managers Ltd. | 111,460 | 104,320 | 100,060 | 100,060 | 104,060 | 104,860 | 85,380 | 92,800 | 97,020 | 0 | 0 |
| Harrell Investment Partners, LLC | 7,000 | 6,800 | 6,340 | 6,340 | 6,300 | 6,280 | 6,280 | 6,280 | 6,280 | 6,280 | 6,280 |
| Harrington Investments, Inc. | 39,100 | 38,740 | 39,620 | 39,120 | 39,740 | 38,200 | 37,640 | 36,580 | 36,360 | 38,010 | 37,665 |
| Harris Associates L.P. | 14,167,160 | 14,416,400 | 14,818,340 | 3,018,780 | 2,650,580 | 2,444,540 | 2,418,620 | 2,351,940 | 2,339,508 | 2,458,117 | 2,482,301 |
| Harspring Capital Management, LLC | 185,100 | 204,600 | 297,600 | 412,600 | 470,000 | 440,000 | 366,000 | 402,000 | 402,000 | 320,000 | 207,000 |
| Hart Capital Management, Inc. | 4,480 | 4,480 | 4,480 | 4,480 | 4,480 | 4,480 | 4,480 | 4,480 | 4,480 | 0 | 0 |
| Hartford Investment Management Company | 620,560 | 684,620 | 657,900 | 637,940 | 564,140 | 598,880 | 556,420 | 566,780 | 557,098 | 389,832 | 444,175 |
| Hartline Investment Corporation | 9,620 | 9,620 | 9,620 | 9,200 | 9,200 | 9,240 | 9,200 | 9,620 | 5,269 | 8,920 | 8,920 |
| Harvest Fund Management Co., Ltd. | 0 | 260 | 0 | 0 | 0 | 0 | 0 | 0 | 725 | 6,579 | 12,036 |
| Harvest Investment Services, LLC | 4,360 | 4,160 | 4,260 | 4,540 | 3,600 | 2,860 | 2,480 | 2,400 | 2,504 | 2,410 | 2,410 |
| Harvest Management, LLC | 0 | 0 | 2,000 | 2,000 | 2,000 | 1,680 | 1,660 | 0 | 0 | 0 | 0 |
| Harvest Volatility Management LLC | 61,820 | 58,080 | 93,400 | 122,200 | 194,080 | 233,900 | 236,260 | 211,680 | 198,636 | 198,408 | 165,313 |
| Harvey Capital Management Inc. | 119,520 | 106,160 | 111,400 | 110,640 | 110,540 | 110,600 | 125,560 | 141,660 | 141,220 | 144,782 | 144,152 |
| Harvey Investment Company, LLC | 66,420 | 66,420 | 62,220 | 78,880 | 79,820 | 85,500 | 86,540 | 87,760 | 93,400 | 92,160 | 108,690 |
| Hasso Plattner Ventures | 0 | 0 | 0 | 0 | 0 | 0 | 64,320 | 31,500 | 31,500 | 31,500 | 31,500 |
| Hauck & Aufhäuser Fund Services S.A. | 2,000 | 3,100 | 3,100 | 880 | 880 | 880 | 880 | 880 | 880 | 880 | 880 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Haven Private | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,915 | 5,880 |
| Haven Wealth Group LLC | 40 | 40 | 40 | 40 | 40 | 80 | 40 | 40 | 40 | 40 | 0 |
| Hawkins Wealth Management | 18,720 | 18,800 | 21,100 | 26,060 | 35,600 | 41,240 | 48,680 | 50,840 | 50,840 | 50,840 | 50,840 |
| Hayden Royal, LLC | 0 | 2,320 | 2,440 | 0 | 1,680 | 1,680 | 1,680 | 1,680 | 1,680 | 1,680 | 1,680 |
| Hayek Kallen Investment Management, LLC | 0 | 0 | 2,020 | 2,020 | 2,020 | 2,020 | 2,020 | 2,020 | 0 | 0 | 2,020 |
| HBC Financial Services, PLLC | 1,280 | 1,220 | 1,220 | 1,120 | 1,100 | 1,100 | 900 | 1,020 | 1,040 | 790 | 745 |
| HBKS Wealth Advisors | 54,520 | 54,660 | 55,900 | 50,920 | 51,220 | 52,360 | 51,620 | 40,560 | 54,922 | 103,938 | 54,406 |
| HBW Advisory Services LLC | 6,800 | 7,480 | 7,460 | 8,120 | 8,600 | 9,300 | 12,780 | 14,760 | 12,596 | 12,829 | 10,353 |
| HC Advisors, LLC | 3,100 | 3,300 | 3,300 | 3,300 | 3,240 | 2,860 | 2,660 | 2,660 | 2,660 | 2,502 | 2,522 |
| HC Financial Advisors, Inc. | 35,240 | 34,120 | 30,880 | 27,000 | 26,000 | 25,520 | 24,840 | 24,620 | 24,620 | 24,620 | 24,620 |
| HCM Wealth Advisors | 0 | 0 | 2,340 | 2,340 | 2,420 | 2,480 | 2,700 | 2,800 | 2,800 | 2,802 | 3,160 |
| HCR Wealth Advisors | 24,920 | 25,160 | 18,980 | 18,920 | 18,560 | 17,960 | 17,860 | 17,860 | 18,076 | 17,857 | 17,861 |
| HeadInvest, LLC | 10,440 | 10,420 | 10,380 | 10,400 | 10,280 | 10,240 | 10,240 | 10,640 | 10,690 | 10,787 | 10,827 |
| Headlands Technologies LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,948 |
| Healthcare Of Ontario Pension Plan | 16,940 | 993,200 | 3,759,980 | 925,560 | 1,934,320 | 1,012,500 | 466,480 | 111,200 | 5,149 | 7,523 | 3,751 |
| Heartland Bank & Trust Co | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,300 |
| Heartwood Wealth Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 2,780 | 3,180 | 3,180 | 5,162 | 5,823 |
| Hedeker Wealth LLC | 48,560 | 57,140 | 57,400 | 52,700 | 53,520 | 53,460 | 52,000 | 44,080 | 52,827 | 52,549 | 54,121 |
| Heemann Vermögensverwaltung GmbH | 14,000 | 14,000 | 14,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Heirloom Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 87,720 | 86,420 | 91,520 | 91,520 | 107,473 | 127,381 |
| Helaba Invest Kapitalanlagegesellschaft mbH | 0 | 0 | 3,380 | 3,860 | 6,180 | 6,060 | 7,040 | 8,060 | 7,421 | 7,191 | 2,065 |
| Helios Capital Management Pte. Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 56,000 | 56,000 | 56,000 | 56,000 | 56,000 |
| Hellenic Asset Management | 0 | 0 | 0 | 0 | 0 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 |
| Helvetia Versicherungen | 268,880 | 268,880 | 268,880 | 268,880 | 268,880 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hemenway & Barnes LLP | 22,700 | 20,720 | 19,620 | 18,500 | 15,160 | 16,040 | 16,100 | 13,620 | 13,620 | 13,705 | 13,657 |
| Hemenway Trust Company LLC | 7,400 | 7,340 | 6,680 | 7,360 | 5,940 | 5,040 | 4,720 | 5,040 | 6,010 | 7,460 | 7,460 |
| Hemington Wealth Management, LLC | 0 | 5,160 | 5,340 | 5,480 | 5,560 | 5,160 | 6,120 | 5,900 | 6,134 | 7,087 | 6,941 |
| Hendershot Investments, Inc. | 37,940 | 37,240 | 37,240 | 37,340 | 37,120 | 37,060 | 37,120 | 37,100 | 36,560 | 36,600 | 35,820 |
| Hennion & Walsh Asset Management, Inc. | 0 | 0 | 16,620 | 24,100 | 28,420 | 34,860 | 19,740 | 18,820 | 17,238 | 22,390 | 22,464 |
| Henrickson Nauta Wealth Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 1,580 | 1,580 | 0 | 0 | 0 | 0 |
| Henry H. Armstrong Associates, Inc. | 89,360 | 94,480 | 97,640 | 96,660 | 96,720 | 97,440 | 99,340 | 100,400 | 101,620 | 102,115 | 102,317 |
| Henssler FInancial | 5,820 | 5,900 | 5,840 | 21,060 | 0 | 4,500 | 4,440 | 4,500 | 3,600 | 3,464 | 6,781 |
| Heptagon Capital LLP | 172,000 | 172,000 | 172,000 | 172,000 | 172,000 | 172,000 | 172,000 | 172,000 | 0 | 0 | 0 |
| Heritage Financial Services Inc. | 0 | 0 | 0 | 0 | 0 | 2,580 | 3,480 | 2,840 | 2,840 | 3,387 | 3,247 |
| Heritage Investment Group, INC. | 0 | 0 | 0 | 0 | 0 | 0 | 1,500 | 0 | 0 | 0 | 0 |
| Heritage Investors Management Corp. | 439,340 | 437,960 | 435,700 | 419,940 | 416,840 | 413,580 | 419,180 | 425,460 | 425,717 | 433,291 | 434,550 |
| Heritage Trust Co | 100,400 | 99,420 | 97,360 | 99,880 | 101,840 | 103,040 | 104,880 | 104,180 | 105,922 | 102,873 | 104,031 |
| Heritage Wealth Advisors, LLC | 100,740 | 129,640 | 132,580 | 143,280 | 146,240 | 152,580 | 163,040 | 229,400 | 287,010 | 307,713 | 324,937 |
| Heritage Wealth Management, LLC | 0 | 0 | 2,120 | 2,380 | 2,380 | 2,380 | 3,000 | 2,940 | 3,041 | 5,832 | 5,832 |
| Heritage Wealth Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,660 | 0 |
| Hermes Investment Management Ltd. | 272,600 | 272,600 | 252,600 | 251,480 | 251,480 | 251,480 | 246,340 | 234,200 | 87,301 | 87,301 | 68,730 |
| Herold Advisors, Inc. | 0 | 0 | 0 | 0 | 6,540 | 6,840 | 7,940 | 8,220 | 8,200 | 8,200 | 13,075 |
| Heron Wealth | 3,860 | 3,720 | 3,720 | 3,500 | 3,500 | 3,860 | 3,860 | 3,760 | 3,760 | 3,760 | 3,761 |
| Herr Investment Group LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 73,056 | 0 |
| Heward Investment Management Inc. | 4,500 | 4,500 | 3,000 | 4,200 | 3,800 | 3,800 | 3,400 | 3,000 | 3,000 | 3,200 | 3,200 |
| Hexagon Capital Partners LLC | 5,760 | 5,760 | 5,760 | 5,740 | 5,940 | 6,140 | 6,360 | 6,420 | 6,421 | 6,381 | 5,881 |
| Hexavest Inc._NLE | 287,560 | 185,840 | 150,020 | 129,560 | 114,300 | 114,300 | 114,300 | 114,300 | 114,300 | 114,300 | 114,300 |
| HF Advisory Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,796 | 24,709 |
| HFM Wealth Management | 36,080 | 35,680 | 34,940 | 33,080 | 31,340 | 30,520 | 30,920 | 30,760 | 28,570 | 25,776 | 25,981 |
| HFR Wealth Management, LLC | 0 | 0 | 0 | 7,120 | 6,980 | 6,980 | 6,980 | 6,980 | 6,980 | 6,474 | 6,424 |
| HGI Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 2,160 | 0 | 0 | 0 | 0 |
| HHM Wealth Advisors, LLC | 3,200 | 3,200 | 3,200 | 3,200 | 3,200 | 3,060 | 3,060 | 4,060 | 4,424 | 5,445 | 6,737 |
| HHR Asset Management, LLC | 553,260 | 500,740 | 465,340 | 391,540 | 294,700 | 251,860 | 188,820 | 0 | 0 | 0 | 0 |
| High Note Wealth, LLC | 0 | 0 | 0 | 2,760 | 3,340 | 3,220 | 4,240 | 4,720 | 5,822 | 5,764 | 5,443 |
| High Pines Wealth Management, LLC | 0 | 27,980 | 33,440 | 35,820 | 37,820 | 35,980 | 35,960 | 3,140 | 3,753 | 3,770 | 3,810 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| High Pointe Capital Management, LLC | 7,200 | 7,200 | 7,400 | 7,200 | 7,200 | 5,600 | 3,600 | 3,600 | 3,600 | 3,600 | 3,600 |
| High Street Capital (Pty) Ltd | 23,600 | 40,420 | 36,600 | 36,600 | 36,600 | 36,600 | 33,400 | 31,440 | 27,371 | 26,721 | 18,621 |
| Highland Capital Management, LLC | 201,420 | 183,740 | 177,640 | 249,280 | 237,440 | 235,640 | 235,920 | 259,620 | 254,443 | 440,254 | 243,595 |
| Highland Private Wealth Management | 16,880 | 17,320 | 17,100 | 17,620 | 21,660 | 19,560 | 19,380 | 22,560 | 24,683 | 0 | 0 |
| Highlander Capital Management, LLC | 33,060 | 33,060 | 32,760 | 29,800 | 29,160 | 28,600 | 29,600 | 30,240 | 30,240 | 30,240 | 30,340 |
| Highline Wealth Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,453 | 18,440 | 18,460 |
| HighMark Capital Management, Inc. | 196,480 | 186,460 | 182,920 | 180,680 | 183,040 | 179,480 | 182,440 | 177,160 | 170,880 | 170,880 | 170,880 |
| HighMark Wealth Management LLC | 660 | 760 | 780 | 900 | 880 | 880 | 880 | 1,220 | 1,430 | 1,430 | 2,125 |
| HighPoint Advisor Group, LLC | 73,120 | 89,280 | 90,960 | 107,820 | 102,140 | 102,140 | 102,140 | 115,140 | 115,140 | 115,140 | 115,140 |
| Highstreet Asset Management Inc. | 1,580 | 1,580 | 1,580 | 1,580 | 1,580 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hightower 6M Holding, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 12,360 | 12,240 | 15,583 | 15,583 | 15,583 |
| Hightower Advisors, LLC | 1,403,800 | 1,483,540 | 1,537,220 | 1,563,100 | 1,819,880 | 2,019,020 | 2,030,960 | 1,984,200 | 1,993,453 | 2,059,974 | 2,011,564 |
| HighTower Trust Services, LTA | 214,520 | 211,700 | 208,580 | 208,700 | 208,420 | 210,520 | 212,340 | 212,340 | 96,949 | 91,544 | 91,463 |
| Highview Capital Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 10,500 | 12,380 | 12,280 | 14,395 | 11,229 | 11,229 |
| HighVista Strategies LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,920 | 7,472 | 5,970 | 8,500 |
| Hikari Power Ltd. | 140,000 | 140,000 | 140,000 | 140,000 | 140,000 | 140,000 | 140,000 | 140,000 | 140,000 | 140,000 | 140,000 |
| Hill Island Financial LLC | 0 | 0 | 0 | 0 | 0 | 8,560 | 8,560 | 8,640 | 8,640 | 8,640 | 8,640 |
| Hillcrest Wealth Advisors - NY, LLC | 0 | 0 | 0 | 1,920 | 1,920 | 1,920 | 1,780 | 0 | 0 | 0 | 0 |
| Hillman Capital Management, Inc. | 0 | 2,380 | 2,340 | 2,300 | 2,120 | 1,900 | 1,960 | 2,140 | 2,163 | 2,214 | 2,760 |
| Hills Bank & Trust Company | 147,320 | 146,400 | 139,760 | 140,180 | 141,900 | 141,340 | 140,240 | 141,620 | 143,951 | 143,300 | 138,556 |
| Hillsdale Investment Management Inc. | 160 | 160 | 160 | 160 | 160 | 160 | 220 | 220 | 220 | 220 | 220 |
| Hilton Capital Management, LLC | 61,120 | 59,820 | 59,720 | 66,380 | 67,780 | 68,280 | 71,880 | 69,880 | 69,880 | 69,880 | 67,910 |
| Himalaya Capital Management LLC | 1,718,000 | 1,718,000 | 1,718,000 | 1,718,000 | 1,718,000 | 1,718,000 | 1,718,000 | 3,044,000 | 3,044,000 | 3,044,000 | 3,044,000 |
| Hirtle, Callaghan & Co., LLC | 0 | 0 | 0 | 0 | 0 | 16,840 | 50,020 | 39,200 | 49,080 | 74,100 | 7,057 |
| Hixon Zuercher Capital Management | 0 | 0 | 0 | 0 | 0 | 0 | 1,860 | 1,860 | 0 | 0 | 0 |
| HL Financial Services LLC | 2,582,780 | 2,582,780 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HM Capital Management, LLC_NLE | 2,960 | 2,960 | 2,960 | 2,960 | 3,260 | 3,860 | 3,860 | 4,000 | 3,873 | 3,873 | 3,873 |
| HMI Capital Management, L.P. | 3,186,940 | 2,750,940 | 2,666,940 | 2,535,340 | 2,535,340 | 1,381,140 | 0 | 0 | 0 | 0 | 0 |
| HNP Capital LLC | 0 | 0 | 2,140 | 2,140 | 1,940 | 2,800 | 1,920 | 1,920 | 2,180 | 0 | 0 |
| Hochman Cole Investment Advisors, Inc. | 14,140 | 13,920 | 14,260 | 13,840 | 14,920 | 14,920 | 14,920 | 14,920 | 14,920 | 14,920 | 14,920 |
| Hodges Capital Management, Inc. | 17,440 | 14,640 | 13,980 | 15,860 | 16,560 | 16,160 | 16,380 | 17,260 | 19,140 | 5,500 | 4,070 |
| Hoertkorn Richard Charles | 8,500 | 8,500 | 8,500 | 8,500 | 8,500 | 8,000 | 8,000 | 8,000 | 6,500 | 6,500 | 6,500 |
| Hoese & Co LLP | 0 | 0 | 0 | 40 | 40 | 200 | 200 | 200 | 200 | 160 | 160 |
| Hoey Investments, Inc | 0 | 0 | 1,000 | 400 | 400 | 800 | 600 | 0 | 340 | 0 | 104 |
| Hof Hoorneman Bankiers N.V. | 0 | 0 | 23,860 | 23,860 | 13,020 | 13,020 | 13,020 | 13,020 | 13,020 | 13,020 | 13,020 |
| Hofer & Associates Wealth Management | 0 | 0 | 0 | 0 | 0 | 4,020 | 4,020 | 4,020 | 4,020 | 4,020 | 4,020 |
| Holberg Fondsforvaltning AS | 215,480 | 215,480 | 222,000 | 222,000 | 222,000 | 222,000 | 210,000 | 216,000 | 216,000 | 190,000 | 190,000 |
| Holderness Investments Company | 21,060 | 21,180 | 20,180 | 20,180 | 20,580 | 20,980 | 20,280 | 20,180 | 19,980 | 18,880 | 18,380 |
| Holistic Financial Partners, LLC | 3,280 | 3,440 | 2,620 | 2,620 | 2,860 | 2,820 | 2,740 | 2,840 | 2,860 | 2,903 | 2,847 |
| Hollencrest Capital Management | 34,100 | 33,680 | 29,560 | 25,960 | 29,560 | 28,580 | 28,540 | 28,540 | 28,565 | 28,925 | 42,730 |
| Hollow Brook Wealth Management, LLC | 0 | 0 | 0 | 1,900 | 1,900 | 6,200 | 6,140 | 6,140 | 8,140 | 6,760 | 6,460 |
| Holloway Wealth Management, LLC | 1,120 | 1,080 | 1,080 | 1,080 | 1,080 | 960 | 660 | 660 | 660 | 660 | 660 |
| HollyHedge Consult GmbH | 0 | 0 | 0 | 0 | 0 | 5,400 | 5,400 | 0 | 0 | 0 | 0 |
| Holocene Advisors, LP | 7,980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Holt Capital Advisors, L.L.C. | 32,860 | 33,980 | 33,980 | 33,920 | 33,800 | 33,060 | 32,160 | 30,860 | 30,860 | 29,593 | 29,560 |
| HOMA Capital | 2,000 | 0 | 0 | 0 | 0 | 0 | 0 | 3,200 | 3,200 | 3,200 | 3,200 |
| Homestead Advisers Corp. | 2,235,660 | 2,189,660 | 1,789,660 | 1,585,660 | 1,381,660 | 1,371,660 | 1,355,660 | 1,355,660 | 1,249,160 | 1,250,960 | 1,224,260 |
| Homrich Berg | 32,920 | 47,740 | 48,780 | 50,380 | 51,320 | 55,120 | 72,380 | 84,200 | 87,943 | 99,260 | 98,491 |
| Hoopoe Advisors | 0 | 0 | 0 | 0 | 0 | 16,740 | 16,880 | 17,160 | 18,068 | 18,434 | 18,434 |
| Hoover Financial Advisors, Inc. | 4,660 | 8,480 | 8,480 | 8,720 | 8,720 | 8,720 | 8,720 | 8,720 | 8,720 | 8,720 | 8,720 |
| Horan Capital Advisors, LLC | 16,560 | 15,960 | 15,440 | 15,340 | 14,460 | 13,920 | 10,200 | 10,180 | 10,190 | 9,958 | 8,426 |
| Horan Capital Management, LLC | 616,320 | 614,440 | 614,440 | 614,440 | 614,440 | 614,440 | 614,440 | 614,440 | 614,440 | 0 | 0 |
| HORAN Wealth Management | 960 | 960 | 960 | 960 | 960 | 1,020 | 1,020 | 1,340 | 1,075 | 1,076 | 1,351 |
| Horizon Bancorp Inc | 4,640 | 4,640 | 4,640 | 4,640 | 4,640 | 4,640 | 4,640 | 4,640 | 0 | 0 | 0 |
| Horizon Financial Services LLC | 1,500 | 1,500 | 1,280 | 400 | 400 | 400 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Horizon Investment Services, LLC | 13,480 | 13,280 | 12,680 | 12,060 | 10,840 | 10,900 | 9,840 | 9,400 | 9,765 | 9,665 | 9,236 |
| Horizon Investments, LLC | 0 | 0 | 34,740 | 35,680 | 36,560 | 39,920 | 46,740 | 2,280 | 17,149 | 52,464 | 26,749 |
| Horizon Kinetics LLC | 80,740 | 70,320 | 57,580 | 57,000 | 56,600 | 56,300 | 55,700 | 18,840 | 9,134 | 9,545 | 9,543 |
| Horizon Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 3,600 | 3,900 | 7,300 | 10,417 | 3,040 | 9,040 |
| Horizons Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 340 | 340 | 340 | 380 |
| Horrell Capital Management, Inc. | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Horst & Graben Wealth Management LLC | 0 | 0 | 0 | 1,860 | 1,860 | 1,860 | 1,860 | 1,860 | 0 | 0 | 0 |
| Hosking Partners LLP | 1,604,000 | 1,549,800 | 1,491,480 | 1,448,720 | 1,302,880 | 1,231,640 | 1,205,280 | 932,100 | 881,056 | 1,056,724 | 829,847 |
| Hotaling Investment Management, LLC | 0 | 0 | 2,160 | 2,120 | 2,120 | 2,120 | 2,120 | 2,480 | 2,200 | 0 | 0 |
| Hound Partners, LLC | 531,460 | 482,760 | 419,860 | 389,700 | 309,500 | 292,240 | 439,660 | 518,460 | 107,395 | 0 | 152,335 |
| Hourglass Capital, LLC | 9,560 | 9,560 | 8,800 | 8,800 | 2,800 | 2,800 | 2,800 | 3,380 | 3,300 | 3,300 | 3,300 |
| Householder Group Estate and Retirement Specialist LLC | 0 | 0 | 0 | 0 | 0 | 6,040 | 5,980 | 6,540 | 6,420 | 6,488 | 6,130 |
| Howard Capital Management Group, LLC | 85,540 | 81,740 | 74,640 | 74,080 | 71,700 | 69,920 | 68,800 | 68,100 | 68,406 | 68,031 | 69,098 |
| Howard Capital Management, Inc. | 51,800 | 9,280 | 9,380 | 9,920 | 4,880 | 10,660 | 4,340 | 3,480 | 3,480 | 3,480 | 3,370 |
| Howard Financial Services, Ltd. | 4,400 | 5,200 | 5,200 | 5,200 | 5,240 | 4,460 | 4,540 | 4,460 | 4,480 | 4,222 | 4,052 |
| Howard Hughes Medical Institute | 180,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 205,000 | 100,000 | 0 |
| Howard Wealth Management, LLC | 7,880 | 7,280 | 7,280 | 7,280 | 7,280 | 7,180 | 7,080 | 6,680 | 6,980 | 6,955 | 6,955 |
| Howe and Rusling, Inc. | 114,240 | 108,660 | 106,620 | 112,600 | 117,920 | 118,260 | 119,900 | 121,920 | 122,451 | 109,014 | 82,962 |
| Howland Capital Management LLC | 24,900 | 24,360 | 25,400 | 26,000 | 25,700 | 25,620 | 26,180 | 28,320 | 37,140 | 36,820 | 36,944 |
| Hoxton Planning & Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,041 | 3,243 |
| HoyleCohen, LLC | 145,920 | 196,020 | 192,820 | 192,180 | 189,580 | 187,520 | 187,860 | 189,540 | 188,265 | 186,674 | 187,015 |
| HRT Financial LP | 95,460 | 1,186,280 | 136,640 | 234,780 | 901,520 | 427,720 | 73,580 | 35,240 | 896,970 | 243,942 | 258,087 |
| HS Management Partners, LLC | 1,937,500 | 1,858,540 | 1,641,360 | 1,567,860 | 1,311,800 | 1,362,040 | 1,295,820 | 1,473,800 | 1,319,165 | 1,752,797 | 1,099,692 |
| HSBC Bank USA, N.A. | 179,920 | 178,520 | 174,840 | 167,500 | 163,400 | 159,660 | 147,000 | 141,580 | 136,891 | 122,592 | 119,645 |
| HSBC Global Asset Management (France) S.A. | 217,060 | 226,820 | 226,820 | 228,440 | 231,220 | 66,180 | 65,260 | 56,740 | 50,664 | 51,686 | 49,686 |
| HSBC Global Asset Management (Hong Kong) Limited | 85,040 | 69,840 | 79,000 | 75,580 | 55,540 | 55,340 | 131,820 | 127,460 | 5,560 | 5,560 | 5,250 |
| HSBC Global Asset Management (International) Limited | 53,700 | 38,780 | 33,120 | 37,940 | 24,720 | 24,720 | 28,380 | 19,220 | 18,943 | 18,020 | 28,020 |
| HSBC Global Asset Management (México), S. A. de C. V. | 49,040 | 53,840 | 58,900 | 69,620 | 75,080 | 80,820 | 73,360 | 78,080 | 76,886 | 74,843 | 67,454 |
| HSBC Global Asset Management (UK) Limited | 7,766,620 | 9,363,580 | 11,773,320 | 8,615,580 | 7,664,240 | 7,376,240 | 8,156,060 | 7,394,440 | 5,957,159 | 9,637,585 | 7,968,343 |
| HSBC Global Asset Management (USA) Inc. | 19,100 | 14,380 | 9,960 | 17,460 | 22,220 | 26,760 | 30,180 | 29,840 | 26,454 | 23,994 | 23,994 |
| HSBC Global Asset Management Deutschland GmbH | 1,885,520 | 1,861,220 | 1,827,020 | 1,850,760 | 1,830,000 | 1,848,200 | 2,027,840 | 1,930,020 | 1,851,163 | 1,818,926 | 1,876,616 |
| HSBC Portföy Yönetimi A.S. | 0 | 800 | 1,080 | 1,200 | 1,580 | 3,420 | 3,360 | 3,120 | 3,120 | 3,120 | 3,120 |
| HSBC Private Bank (Suisse) S.A. | 17,480 | 17,480 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HT Partners LLC | 7,100 | 7,040 | 7,040 | 9,040 | 9,040 | 9,040 | 9,040 | 9,080 | 8,840 | 8,840 | 8,840 |
| HTG Investment Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,000 | 3,200 |
| Hua Nan Investment Trust Corp. | 4,880 | 11,000 | 10,520 | 10,480 | 10,480 | 10,480 | 10,480 | 11,280 | 12,272 | 6,837 | 6,845 |
| HuaAn Fund Management Co., Ltd. | 72,660 | 92,660 | 92,660 | 90,660 | 90,660 | 100,660 | 100,660 | 104,660 | 104,660 | 165,218 | 165,218 |
| HUB Investment Partners, LLC | 0 | 7,360 | 13,460 | 10,860 | 9,100 | 7,220 | 3,520 | 3,920 | 5,627 | 6,000 | 7,608 |
| Huber Financial Advisors, LLC | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 0 | 0 | 0 | 0 | 0 |
| Huber, Reuss & Kollegen Vermögensverwaltung GmbH | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 |
| Hudock Capital Group, LLC | 3,120 | 3,420 | 3,720 | 3,720 | 3,580 | 3,580 | 3,800 | 3,500 | 3,527 | 3,543 | 2,627 |
| Hudson Bay Capital Management LP | 264,800 | 220,000 | 0 | 0 | 0 | 612,000 | 346,000 | 806,000 | 806,000 | 2,223,200 | 1,550,000 |
| Hudson Edge Investment Partners, Inc | 21,460 | 13,680 | 13,480 | 13,380 | 12,820 | 12,680 | 12,600 | 12,600 | 12,500 | 12,500 | 12,365 |
| Hudson Portfolio Management LLC | 0 | 0 | 33,300 | 30,640 | 30,260 | 29,960 | 30,200 | 30,680 | 31,556 | 31,556 | 31,631 |
| Hudson Valley Investment Advisors, Inc. | 125,520 | 127,180 | 131,740 | 123,280 | 122,400 | 121,520 | 119,500 | 116,960 | 119,911 | 122,204 | 123,819 |
| Hudson Value Partners LLC | 0 | 33,500 | 33,100 | 33,040 | 31,980 | 31,780 | 31,800 | 31,400 | 31,375 | 32,475 | 33,580 |
| Hudson Way Capital Management, LLC | 142,320 | 142,320 | 148,760 | 152,760 | 136,760 | 136,760 | 91,220 | 105,220 | 173,495 | 171,724 | 278,772 |
| Human Investing | 1,220 | 1,220 | 1,220 | 0 | 0 | 0 | 1,660 | 0 | 0 | 0 | 0 |
| Humankind Investments LLC | 0 | 3,780 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hummer Financial Advisory Services Inc | 9,000 | 8,400 | 8,600 | 8,600 | 8,600 | 8,600 | 8,600 | 8,600 | 7,780 | 7,780 | 8,600 |
| Hunt Lane Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 70,000 | 0 | 0 | 0 | 0 | 0 |
| Hunter Associates Investment Management LLC | 13,880 | 14,500 | 14,500 | 9,000 | 9,000 | 10,000 | 8,500 | 11,960 | 12,070 | 11,130 | 10,430 |
| Hunter Capital Management, LLC | 0 | 26,600 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 |
| Huntington National Bank | 42,380 | 34,360 | 14,260 | 14,260 | 14,260 | 14,260 | 14,260 | 14,260 | 14,260 | 14,260 | 0 |
| Huntington Private Financial Group | 298,460 | 290,500 | 282,560 | 289,980 | 253,380 | 250,520 | 249,660 | 246,320 | 238,835 | 237,462 | 230,421 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Huntington Steele LLC_NLE | 920 | 920 | 920 | 920 | 920 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hurlow Wealth Management Group, Inc. | 3,700 | 3,700 | 3,700 | 3,700 | 3,700 | 3,700 | 3,220 | 3,220 | 3,220 | 3,343 | 3,356 |
| Hussman Strategic Advisors, Inc. | 71,400 | 10,200 | 7,200 | 12,400 | 6,200 | 10,400 | 26,000 | 87,800 | 77,500 | 62,000 | 31,000 |
| Hutchens & Kramer Investment Management Group, LLC | 0 | 0 | 0 | 0 | 0 | 5,060 | 6,760 | 6,620 | 6,638 | 5,562 | 4,548 |
| Hutchinson Capital Management | 4,220 | 4,160 | 4,160 | 4,160 | 4,160 | 4,220 | 4,260 | 4,320 | 4,300 | 4,278 | 4,468 |
| Hutner Capital Management, Inc. | 3,200 | 4,380 | 4,380 | 6,660 | 6,660 | 6,660 | 6,660 | 6,520 | 8,758 | 6,013 | 6,013 |
| Hyperion Capital Advisors LP | 99,020 | 97,180 | 112,180 | 133,840 | 141,160 | 143,380 | 141,980 | 135,800 | 136,746 | 129,434 | 125,857 |
| Hyperion Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,063 |
| Hyposwiss Private Bank Genève SA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,255 | 4,255 |
| I.C.M. Investment Bank AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 400 | 600 | 600 |
| IA Clarington Investments, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,903 |
| IAG Wealth Partners, LLC | 100 | 100 | 100 | 100 | 100 | 100 | 220 | 220 | 490 | 490 | 490 |
| IAS Wealth Management, Inc. | 3,320 | 3,320 | 3,320 | 3,320 | 3,320 | 3,420 | 3,420 | 3,760 | 3,960 | 3,960 | 3,291 |
| Ibercaja Gestión S.G.I.I.C., S.A. | 517,380 | 547,960 | 688,480 | 661,160 | 0 | 19,420 | 110,600 | 109,700 | 109,937 | 109,666 | 144,999 |
| Ibercaja Patrimonios S.G.C., S.A | 221,140 | 221,380 | 221,480 | 221,060 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Iberiabank Corp | 169,740 | 169,740 | 169,740 | 169,740 | 169,740 | 169,740 | 169,740 | 0 | 0 | 0 | 0 |
| Ibex Wealth Advisors, LLC | 0 | 0 | 0 | 27,560 | 27,780 | 27,780 | 21,880 | 6,800 | 6,761 | 6,761 | 21,731 |
| IBIS Capital Partners LLP | 19,000 | 19,000 | 19,000 | 19,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IBK Asset Management Co., Ltd. | 7,740 | 9,560 | 18,080 | 20,040 | 19,520 | 21,860 | 21,700 | 10,340 | 13,498 | 9,336 | 9,336 |
| IBM Retirement Fund | 201,340 | 216,000 | 197,940 | 159,940 | 158,540 | 93,460 | 88,200 | 88,200 | 88,200 | 88,200 | 88,200 |
| ICA Group Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 11,060 | 11,040 | 12,385 | 12,596 | 14,046 |
| Icapital Wealth LLC | 0 | 0 | 0 | 0 | 0 | 48,040 | 41,240 | 36,980 | 34,980 | 33,445 | 26,941 |
| ICBC Credit Suisse Asset Management Co. Ltd. | 71,340 | 62,000 | 62,000 | 56,060 | 56,060 | 42,980 | 42,980 | 38,080 | 38,080 | 24,535 | 24,535 |
| ICICI Prudential Asset Management Co. Ltd. | 18,620 | 37,160 | 37,160 | 47,860 | 47,860 | 70,500 | 81,840 | 82,180 | 89,476 | 105,701 | 113,440 |
| ICON Advisers, Inc. | 50,080 | 48,080 | 48,080 | 48,080 | 38,880 | 38,880 | 32,880 | 32,880 | 0 | 0 | 0 |
| Icon Wealth Partners, LLC | 45,120 | 55,320 | 65,600 | 71,720 | 74,260 | 72,940 | 82,660 | 86,120 | 84,493 | 93,936 | 68,920 |
| ICONIQ Capital, LLC | 5,900 | 5,900 | 5,900 | 5,900 | 5,900 | 7,520 | 6,980 | 6,820 | 6,890 | 6,567 | 6,781 |
| ID-Sparinvest A/S | 255,840 | 99,640 | 99,640 | 99,640 | 99,640 | 99,640 | 99,640 | 99,640 | 0 | 0 | 0 |
| IEQ Capital LLC | 423,520 | 350,040 | 440,160 | 463,420 | 491,200 | 508,100 | 533,740 | 551,540 | 605,345 | 605,205 | 578,301 |
| IFAM Capital | 5,960 | 5,960 | 12,380 | 10,320 | 10,140 | 8,080 | 7,320 | 7,720 | 7,677 | 1,440 | 10,672 |
| IFG Advisors LLC | 3,960 | 3,960 | 3,960 | 3,960 | 3,960 | 3,960 | 3,960 | 4,020 | 4,148 | 4,260 | 4,260 |
| IFG Advisory, LLC | 16,800 | 15,960 | 17,040 | 16,320 | 17,060 | 16,880 | 19,940 | 19,780 | 22,938 | 18,382 | 18,271 |
| IFM Independent Fund Management AG | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 0 | 0 | 0 |
| IFM Investors | 506,660 | 583,680 | 654,200 | 0 | 780,540 | 765,840 | 1,054,020 | 1,100,800 | 1,108,078 | 1,118,175 | 1,140,629 |
| Ifrah Financial Services, Inc. | 0 | 0 | 0 | 6,500 | 6,480 | 6,420 | 6,420 | 6,340 | 6,315 | 6,109 | 4,326 |
| Ignite Planners, L.L.C. | 0 | 0 | 0 | 0 | 0 | 2,320 | 2,560 | 2,680 | 2,754 | 10,683 | 10,763 |
| IHT Wealth Management, LLC | 77,860 | 79,500 | 86,100 | 89,600 | 67,700 | 69,280 | 71,420 | 66,260 | 78,427 | 76,922 | 82,636 |
| III Capital Management | 18,000 | 16,000 | 14,140 | 16,140 | 28,140 | 30,060 | 32,060 | 38,060 | 31,060 | 38,825 | 11,825 |
| IKC Fonder AB | 116,000 | 90,000 | 2,000 | 1,500 | 90,000 | 102,000 | 35,200 | 0 | 0 | 0 | 42,000 |
| Illinois Municipal Retirement Fund | 82,060 | 157,300 | 159,600 | 159,600 | 159,600 | 191,760 | 193,180 | 332,120 | 321,545 | 315,863 | 312,560 |
| Illumination Wealth Management | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 0 | 0 | 0 | 0 |
| IM Gestão de Ativos - Sociedade Gestora de Organismos de In | 13,400 | 14,060 | 14,060 | 17,920 | 21,540 | 24,740 | 24,740 | 24,740 | 24,740 | 24,740 | 14,740 |
| IMA Wealth, Inc. | 180 | 180 | 180 | 180 | 180 | 180 | 180 | 480 | 480 | 480 | 480 |
| IMC Chicago, LLC | 0 | 0 | 0 | 0 | 0 | 316,520 | 0 | 0 | 0 | 0 | 0 |
| Impact Asset Management GmbH | 33,200 | 0 | 27,700 | 38,160 | 38,160 | 38,160 | 38,160 | 38,160 | 38,160 | 4,900 | 4,900 |
| Impact Shares, Corp. | 5,500 | 9,280 | 7,340 | 11,940 | 13,680 | 13,500 | 7,880 | 7,920 | 8,828 | 8,114 | 9,950 |
| Impax Asset Management LLC | 313,500 | 313,500 | 304,860 | 304,860 | 304,860 | 304,080 | 303,940 | 303,940 | 356,120 | 527,013 | 536,110 |
| Impax Asset Management Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49,367 | 74,880 |
| Imprint Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,700 |
| IMS Capital Management, Inc. | 21,460 | 23,400 | 28,280 | 28,280 | 26,280 | 28,200 | 28,720 | 28,560 | 30,515 | 30,725 | 30,588 |
| Inceptionr LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,296 |
| Independence Advisors, LLC | 13,020 | 13,020 | 13,020 | 13,020 | 13,020 | 13,020 | 13,020 | 13,020 | 0 | 0 | 0 |
| Independence Bank of Kentucky | 4,800 | 4,460 | 4,200 | 3,640 | 3,620 | 3,380 | 3,300 | 3,300 | 3,200 | 3,496 | 3,376 |
| Independent Advisor Alliance, LLC | 186,100 | 190,360 | 187,540 | 187,700 | 185,660 | 189,120 | 203,000 | 213,940 | 222,052 | 227,863 | 233,653 |
| Independent Family Office, L.L.C. | 5,600 | 5,900 | 45,200 | 5,820 | 5,660 | 7,020 | 6,240 | 6,440 | 6,440 | 6,440 | 6,440 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Independent Financial Partners | 66,220 | 58,720 | 55,920 | 55,300 | 53,600 | 49,780 | 55,480 | 55,480 | 100,639 | 98,046 | 53,069 |
| Independent Investment Group Sweden AB | 4,660 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Independent Investors, Inc. | 13,960 | 12,960 | 12,960 | 12,960 | 12,960 | 12,960 | 12,660 | 12,660 | 12,720 | 11,120 | 11,120 |
| Independent Securities (Pty) Ltd | 16,840 | 16,840 | 16,840 | 15,980 | 15,980 | 15,980 | 15,980 | 15,980 | 15,980 | 15,980 | 11,180 |
| Independent Solutions Wealth Management, LLC | 10,360 | 8,480 | 8,620 | 8,460 | 8,400 | 8,580 | 8,940 | 8,960 | 9,052 | 8,775 | 8,775 |
| Independent Wealth Network, Inc. | 0 | 0 | 0 | 0 | 1,640 | 1,620 | 1,840 | 2,000 | 0 | 2,355 | 2,684 |
| Index Fund Advisors Inc | 0 | 0 | 0 | 0 | 0 | 4,860 | 7,180 | 7,160 | 7,162 | 3,060 | 3,060 |
| IndexIQ Advisors LLC | 43,540 | 79,440 | 87,440 | 93,540 | 96,260 | 91,900 | 91,020 | 861,960 | 842,131 | 833,787 | 166,753 |
| Indiana Trust & Investment Management Company | 6,780 | 6,820 | 6,620 | 6,620 | 7,020 | 7,020 | 6,820 | 6,820 | 6,828 | 6,828 | 6,430 |
| Indie Asset Partners, LLC | 7,960 | 7,540 | 2,100 | 1,980 | 1,980 | 2,280 | 2,120 | 2,460 | 2,460 | 2,420 | 2,420 |
| Industrial Alliance Investment Management Inc. | 61,040 | 67,760 | 74,200 | 76,200 | 83,960 | 238,900 | 259,140 | 266,620 | 280,516 | 311,708 | 393,229 |
| Infini Capital Management Ltd. | 0 | 0 | 0 | 4,100 | 8,000 | 21,640 | 0 | 0 | 0 | 0 | 0 |
| Infini Master Fund | 0 | 0 | 0 | 4,100 | 8,000 | 21,640 | 0 | 0 | 0 | 0 | 0 |
| ING Bank N.V. | 87,100 | 343,920 | 338,840 | 499,880 | 560,800 | 897,820 | 1,096,940 | 1,252,360 | 972,560 | 1,458,357 | 2,048,363 |
| Ingalls & Snyder LLC (Asset Management) | 270,440 | 269,660 | 264,640 | 253,640 | 245,800 | 243,140 | 229,900 | 206,080 | 201,692 | 201,413 | 200,076 |
| Inlet Private Wealth, LLC | 43,340 | 43,340 | 43,340 | 43,340 | 43,340 | 43,340 | 43,360 | 45,340 | 45,340 | 48,340 | 48,340 |
| Innovis Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,560 | 2,560 |
| Inscription Capital, LLC | 31,600 | 31,400 | 29,300 | 82,660 | 29,760 | 31,700 | 31,700 | 31,360 | 30,948 | 30,353 | 31,441 |
| Insight Advisors, LLC | 0 | 9,300 | 8,860 | 9,020 | 8,940 | 9,480 | 8,760 | 9,040 | 9,126 | 8,926 | 7,387 |
| Insight Folios, Inc. | 0 | 0 | 0 | 0 | 0 | 1,860 | 1,860 | 0 | 0 | 0 | 0 |
| Insight Inv LLC | 0 | 0 | 0 | 0 | 0 | 2,160 | 1,940 | 1,940 | 1,880 | 1,880 | 1,880 |
| Insigneo Advisory Services, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29,181 | 20,150 |
| Insingergilissen Asset Management N.V. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30,880 | 30,880 |
| InsingerGilissen Bankiers N.V. | 541,780 | 59,280 | 49,880 | 48,940 | 44,320 | 44,420 | 44,420 | 44,420 | 44,420 | 44,420 | 44,420 |
| Inspire Advisors, LLC | 0 | 180 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inspirion Wealth Advisors, LLC | 0 | 0 | 2,220 | 0 | 1,520 | 1,520 | 3,620 | 9,760 | 9,755 | 12,760 | 13,629 |
| Instrumental Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,542 |
| Intact Investment Management Inc. | 4,000 | 12,000 | 4,000 | 6,000 | 9,000 | 8,000 | 10,000 | 10,000 | 9,420 | 6,690 | 7,090 |
| INTECH Investment Management LLC | 73,760 | 69,760 | 26,900 | 1,040 | 1,260 | 33,320 | 33,320 | 1,793,440 | 1,638,927 | 1,701,373 | 1,502,653 |
| Integer Wealth Advisors Group LLC | 3,760 | 3,760 | 3,760 | 3,760 | 3,760 | 3,760 | 3,760 | 3,760 | 3,760 | 3,760 | 0 |
| Integra Capital Advisors | 0 | 0 | 0 | 2,660 | 2,660 | 2,660 | 2,660 | 2,660 | 2,660 | 2,660 | 2,660 |
| Integra Capital Management Corp. | 82,000 | 82,000 | 82,000 | 82,000 | 82,000 | 82,000 | 82,000 | 0 | 0 | 0 | 0 |
| Integral Wealth Management | 0 | 0 | 0 | 0 | 0 | 2,580 | 3,240 | 2,580 | 2,660 | 2,660 | 2,640 |
| Integrated Advisors Network LLC | 27,400 | 29,300 | 32,120 | 34,240 | 34,420 | 33,900 | 31,460 | 32,520 | 34,999 | 26,012 | 25,756 |
| Integrated Financial Partners | 18,860 | 20,440 | 28,980 | 32,240 | 61,420 | 62,280 | 72,840 | 78,220 | 85,565 | 82,927 | 166,236 |
| Integrated Investment Consultants, LLC | 9,960 | 10,020 | 8,460 | 9,380 | 9,540 | 10,520 | 9,260 | 7,560 | 7,583 | 7,817 | 7,689 |
| Integre Asset Management, LLC_NLE | 30,440 | 30,440 | 30,440 | 30,440 | 30,440 | 0 | 0 | 0 | 0 | 0 | 0 |
| Integris Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,520 | 2,341 |
| Integrity Financial Corporation | 0 | 0 | 0 | 0 | 0 | 8,380 | 6,580 | 6,620 | 6,628 | 6,559 | 6,773 |
| Intellectus Partners, LLC | 90,460 | 88,180 | 82,760 | 81,900 | 80,700 | 75,140 | 73,160 | 75,380 | 76,145 | 76,505 | 79,433 |
| Intelligence Driven Advisers, LLC | 5,360 | 5,140 | 4,140 | 4,140 | 3,800 | 4,220 | 4,740 | 4,320 | 4,540 | 4,997 | 4,860 |
| Intelligent Capitalworks | 9,560 | 4,740 | 9,180 | 4,740 | 4,740 | 4,720 | 4,720 | 4,720 | 4,719 | 4,538 | 4,548 |
| Intelligent Financial Strategies, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,820 | 13,470 |
| Intercam Fondos, S.A. de C.V., Operadora de Sociedades de In | 0 | 0 | 0 | 0 | 0 | 0 | 13,520 | 7,320 | 7,082 | 2,727 | 2,277 |
| Interchange Capital Partners LLC | 0 | 9,480 | 9,320 | 9,580 | 10,020 | 0 | 0 | 2,340 | 2,553 | 0 | 11,079 |
| Intercontinental Wealth Advisors, LLC_NLE | 25,940 | 21,340 | 19,960 | 19,880 | 35,200 | 35,200 | 35,800 | 32,600 | 30,681 | 30,889 | 32,720 |
| Interfondos S.A. Sociedad Administradora de Fondos | 2,500 | 0 | 0 | 0 | 600 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intergy Private Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 1,600 | 2,020 | 0 | 0 | 0 | 2,228 |
| Intermede Investment Partners Limited | 1,587,560 | 1,970,300 | 2,036,420 | 2,129,720 | 2,108,260 | 2,037,920 | 2,191,940 | 2,256,820 | 2,210,681 | 2,172,621 | 2,182,099 |
| International Assets Investment Management, LLC | 60,400 | 0 | 0 | 0 | 0 | 0 | 0 | 81,820 | 0 | 0 | 0 |
| International Value Advisers, LLC_NLE | 341,480 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| InterOcean Capital Group, LLC | 636,400 | 592,660 | 577,620 | 555,380 | 543,560 | 536,840 | 547,460 | 626,360 | 645,925 | 659,268 | 691,978 |
| Intersect Capital, LLC | 19,100 | 21,200 | 22,380 | 24,920 | 26,280 | 27,160 | 26,700 | 18,740 | 18,740 | 18,740 | 18,740 |
| Interval Partners, L.P. | 7,000 | 0 | 14,000 | 6,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| InTrack Investment Management, Inc. | 0 | 19,160 | 18,140 | 14,320 | 14,700 | 14,860 | 18,380 | 20,020 | 19,603 | 20,978 | 6,974 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Intrinsic Value Partners, LLC | 0 | 0 | 0 | 0 | 0 | 71,100 | 69,980 | 68,860 | 67,040 | 61,920 | 61,870 |
| Intrua Financial, LLC | 7,100 | 9,900 | 10,360 | 10,280 | 10,260 | 10,820 | 10,700 | 10,640 | 9,722 | 9,644 | 9,898 |
| INTRUST Bank, N.A. | 52,660 | 52,600 | 52,300 | 51,840 | 51,080 | 52,560 | 53,940 | 53,460 | 52,058 | 52,631 | 51,812 |
| Inverness Counsel LLC_NLE | 216,500 | 217,900 | 202,020 | 214,420 | 215,080 | 83,420 | 81,840 | 76,220 | 74,798 | 74,798 | 74,798 |
| Inversis Gestión, S.A., SGIIC | 700 | 700 | 700 | 920 | 660 | 1,060 | 1,500 | 2,200 | 2,199 | 2,683 | 2,683 |
| Invesco Advisers, Inc. | 8,473,440 | 8,325,160 | 7,542,380 | 7,885,920 | 8,109,980 | 8,470,380 | 8,607,660 | 7,946,520 | 6,499,566 | 6,654,175 | 6,992,556 |
| INVESCO Asset Management (Japan) Ltd. | 230,880 | 240,300 | 253,380 | 299,480 | 338,840 | 275,860 | 274,420 | 312,820 | 231,396 | 261,498 | 87,101 |
| INVESCO Asset Management Deutschland GmbH | 580,660 | 592,920 | 537,020 | 477,040 | 430,480 | 359,620 | 336,020 | 280,260 | 268,513 | 272,780 | 278,251 |
| INVESCO Asset Management Limited | 1,671,220 | 1,580,820 | 1,531,620 | 1,419,260 | 1,407,980 | 1,072,280 | 628,420 | 640,260 | 370,744 | 502,809 | 287,329 |
| INVESCO Australia Ltd. | 28,500 | 27,920 | 30,760 | 29,120 | 26,560 | 24,820 | 12,120 | 11,340 | 7,280 | 9,244 | 6,568 |
| Invesco Canada Ltd. | 1,753,920 | 1,479,220 | 1,257,460 | 1,052,520 | 906,160 | 677,840 | 670,240 | 739,260 | 687,589 | 689,865 | 640,303 |
| Invesco Capital Management (QQQ Trust) | 61,333,680 | 54,476,420 | 53,912,580 | 55,115,160 | 55,016,360 | 54,861,300 | 55,092,240 | 54,568,020 | 54,546,187 | 62,582,352 | 60,486,521 |
| Invesco Capital Management LLC | 5,962,640 | 5,370,800 | 5,483,240 | 4,882,060 | 5,355,640 | 6,316,760 | 6,482,300 | 6,477,120 | 7,040,382 | 7,805,147 | 9,183,366 |
| Invesco Hong Kong Limited | 15,340 | 15,340 | 15,340 | 25,580 | 25,440 | 25,480 | 25,320 | 25,420 | 31,388 | 34,443 | 31,114 |
| Invesco Investment Management Limited | 38,620 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Invesco Management Group, Inc. | 16,800 | 16,800 | 7,220 | 2,400 | 11,640 | 8,900 | 7,700 | 8,060 | 10,242 | 9,270 | 7,077 |
| INVESCO Taiwan Ltd. | 14,320 | 11,400 | 11,240 | 16,860 | 16,860 | 16,860 | 16,860 | 16,860 | 16,860 | 16,860 | 16,860 |
| Invest Gestão de Activos, S.G.F.I.M., S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,133 | 6,853 |
| Investec Wealth & Investment Limited | 6,200 | 5,400 | 3,800 | 3,800 | 3,800 | 1,900 | 1,900 | 1,900 | 1,900 | 1,900 | 1,900 |
| Investec Wealth and Investment Management Pty Ltd | 480 | 4,980 | 7,180 | 13,820 | 13,820 | 38,760 | 56,380 | 57,260 | 57,592 | 46,335 | 46,252 |
| Investeringsforeningen Handelsinvest | 12,080 | 13,540 | 55,800 | 55,800 | 52,800 | 58,800 | 54,800 | 52,420 | 57,420 | 42,460 | 37,809 |
| Investeringsforeningen SmallCap Danmark A/S | 4,660 | 4,660 | 4,660 | 4,660 | 4,660 | 4,660 | 4,660 | 4,660 | 4,660 | 4,660 | 4,660 |
| Investhouse International (Pty) Ltd | 0 | 0 | 0 | 0 | 780 | 780 | 780 | 780 | 780 | 780 | 780 |
| Investitori SGR S.p.A. | 18,000 | 17,600 | 15,400 | 14,600 | 14,600 | 12,100 | 12,100 | 12,500 | 12,500 | 12,500 | 12,500 |
| Investmark Advisory Group LLC | 0 | 0 | 0 | 0 | 0 | 3,900 | 4,000 | 6,640 | 7,521 | 6,824 | 7,084 |
| Investment Advisory Group, LLC | 0 | 0 | 0 | 0 | 0 | 6,640 | 6,700 | 6,740 | 6,826 | 6,826 | 7,526 |
| Investment Counsel Inc._NLE | 39,940 | 41,440 | 40,340 | 40,340 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investment Management Associates, Inc. | 0 | 9,280 | 4,900 | 4,900 | 4,680 | 4,660 | 4,660 | 4,660 | 4,440 | 4,200 | 4,340 |
| Investment Management Corporation of Ontario | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72,648 | 84,454 |
| Investment Management of Virginia, L.L.C. | 0 | 0 | 1,940 | 2,060 | 3,060 | 8,500 | 8,560 | 10,900 | 11,040 | 13,185 | 13,905 |
| Investment Partners Ltd | 3,600 | 3,600 | 3,940 | 4,860 | 5,020 | 6,040 | 7,180 | 7,700 | 9,926 | 7,956 | 7,376 |
| Investmentaktiengesellschaft für Langfristige Investoren TGV | 1,726,900 | 1,726,900 | 1,726,900 | 1,726,900 | 1,723,500 | 1,715,500 | 1,715,500 | 1,715,500 | 1,715,500 | 1,715,500 | 1,715,500 |
| Investor Solutions | 0 | 0 | 0 | 1,740 | 1,740 | 1,740 | 1,740 | 1,740 | 1,740 | 1,740 | 1,740 |
| Investors Asset Management of Georgia, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,180 | 1,630 | 0 | 0 |
| Investors Towarzystwo Funduszy Inwestycyjnych S.A. | 122,020 | 122,020 | 122,020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| InvestPort Consultoria e Gestão de Recursos | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 120 | 295 | 520 | 360 |
| Invictus Private Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 125,804 | 152,674 |
| Invst, LLC | 20,760 | 22,180 | 18,180 | 18,220 | 20,740 | 20,840 | 20,940 | 20,840 | 21,492 | 20,917 | 14,491 |
| Ion Asset Management Israel Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 32,000 | 32,000 | 0 | 0 | 0 |
| IONIC Capital Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,120 | 0 |
| IP Capital Partners | 1,340 | 1,320 | 940 | 980 | 980 | 880 | 900 | 0 | 0 | 0 | 0 |
| IPConcept (Luxemburg) S.A. | 8,800 | 7,200 | 7,200 | 6,200 | 6,200 | 6,200 | 6,200 | 6,200 | 6,200 | 6,200 | 6,200 |
| IPG Investment Advisors, LLC | 11,300 | 11,480 | 14,140 | 11,760 | 10,620 | 11,620 | 15,520 | 12,100 | 12,521 | 9,861 | 9,080 |
| Ipswich Investment Management Co., Inc. | 18,940 | 18,640 | 19,020 | 18,860 | 18,560 | 18,060 | 17,100 | 17,000 | 17,001 | 17,136 | 17,186 |
| IQ EQ Fund Management (Ireland) Limited | 12,020 | 160,600 | 13,860 | 132,340 | 9,380 | 102,860 | 8,880 | 8,880 | 7,581 | 7,581 | 4,535 |
| IQAM Invest GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 600 |
| IRA Group., Inc. | 3,080 | 3,080 | 3,080 | 3,080 | 3,080 | 3,360 | 2,860 | 3,860 | 3,860 | 3,860 | 3,860 |
| IRC Wealth | 600 | 600 | 600 | 600 | 600 | 620 | 640 | 640 | 642 | 638 | 638 |
| Irish Life Investment Managers Ltd. | 590,460 | 542,200 | 507,120 | 959,740 | 1,135,420 | 1,165,100 | 1,151,000 | 1,153,800 | 1,499,121 | 1,455,154 | 1,384,947 |
| Iron Financial Management Inc. | 4,520 | 4,540 | 3,900 | 2,300 | 2,360 | 1,960 | 1,980 | 0 | 0 | 0 | 0 |
| Iron Gate Global Advisors, LLC | 74,400 | 65,660 | 101,380 | 113,380 | 119,860 | 125,860 | 144,260 | 151,760 | 161,652 | 137,692 | 184,336 |
| IronBridge Private Wealth, LLC | 0 | 1,280 | 220 | 260 | 260 | 260 | 0 | 0 | 0 | 0 | 0 |
| Ironvine Capital Partners, LLC | 470,920 | 439,880 | 441,420 | 442,200 | 445,400 | 374,880 | 405,600 | 389,000 | 396,161 | 395,287 | 381,815 |
| Ironwood Financial, LLC | 1,500 | 14,640 | 16,680 | 16,680 | 19,740 | 19,740 | 19,740 | 19,740 | 19,740 | 19,295 | 19,455 |
| Ironwood Investment Counsel, L.L.C. | 6,980 | 7,420 | 5,980 | 5,980 | 6,420 | 6,640 | 7,160 | 6,940 | 7,990 | 8,600 | 10,906 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Israel Discount Bank of New York | 3,260 | 0 | 0 | 0 | 0 | 0 | 0 | 2,080 | 0 | 0 | 0 |
| IST Investmentstiftung | 2,220 | 131,640 | 125,640 | 118,400 | 114,600 | 88,700 | 96,480 | 95,600 | 94,371 | 70,186 | 57,638 |
| Isthmus Partners, LLC | 0 | 0 | 0 | 1,060 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Itau Unibanco Asset Management Ltda | 100 | 120 | 120 | 200 | 200 | 200 | 0 | 0 | 0 | 0 | 0 |
| Itaú Unibanco S.A. | 56,800 | 62,000 | 77,700 | 82,780 | 74,920 | 141,360 | 64,920 | 153,340 | 198,673 | 89,256 | 3,938 |
| i-VCAP Management Sdn. Bhd. | 2,600 | 2,480 | 1,480 | 1,700 | 2,660 | 3,160 | 4,560 | 6,220 | 6,140 | 6,003 | 5,119 |
| Ivy Investment Management Company_NLE | 4,018,860 | 3,990,500 | 3,997,060 | 26,760 | 24,040 | 20,540 | 19,900 | 19,900 | 0 | 0 | 0 |
| Ivy Lane Capital Management, LLC | 0 | 194,000 | 194,000 | 194,000 | 194,000 | 194,000 | 194,000 | 194,000 | 194,000 | 194,000 | 194,000 |
| Iyogin Holdings Inc | 0 | 0 | 0 | 0 | 0 | 0 | 15,080 | 39,720 | 39,720 | 73,020 | 73,020 |
| J O Hambro Capital Management Limited | 111,900 | 104,080 | 112,540 | 114,960 | 94,900 | 85,740 | 133,800 | 71,680 | 62,651 | 59,402 | 39,496 |
| J. J. Burns & Company, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,905 |
| J. M. Hartwell L.P._NLE | 577,180 | 577,180 | 577,180 | 577,180 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| J. Rothschild Capital Management Limited | 602,000 | 468,000 | 468,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| J. Safra Asset Management Corporation | 0 | 0 | 7,340 | 7,340 | 0 | 0 | 0 | 8,960 | 394 | 4,100 | 4,100 |
| J. W. Burns & Company, Inc. | 125,520 | 128,480 | 129,140 | 128,420 | 128,280 | 126,020 | 126,380 | 128,820 | 136,338 | 136,028 | 141,068 |
| J. Zechner Associates, Inc. | 18,720 | 18,720 | 18,720 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| J.J.B. Hilliard, W.L. Lyons, LLC | 2,719,340 | 2,719,340 | 2,719,340 | 2,719,340 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| J.L. Bainbridge & Company | 540,880 | 520,960 | 512,000 | 505,000 | 495,860 | 480,200 | 480,620 | 480,500 | 471,946 | 459,471 | 449,515 |
| J.M. Forbes & Co. LLP | 18,700 | 10,100 | 9,380 | 9,140 | 9,100 | 9,420 | 9,400 | 9,240 | 10,105 | 10,935 | 10,577 |
| J.P. Morgan (Suisse) S.A. | 180 | 180 | 180 | 0 | 0 | 0 | 0 | 0 | 6,825 | 6,825 | 7,694 |
| J.P. Morgan Asset Management (Singapore) Limited | 6,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| J.P. Morgan Investment Management, Inc. (SI) | 71,080 | 94,060 | 94,060 | 94,060 | 94,060 | 2,861,860 | 2,954,560 | 3,050,560 | 2,788,360 | 2,537,358 | 2,310,820 |
| J.P. Morgan Private Investments Inc. (JPMPI) | 7,572,880 | 7,173,440 | 4,900,740 | 843,820 | 796,900 | 739,340 | 746,700 | 7,793,360 | 8,602,612 | 8,541,491 | 579,100 |
| J.P. Morgan Private Wealth Advisors LLC | 2,337,460 | 2,415,600 | 2,240,660 | 2,339,680 | 2,474,640 | 2,531,040 | 2,681,840 | 2,517,960 | 2,612,409 | 2,642,883 | 2,650,432 |
| J.P. Morgan Securities LLC | 1,874,860 | 3,330,680 | 5,253,180 | 1,881,520 | 1,611,800 | 1,979,080 | 7,483,680 | 7,305,260 | 7,473,042 | 7,249,437 | 6,769,465 |
| J.P. Morgan Securities plc | 43,120 | 0 | 371,800 | 98,720 | 0 | 0 | 513,400 | 21,500 | 0 | 0 | 6,745 |
| J.W. Cole Advisors, Inc. | 69,100 | 43,760 | 46,260 | 56,020 | 111,580 | 70,960 | 82,120 | 82,060 | 82,311 | 82,134 | 83,658 |
| Jabodon Pt. Co. | 16,060 | 16,240 | 41,440 | 18,140 | 0 | 50,860 | 48,660 | 0 | 0 | 0 | 0 |
| Jackson Creek Investment Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,140 |
| Jackson Hill Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 106,500 | 131,000 | 131,500 | 106,000 | 86,500 |
| Jackson Hole Capital Partners, LLC | 41,500 | 41,780 | 44,440 | 41,520 | 41,220 | 48,060 | 53,420 | 59,680 | 62,160 | 62,215 | 79,858 |
| Jackson Square Capital, LLC | 10,520 | 10,460 | 10,200 | 10,600 | 10,600 | 10,600 | 10,580 | 10,580 | 10,580 | 10,352 | 10,352 |
| Jackson Square Partners, LLC | 260 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jackson Thornton Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,980 | 0 | 0 | 0 | 1,938 |
| Jackson Wealth Management, LLC | 15,920 | 16,860 | 18,640 | 181,660 | 41,940 | 42,660 | 53,440 | 18,940 | 50,228 | 30,023 | 28,235 |
| Jackson, Grant Investment Advisers, Inc. | 1,320 | 3,520 | 8,360 | 8,500 | 8,800 | 8,800 | 8,800 | 8,800 | 8,800 | 8,800 | 9,035 |
| Jacob Asset Management of New York, LLC | 36,000 | 30,000 | 30,000 | 30,000 | 23,320 | 14,440 | 5,220 | 2,220 | 0 | 0 | 0 |
| Jacobi Capital Management, LLC | 31,640 | 31,760 | 31,920 | 33,200 | 31,340 | 32,240 | 32,920 | 35,060 | 38,290 | 42,494 | 44,730 |
| Jacobs & Company, LLC | 166,880 | 163,540 | 155,100 | 146,440 | 108,060 | 105,160 | 106,000 | 104,580 | 104,575 | 107,025 | 107,062 |
| Jacobs Levy Equity Management, Inc. | 4,734,340 | 3,769,120 | 3,982,460 | 4,150,000 | 3,972,620 | 3,414,420 | 3,932,260 | 4,211,660 | 2,718,462 | 2,432,932 | 2,575,276 |
| Jaffetilchin Investment Partners LLC | 10,700 | 19,820 | 21,800 | 25,220 | 26,460 | 30,720 | 32,220 | 37,320 | 37,840 | 34,320 | 34,136 |
| JAG Capital Management, LLC | 59,320 | 60,360 | 56,200 | 44,480 | 50,300 | 49,100 | 49,100 | 46,200 | 45,767 | 44,608 | 47,567 |
| James Hambro & Partners LLP | 694,780 | 719,820 | 734,640 | 713,000 | 724,900 | 733,620 | 731,840 | 747,820 | 742,049 | 770,055 | 798,153 |
| James Investment Research Inc. | 0 | 0 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 32 |
| Jane Street Capital, L.L.C. | 2,746,080 | 3,211,260 | 1,241,840 | 1,002,360 | 5,257,560 | 5,317,780 | 4,175,880 | 2,947,020 | 8,096,665 | 4,574,020 | 2,420,693 |
| Janiczek Wealth Management | 2,400 | 2,400 | 2,800 | 2,740 | 4,100 | 4,100 | 3,900 | 4,320 | 4,486 | 4,386 | 4,410 |
| Janney Capital Management LLC | 3,840 | 3,820 | 3,820 | 3,820 | 2,820 | 1,820 | 1,820 | 0 | 3,886 | 8,720 | 18,619 |
| Janney Montgomery Scott LLC | 874,380 | 903,180 | 914,360 | 931,460 | 978,820 | 994,060 | 1,014,360 | 1,034,180 | 1,072,521 | 1,120,859 | 1,156,126 |
| Janus Henderson Investors | 44,830,380 | 45,833,940 | 44,343,000 | 44,340,000 | 44,344,740 | 44,370,180 | 42,301,200 | 37,191,280 | 32,867,568 | 27,592,021 | 26,616,080 |
| Jarislowsky Fraser, Ltd. | 1,933,700 | 1,933,640 | 1,917,340 | 1,911,600 | 1,889,940 | 1,773,480 | 1,748,660 | 1,725,620 | 1,716,997 | 1,791,762 | 1,856,520 |
| Jasper Ridge Partners, L.P. | 640,500 | 640,500 | 641,700 | 642,300 | 643,080 | 643,080 | 686,200 | 680,260 | 676,880 | 628,640 | 628,640 |
| Jay A. Fishman, Ltd. | 107,640 | 107,640 | 107,640 | 107,640 | 96,120 | 103,340 | 102,680 | 101,820 | 101,820 | 101,620 | 98,465 |
| JBF Capital, Inc. | 92,200 | 130,200 | 130,200 | 130,200 | 130,200 | 130,200 | 130,200 | 130,200 | 130,200 | 92,000 | 0 |
| JCIC Asset Management Inc | 139,220 | 142,780 | 138,960 | 136,180 | 135,000 | 134,280 | 131,880 | 121,380 | 118,780 | 116,630 | 115,913 |
| JDM Financial Group LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 520 | 520 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jeereddi Partners, LLC | 20,040 | 20,040 | 20,040 | 13,920 | 13,920 | 12,860 | 14,860 | 14,860 | 13,658 | 13,658 | 13,658 |
| Jefferies LLC | 72,780 | 108,760 | 78,560 | 50,300 | 0 | 0 | 0 | 0 | 4,780 | 20,309 | 2,820 |
| Jennison Associates LLC | 25,255,380 | 23,532,060 | 27,845,320 | 27,527,560 | 27,495,780 | 27,686,800 | 26,674,300 | 25,324,180 | 23,253,198 | 23,806,964 | 20,263,884 |
| Jeppson Wealth Management LLC | 24,860 | 24,800 | 24,620 | 23,140 | 22,800 | 22,440 | 22,440 | 23,320 | 24,614 | 24,558 | 24,110 |
| JFG Wealth Management, LLC | 0 | 4,120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JFS Wealth Advisors, LLC | 5,440 | 7,020 | 6,600 | 8,400 | 13,880 | 14,080 | 14,220 | 14,300 | 14,079 | 13,864 | 13,925 |
| JGP Gestão de Recursos Ltda. | 0 | 0 | 33,540 | 25,920 | 0 | 0 | 0 | 0 | 3,600 | 0 | 0 |
| JGP Wealth Management, L.L.C. | 3,540 | 3,520 | 3,520 | 3,620 | 3,620 | 3,620 | 4,100 | 4,260 | 4,210 | 5,012 | 4,978 |
| Jih Sun Securities Investment Trust Co., Ltd. | 6,740 | 6,800 | 6,700 | 8,800 | 10,000 | 14,800 | 14,780 | 13,860 | 13,858 | 12,449 | 7,902 |
| JMAC Enterprises LLC | 0 | 0 | 0 | 0 | 0 | 16,100 | 16,280 | 16,720 | 16,907 | 16,702 | 17,707 |
| JNBA Financial Advisors LLC | 16,720 | 16,360 | 16,360 | 16,360 | 14,700 | 14,100 | 13,540 | 13,240 | 13,510 | 12,470 | 13,070 |
| Joel Isaacson & Co., LLC | 64,240 | 434,640 | 434,060 | 434,720 | 435,380 | 435,380 | 435,920 | 437,080 | 442,978 | 443,266 | 440,390 |
| Joel R. Mogy Investment Counsel, Inc. | 410,840 | 411,040 | 409,620 | 406,480 | 398,840 | 393,880 | 388,040 | 387,080 | 386,950 | 385,050 | 374,470 |
| Johanson Financial Advisors, Inc. | 0 | 2,560 | 2,120 | 2,120 | 2,140 | 2,140 | 2,140 | 2,140 | 2,140 | 2,140 | 2,140 |
| John G. Ullman & Associates, Inc. | 0 | 2,700 | 2,200 | 2,200 | 1,600 | 1,400 | 1,620 | 0 | 0 | 0 | 0 |
| John W. Bristol & Company, Inc. | 1,392,180 | 1,375,600 | 1,333,300 | 1,299,640 | 1,262,160 | 1,232,660 | 1,198,480 | 1,155,200 | 1,134,538 | 1,114,763 | 1,091,746 |
| John W. Brooker & Co., CPAs, PC | 340 | 340 | 320 | 320 | 240 | 480 | 480 | 480 | 480 | 0 | 0 |
| Johnson Bixby & Associates, LLC | 0 | 3,060 | 3,060 | 3,060 | 3,060 | 3,060 | 3,060 | 3,060 | 3,089 | 3,089 | 3,089 |
| Johnson Brunetti | 0 | 0 | 0 | 0 | 8,120 | 6,000 | 7,540 | 8,820 | 3,524 | 4,009 | 3,961 |
| Johnson Financial Group Inc. | 2,600 | 7,300 | 76,940 | 74,940 | 70,580 | 73,900 | 71,680 | 71,180 | 61,401 | 60,690 | 70,810 |
| Johnson Financial Group, LLC | 0 | 0 | 0 | 1,880 | 1,880 | 2,620 | 2,620 | 2,620 | 0 | 0 | 2,000 |
| Johnson Investment Counsel, Inc. | 347,200 | 319,220 | 307,940 | 276,380 | 278,700 | 273,700 | 265,020 | 262,920 | 264,016 | 279,185 | 279,758 |
| Joseph P. Lucia & Associates, LLC | 8,400 | 8,400 | 8,400 | 8,400 | 8,400 | 2,400 | 2,400 | 2,360 | 2,360 | 3,080 | 3,080 |
| Joule Financial | 4,280 | 5,100 | 2,740 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Journey Advisory Group, LLC | 0 | 2,920 | 2,920 | 2,920 | 2,980 | 6,060 | 6,380 | 6,520 | 6,542 | 13,280 | 16,419 |
| Journey Strategic Wealth LLC | 0 | 0 | 0 | 0 | 0 | 12,280 | 24,100 | 12,460 | 13,522 | 13,003 | 14,591 |
| Journey Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,040 | 15,918 | 16,252 | 17,839 |
| JOYN Advisors, Inc_NLE | 10,100 | 10,100 | 10,100 | 10,100 | 10,100 | 10,100 | 0 | 0 | 0 | 0 | 0 |
| JP Marvel Wealth Management, Inc. | 7,040 | 7,040 | 7,040 | 6,780 | 0 | 6,780 | 6,620 | 6,200 | 6,200 | 6,200 | 6,200 |
| JP Morgan Alternative Asset Management, Inc. | 0 | 0 | 0 | 117,640 | 115,380 | 83,700 | 95,580 | 97,120 | 102,291 | 86,083 | 86,083 |
| JP Morgan Asset Management | 31,988,800 | 32,886,260 | 47,874,640 | 62,186,980 | 57,858,980 | 59,485,620 | 54,269,340 | 53,540,760 | 50,370,295 | 43,746,571 | 53,651,980 |
| JPMorgan Asset Management (Asia Pacific) Limited | 215,660 | 207,140 | 220,400 | 174,860 | 153,620 | 152,900 | 82,380 | 59,040 | 57,778 | 126,472 | 125,497 |
| JPMorgan Asset Management (Europe) S.à.r.l. | 0 | 0 | 0 | 9,280 | 9,140 | 9,140 | 9,140 | 9,140 | 9,140 | 9,140 | 9,140 |
| JPMorgan Asset Management (Japan) Limited | 54,680 | 105,680 | 124,820 | 122,640 | 110,160 | 90,680 | 81,100 | 73,380 | 67,247 | 464,370 | 446,556 |
| JPMorgan Asset Management (Taiwan) Limited | 25,220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JPMorgan Asset Management U.K. Limited | 2,948,760 | 3,132,120 | 3,797,280 | 3,775,200 | 3,507,920 | 3,327,220 | 2,800,300 | 2,413,380 | 2,325,873 | 2,228,638 | 2,477,412 |
| JPMorgan Private Bank (United States) | 8,930,260 | 8,952,040 | 9,339,280 | 9,324,580 | 9,264,600 | 9,272,020 | 9,210,160 | 9,033,520 | 8,706,008 | 8,211,559 | 7,398,543 |
| JRS Finanzmandate AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,200 |
| JS Capital Management LLC | 0 | 0 | 300,000 | 320,000 | 220,000 | 220,000 | 280,000 | 280,000 | 230,000 | 59,000 | 60,000 |
| JSF Financial, LLC | 7,380 | 6,840 | 7,040 | 7,220 | 9,480 | 7,180 | 7,200 | 7,440 | 7,370 | 8,316 | 8,815 |
| JT Stratford LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,880 | 0 | 0 | 0 |
| JTC Employer Solutions Trusteee Ltd | 0 | 0 | 0 | 81,060 | 79,980 | 79,980 | 79,980 | 79,980 | 33,767 | 33,758 | 33,125 |
| Julius Baer Gestión, S.G.I.I.C., S.A. | 21,840 | 12,260 | 12,480 | 7,980 | 7,980 | 6,760 | 8,760 | 6,740 | 7,057 | 5,850 | 8,911 |
| Julius Baer Portfolio Managers Limited | 500 | 500 | 500 | 440 | 440 | 340 | 340 | 340 | 340 | 340 | 340 |
| Jump Financial, LLC | 5,400 | 0 | 19,960 | 16,840 | 4,440 | 30,720 | 14,000 | 0 | 28,398 | 0 | 18,044 |
| Juncture Wealth Strategies, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,175 |
| Jupiter Asset Management Ltd. | 1,011,460 | 888,700 | 804,480 | 732,400 | 669,500 | 707,300 | 692,720 | 610,300 | 609,014 | 564,440 | 553,435 |
| Jupiter Wealth Management, LLC | 2,000 | 2,000 | 2,000 | 2,800 | 2,800 | 2,800 | 2,800 | 2,000 | 2,000 | 2,000 | 2,000 |
| JVL Associates LLC | 10,420 | 10,600 | 10,700 | 10,840 | 10,880 | 10,240 | 10,960 | 9,920 | 9,856 | 9,670 | 9,919 |
| Jyske Bank A/S | 0 | 0 | 0 | 0 | 52,800 | 58,800 | 54,800 | 52,420 | 57,420 | 42,460 | 37,809 |
| Jyske Invest Fund Management A/S | 134,740 | 113,920 | 81,560 | 70,860 | 191,920 | 256,580 | 260,600 | 277,500 | 271,596 | 247,374 | 234,399 |
| K. J. Harrison & Partners, Inc. | 110,340 | 144,620 | 150,920 | 152,300 | 159,100 | 136,120 | 122,780 | 159,320 | 38,920 | 80,920 | 124,050 |
| K2 Advisors L.L.C. | 17,200 | 20,520 | 19,780 | 9,540 | 3,960 | 0 | 0 | 0 | 0 | 0 | 876 |
| Kadensa Capital Limited | 0 | 0 | 0 | 0 | 260,940 | 260,940 | 0 | 0 | 0 | 0 | 0 |
| Kades & Cheifetz LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,147 | 7,147 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kairos Partners SGR S.p.A. | 0 | 13,540 | 41,440 | 0 | 0 | 10,720 | 12,580 | 16,740 | 14,596 | 14,778 | 19,159 |
| Kaiser Partner Privatbank AG | 19,940 | 19,380 | 19,380 | 19,380 | 19,380 | 19,380 | 19,380 | 19,380 | 0 | 0 | 0 |
| Kaizen Advisory, LLC | 16,560 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kaizen Financial Strategies, L.L.C. | 0 | 0 | 9,880 | 9,880 | 9,400 | 11,520 | 15,740 | 17,200 | 26,352 | 29,790 | 29,383 |
| Kalos Management, Inc. | 7,380 | 7,100 | 5,940 | 6,880 | 6,300 | 6,480 | 6,080 | 23,620 | 0 | 0 | 920 |
| Kanawha Capital Management, LLC | 5,200 | 5,040 | 4,960 | 5,300 | 5,320 | 5,320 | 5,320 | 5,420 | 6,220 | 7,040 | 7,040 |
| Kapstone Financial Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,635 | 9,635 |
| Karn, Couzens & Associates, Inc. | 0 | 0 | 0 | 1,660 | 1,660 | 1,640 | 1,640 | 1,640 | 1,640 | 1,640 | 1,640 |
| Karp Capital Management Corporation | 5,640 | 5,760 | 6,020 | 5,960 | 5,960 | 7,020 | 6,080 | 6,040 | 6,018 | 0 | 0 |
| Kathmere Capital Management | 8,060 | 8,060 | 8,300 | 8,240 | 7,260 | 6,240 | 7,160 | 7,900 | 5,128 | 4,774 | 5,466 |
| Kathrein Privatbank Aktiengesellschaft | 0 | 6,780 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kau Markets Eafi SL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,870 | 0 |
| Kavar Capital Partners, LLC | 4,140 | 4,140 | 4,140 | 4,240 | 4,740 | 4,740 | 5,540 | 5,540 | 5,236 | 5,236 | 5,236 |
| Kaydan Wealth Management, Inc. | 0 | 0 | 0 | 0 | 0 | 1,600 | 1,520 | 0 | 0 | 0 | 0 |
| Kaye Capital Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,346 | 6,898 |
| Kayne Anderson Rudnick Investment Management, LLC | 57,920 | 74,380 | 73,440 | 120,860 | 108,780 | 108,580 | 111,840 | 92,180 | 93,344 | 94,061 | 93,444 |
| Kays Financial Advisory Corporation | 62,900 | 62,900 | 62,900 | 62,900 | 62,900 | 62,900 | 62,900 | 62,900 | 0 | 0 | 0 |
| Kazazian Asset Management, LLC | 93,960 | 93,960 | 93,960 | 93,960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KB Asset Management Co., Ltd. | 4,040 | 25,780 | 31,700 | 38,640 | 53,140 | 73,240 | 89,180 | 668,680 | 131,790 | 140,559 | 143,152 |
| KB Financial Partners, LLC | 0 | 0 | 11,880 | 11,020 | 11,300 | 12,960 | 14,620 | 14,040 | 15,916 | 14,856 | 16,999 |
| KBC Asset Management N.V. | 0 | 0 | 0 | 0 | 0 | 0 | 600 | 900 | 900 | 900 | 1,401 |
| KBC Group NV | 3,558,440 | 4,694,920 | 5,659,900 | 6,068,580 | 5,744,620 | 4,825,000 | 3,860,580 | 3,121,840 | 4,657,707 | 5,461,238 | 5,746,351 |
| KC Investment Advisors, LLC | 0 | 0 | 2,620 | 2,520 | 2,420 | 2,060 | 1,960 | 1,920 | 0 | 0 | 0 |
| KCM Investment Advisors | 148,400 | 143,980 | 148,160 | 151,060 | 153,800 | 165,880 | 169,780 | 165,700 | 167,146 | 170,055 | 170,338 |
| KCS Wealth Advisory, LLC | 27,460 | 27,700 | 29,060 | 28,660 | 27,720 | 28,040 | 28,960 | 31,260 | 30,915 | 33,267 | 33,831 |
| KDI Capital Partners, LLC | 136,660 | 136,400 | 140,440 | 147,720 | 131,020 | 131,020 | 131,020 | 131,020 | 131,020 | 131,020 | 131,020 |
| Kearns and Associates LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,800 | 4,800 |
| Keebeck Alpha, LP | 0 | 0 | 0 | 0 | 2,680 | 0 | 0 | 0 | 0 | 0 | 0 |
| Keebeck Wealth Management LLC | 6,040 | 6,040 | 6,940 | 9,120 | 7,040 | 7,200 | 5,700 | 5,860 | 5,860 | 5,965 | 5,903 |
| Keel Point, LLC | 13,700 | 13,980 | 13,180 | 12,980 | 12,880 | 13,380 | 10,660 | 10,860 | 10,792 | 10,737 | 10,305 |
| Keeler & Nadler Financial Planning & Wealth Management | 0 | 0 | 0 | 0 | 0 | 1,400 | 1,400 | 1,400 | 1,400 | 0 | 0 |
| Keen Wealth Advisors | 0 | 0 | 2,740 | 2,740 | 2,740 | 2,740 | 2,420 | 2,220 | 0 | 0 | 2,100 |
| Keenan Capital, LLC | 83,220 | 83,220 | 83,220 | 83,220 | 83,220 | 83,220 | 83,220 | 83,220 | 83,220 | 83,220 | 83,220 |
| Kelleher Financial Advisors, LLC | 43,220 | 48,760 | 60,760 | 56,660 | 71,180 | 56,660 | 56,780 | 43,740 | 42,625 | 51,134 | 53,639 |
| Kellett Schaffner Wealth Advisors LLC | 0 | 0 | 0 | 0 | 0 | 2,920 | 2,520 | 2,920 | 0 | 0 | 0 |
| Kelly Financial Services LLC | 900 | 920 | 940 | 2,857,200 | 1,220 | 1,480 | 1,340 | 1,140 | 1,171 | 1,268 | 1,501 |
| Kelman-Lazarov, Inc | 4,460 | 4,460 | 4,460 | 4,100 | 4,100 | 4,400 | 4,200 | 4,200 | 4,700 | 4,700 | 4,200 |
| Kemnay Advisory Services Inc. | 343,820 | 276,740 | 221,800 | 207,120 | 193,920 | 192,800 | 161,340 | 152,660 | 140,013 | 150,584 | 80,042 |
| Kemper Corporation | 33,000 | 27,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kenfarb & CO. | 0 | 0 | 0 | 0 | 0 | 26,400 | 25,680 | 25,680 | 25,680 | 25,530 | 24,330 |
| Kenmare Capital Partners, L.L.C. | 270,000 | 270,000 | 270,000 | 270,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kennedy Investment Group | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,385 | 24,895 |
| Kennicott Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,360 | 0 | 0 | 0 |
| Kennon-Green & Company, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,560 | 18,595 |
| Kentucky Retirement Systems | 343,220 | 368,940 | 351,220 | 331,620 | 327,640 | 343,760 | 354,100 | 409,340 | 419,712 | 421,554 | 410,530 |
| Kentucky Retirement Systems Insurance Trust Fund | 154,220 | 168,480 | 160,440 | 148,220 | 146,440 | 150,540 | 163,980 | 188,440 | 192,150 | 192,150 | 184,750 |
| Kentucky Teachers' Retirement System | 1,158,640 | 1,125,640 | 1,033,320 | 1,033,320 | 1,018,800 | 993,960 | 953,860 | 953,860 | 998,293 | 998,293 | 1,005,976 |
| Kenway Global Management | 0 | 10,900 | 6,000 | 4,000 | 2,800 | 1,400 | 2,600 | 3,500 | 3,500 | 3,500 | 3,500 |
| Kepler Partners LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46,063 | 46,063 |
| KEPLER-FONDS Kapitalanlagegesellschaft m.b.H. | 34,360 | 34,740 | 35,280 | 35,360 | 36,400 | 31,440 | 31,120 | 48,240 | 46,215 | 46,333 | 55,061 |
| Kepos Capital LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 180,000 | 180,000 |
| Keppler Asset Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,200 |
| Kerber, Eck & Braeckel LLP | 0 | 0 | 0 | 0 | 0 | 1,400 | 0 | 2,780 | 2,840 | 2,720 | 2,870 |
| Kercheville Advisors, LLC | 0 | 83,320 | 88,600 | 91,680 | 96,560 | 96,520 | 89,820 | 83,920 | 0 | 65,548 | 58,268 |
| Kerntke Otto McGlone Wealth Management Group | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 869 | 0 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Keskinäinen eläkevakuutusyhtiö Varma | 380,000 | 500,000 | 170,000 | 360,000 | 330,000 | 400,000 | 244,000 | 0 | 450,000 | 0 | 0 |
| Kesler, Norman & Wride, LLC | 0 | 3,880 | 3,880 | 3,360 | 3,360 | 3,340 | 3,340 | 3,500 | 3,246 | 3,223 | 3,285 |
| Kessler Investment Group, LLC | 20 | 20 | 20 | 20 | 20 | 40 | 580 | 580 | 580 | 580 | 580 |
| Kestra Advisory Services, LLC | 291,260 | 397,060 | 359,220 | 365,400 | 372,000 | 349,080 | 334,680 | 1,150,360 | 453,249 | 450,712 | 372,284 |
| Kestra Private Wealth Services, LLC | 67,120 | 71,320 | 80,340 | 95,420 | 97,480 | 97,880 | 115,400 | 105,020 | 115,245 | 107,546 | 114,193 |
| Kestrel Partners LLP | 10,600 | 10,100 | 10,100 | 10,100 | 10,100 | 10,100 | 10,100 | 10,100 | 10,100 | 0 | 0 |
| Keudell Morrison Wealth Management, LLC | 31,400 | 32,260 | 32,180 | 34,880 | 34,800 | 33,960 | 33,800 | 33,260 | 31,668 | 31,366 | 30,699 |
| Key Client Fiduciary Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,323 |
| Key Financial, Inc. | 5,320 | 5,320 | 5,820 | 6,020 | 6,020 | 6,420 | 6,220 | 6,660 | 6,720 | 6,720 | 6,600 |
| Key Square Capital Management LLC | 0 | 0 | 508,600 | 89,620 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KeyBanc Capital Markets | 851,160 | 829,060 | 817,260 | 808,280 | 807,940 | 793,720 | 786,540 | 876,920 | 876,766 | 854,830 | 837,726 |
| Keystone Financial Group, LLC | 38,460 | 39,000 | 38,500 | 37,980 | 37,200 | 35,700 | 37,000 | 37,300 | 35,231 | 36,065 | 36,065 |
| Keystone Financial Services | 0 | 0 | 0 | 0 | 0 | 12,860 | 12,680 | 12,960 | 12,853 | 13,048 | 13,017 |
| KFA Private Wealth Group, LLC | 6,380 | 5,980 | 6,000 | 6,000 | 5,520 | 5,640 | 6,480 | 6,300 | 6,286 | 6,136 | 5,621 |
| KG Funds Management, LLC | 860,000 | 860,000 | 860,000 | 860,000 | 635,940 | 635,940 | 635,940 | 635,940 | 635,940 | 635,940 | 635,940 |
| KGI Securities Investment Trust Company Ltd. | 1,460 | 1,480 | 1,160 | 2,400 | 3,400 | 3,400 | 3,400 | 3,400 | 2,944 | 2,942 | 2,946 |
| Kiley Juergens Wealth Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,998 | 15,890 | 16,038 |
| KilterHowling LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,273 |
| Kimelman & Baird, LLC | 78,940 | 78,940 | 78,940 | 82,680 | 82,680 | 82,680 | 82,680 | 82,680 | 82,680 | 82,680 | 82,680 |
| Kinetic Partners Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 210,000 |
| King Wealth Management Group, LLC | 0 | 0 | 0 | 0 | 1,760 | 1,760 | 2,080 | 0 | 0 | 0 | 0 |
| Kingfisher Capital LLC | 6,680 | 5,700 | 6,200 | 5,820 | 5,820 | 5,820 | 5,820 | 4,900 | 10,840 | 10,840 | 10,840 |
| Kings Point Capital Management L.L.C. | 34,460 | 33,580 | 35,040 | 33,540 | 30,120 | 30,580 | 30,780 | 30,780 | 30,780 | 30,780 | 30,780 |
| Kingsbury Capital Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 3,420 | 3,420 | 3,363 | 3,363 | 3,363 |
| Kingsview Wealth Management, LLC | 31,280 | 54,720 | 67,140 | 87,400 | 90,520 | 137,920 | 143,820 | 95,900 | 101,694 | 95,611 | 87,121 |
| Kingwest & Company | 22,420 | 30,860 | 27,480 | 18,440 | 17,300 | 17,120 | 18,180 | 17,860 | 16,937 | 15,134 | 14,650 |
| Kinloch Capital, LLC | 0 | 660 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kinneret Advisory LLC | 213,080 | 213,080 | 213,080 | 213,080 | 213,080 | 213,080 | 217,960 | 222,680 | 222,680 | 118,819 | 112,761 |
| Kistler-Tiffany Advisors | 10,480 | 10,880 | 10,680 | 10,320 | 10,060 | 10,060 | 10,120 | 9,880 | 8,723 | 8,073 | 7,733 |
| Kiwi Wealth Investments Limited Partnership | 446,780 | 593,740 | 673,740 | 698,260 | 628,980 | 722,980 | 811,860 | 849,200 | 849,200 | 606,830 | 442,887 |
| Kiwoom Asset Management Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,088 | 2,267 |
| KK Investment Partners, a.s. | 0 | 0 | 0 | 0 | 161,240 | 162,780 | 158,820 | 70,300 | 70,105 | 115,930 | 125,771 |
| KLCM Advisors, Inc. | 0 | 0 | 2,480 | 1,780 | 10,460 | 8,940 | 9,740 | 10,740 | 11,890 | 19,230 | 20,233 |
| Klingenstein Fields Advisors | 295,260 | 302,740 | 286,820 | 283,160 | 269,920 | 252,660 | 243,920 | 239,280 | 237,913 | 232,580 | 229,251 |
| Klingman & Associates, LLC | 13,960 | 12,440 | 12,060 | 12,460 | 14,360 | 14,840 | 15,000 | 14,940 | 21,173 | 14,587 | 14,553 |
| KLK Capital Management LLC | 0 | 0 | 0 | 1,320 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KLP Kapitalforvaltning AS | 1,159,240 | 1,091,240 | 1,219,240 | 1,247,240 | 1,227,240 | 1,227,240 | 1,281,240 | 1,245,240 | 1,086,140 | 1,310,420 | 1,286,820 |
| KLR Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,800 | 6,607 |
| KMG Fiduciary Partners, LLC | 11,460 | 16,820 | 13,920 | 14,000 | 16,020 | 16,540 | 16,900 | 17,080 | 18,360 | 19,668 | 21,715 |
| Knights of Columbus | 35,020 | 59,280 | 55,120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37,855 |
| Knightsbridge Wealth Management | 4,780 | 4,780 | 4,980 | 5,060 | 6,840 | 6,840 | 7,140 | 15,080 | 15,256 | 16,166 | 15,612 |
| Knollwood Investment Advisory, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28,660 | 28,660 |
| Knott Partners Management, LLC | 112,000 | 112,000 | 112,000 | 112,000 | 112,000 | 112,000 | 112,000 | 112,220 | 112,220 | 112,220 | 112,220 |
| Knuff & Company LLC | 61,360 | 59,560 | 53,520 | 52,760 | 52,560 | 52,680 | 52,560 | 52,920 | 52,185 | 52,225 | 49,870 |
| Koesten, Hirschmann & Crabtree, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 840 | 840 |
| Kohmann Bosshard Financial Services, LLC | 5,200 | 5,200 | 5,200 | 5,200 | 5,900 | 6,220 | 7,760 | 7,760 | 7,760 | 7,760 | 7,760 |
| Kolinsky Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 7,160 | 7,400 | 6,640 | 6,065 | 5,929 | 5,475 |
| Kooman & Associates | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,871 | 3,820 |
| Kopernik Global Investors, LLC | 400 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 0 |
| Kore Private Wealth, LLC_NLE | 37,600 | 40,160 | 44,060 | 56,620 | 66,200 | 43,780 | 45,840 | 46,900 | 45,120 | 45,120 | 45,120 |
| Korea Investment Corporation | 5,570,120 | 5,574,340 | 5,137,640 | 5,297,700 | 4,946,120 | 4,870,520 | 5,499,600 | 5,391,540 | 5,261,541 | 4,579,692 | 4,472,273 |
| Korea Investment Management Co., Ltd. | 65,540 | 117,920 | 125,260 | 142,000 | 218,080 | 248,600 | 263,360 | 275,620 | 246,618 | 232,352 | 268,516 |
| Kornitzer Capital Management Inc. | 135,640 | 135,860 | 135,420 | 122,020 | 122,620 | 121,300 | 121,440 | 117,320 | 116,017 | 109,605 | 89,337 |
| Koshinski Asset Management, Inc | 19,300 | 18,740 | 19,640 | 15,840 | 23,920 | 23,740 | 29,060 | 28,900 | 29,064 | 29,798 | 30,536 |
| Koss-Olinger Consulting, LLC | 0 | 0 | 7,540 | 7,300 | 7,140 | 6,940 | 8,500 | 7,820 | 8,300 | 8,454 | 9,134 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kotys Wealth Professionals | 0 | 0 | 0 | 0 | 0 | 14,040 | 15,360 | 0 | 0 | 0 | 4,441 |
| Kovack Advisors Inc | 46,640 | 45,040 | 46,160 | 47,540 | 51,800 | 48,740 | 45,740 | 46,060 | 51,316 | 44,308 | 43,775 |
| Kovitz Investment Group Partners, LLC | 1,731,020 | 1,737,120 | 1,579,880 | 1,751,620 | 1,693,920 | 1,722,960 | 1,600,180 | 1,505,000 | 1,505,984 | 1,448,641 | 1,256,986 |
| Kowal Investment Group, LLC | 0 | 5,420 | 5,560 | 6,080 | 6,400 | 6,440 | 7,120 | 6,760 | 7,225 | 7,552 | 7,471 |
| Kozak & Tripp Private Asset Management, Inc. | 0 | 6,480 | 6,480 | 6,480 | 8,740 | 8,740 | 8,740 | 8,820 | 9,055 | 9,100 | 9,100 |
| Kraematon Investment Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 842 | 0 |
| Kraft, Davis & Associates, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,122 | 6,122 |
| Krane Funds Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 1,940 | 2,720 | 3,240 | 0 | 0 | 9,507 |
| Kranot Hishtalmut Le Morim Tichoniim Havera Menahelet LT | 142,560 | 0 | 0 | 74,940 | 74,940 | 74,940 | 0 | 0 | 0 | 0 | 0 |
| Kranot Hishtalmut Le Morim Ve Gananot Havera Menahelet L | 395,540 | 266,760 | 259,980 | 217,160 | 217,160 | 217,160 | 0 | 0 | 0 | 0 | 0 |
| Kranz & Co Asset Management AG | 0 | 3,400 | 720 | 1,120 | 1,120 | 1,200 | 2,940 | 2,820 | 2,766 | 3,406 | 2,198 |
| Kraus Partner Investment Solutions AG | 3,760 | 3,760 | 3,760 | 3,760 | 3,760 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kredietrust Luxembourg S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 14,820 | 3,700 | 3,700 | 4,744 | 6,143 |
| Krilogy Financial LLC | 22,620 | 22,680 | 23,920 | 29,020 | 29,000 | 29,140 | 31,720 | 33,060 | 34,003 | 64,357 | 52,489 |
| KRS Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 7,920 | 7,920 | 7,920 | 7,920 | 7,920 | 7,980 |
| Krung Thai Asset Management PCL | 12,240 | 12,240 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 810 |
| Kutxabank Gestion, SGIIC, S.A.U. | 0 | 0 | 0 | 0 | 0 | 42,380 | 54,480 | 54,480 | 86,131 | 94,180 | 94,180 |
| KUYLENSTIERNA & SKOG S.A. | 18,000 | 18,000 | 18,000 | 18,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kyobo AXA Investment Managers Co., Ltd. | 25,440 | 29,260 | 38,340 | 24,880 | 22,260 | 20,480 | 20,760 | 20,780 | 18,205 | 19,481 | 17,716 |
| L M Kohn & Company | 0 | 0 | 0 | 0 | 0 | 0 | 7,420 | 7,160 | 7,260 | 7,200 | 6,766 |
| L&S Advisors Inc. | 16,680 | 15,260 | 15,360 | 15,240 | 15,200 | 10,960 | 8,260 | 6,820 | 9,727 | 9,667 | 9,607 |
| L. Roy Papp & Associates, LLP | 276,080 | 268,820 | 206,240 | 217,020 | 204,300 | 201,080 | 198,800 | 200,720 | 200,941 | 198,791 | 200,598 |
| L2 Asset Management, LLC | 3,400 | 3,420 | 3,420 | 4,040 | 0 | 8,040 | 9,560 | 9,680 | 24,328 | 22,979 | 12,811 |
| La Banque Postale Structured Asset Management_NLE | 0 | 0 | 0 | 130,660 | 130,660 | 130,660 | 66,480 | 66,480 | 43,464 | 34,512 | 33,890 |
| La Financière de l'Echiquier | 294,900 | 294,900 | 294,900 | 351,200 | 351,200 | 351,200 | 351,200 | 351,200 | 351,200 | 244,042 | 228,154 |
| La Française AM | 0 | 0 | 0 | 580 | 580 | 580 | 580 | 580 | 580 | 877 | 877 |
| La Francaise Asset Management SAS_NLE | 61,020 | 61,020 | 74,620 | 136,540 | 136,540 | 136,540 | 118,140 | 118,140 | 113,414 | 113,414 | 113,414 |
| La Française Inflection Point | 61,020 | 61,020 | 74,620 | 136,540 | 136,540 | 136,540 | 118,140 | 118,140 | 113,414 | 113,414 | 113,414 |
| Ladenburg Thalmann Asset Management Inc. (LTAM) | 2,662,720 | 2,662,720 | 2,662,720 | 2,662,720 | 2,662,720 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lafayette Investments, Inc. | 34,200 | 33,900 | 30,240 | 39,260 | 41,280 | 40,640 | 43,640 | 46,000 | 48,569 | 49,246 | 70,062 |
| Laffer Tengler Investments, Inc. | 6,280 | 6,280 | 6,880 | 0 | 3,460 | 3,460 | 3,460 | 3,460 | 3,460 | 3,519 | 3,460 |
| LaFleur & Godfrey LLC | 0 | 0 | 0 | 40,020 | 44,520 | 42,400 | 44,440 | 43,700 | 44,404 | 45,454 | 45,134 |
| Lagoda Investment Management, L.P. | 132,220 | 130,040 | 128,200 | 111,940 | 106,500 | 101,180 | 93,500 | 74,040 | 69,240 | 40,619 | 38,039 |
| LähiTapiola Varainhoito Oy | 62,640 | 64,640 | 90,640 | 90,640 | 82,640 | 104,640 | 82,640 | 84,640 | 88,640 | 59,240 | 72,875 |
| Laidlaw Wealth Management LLC | 27,700 | 53,680 | 36,900 | 44,920 | 43,960 | 45,920 | 43,860 | 41,160 | 40,619 | 39,539 | 43,426 |
| Laird Norton Wealth Management | 0 | 6,820 | 6,620 | 5,540 | 6,620 | 8,160 | 6,260 | 4,560 | 3,140 | 3,940 | 3,940 |
| Lake Point Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 40 | 60 | 160 | 160 | 160 | 160 |
| Lake Street Advisors | 32,500 | 37,100 | 33,720 | 35,800 | 0 | 0 | 0 | 0 | 50,047 | 51,410 | 53,234 |
| Lake Street Financial, LLC | 52,060 | 50,880 | 50,520 | 46,380 | 46,140 | 61,400 | 64,680 | 69,880 | 72,062 | 76,660 | 88,968 |
| Lakehouse Capital Pty Ltd. | 0 | 106,800 | 106,800 | 126,420 | 126,420 | 126,420 | 112,420 | 99,460 | 91,535 | 100,029 | 100,029 |
| Lakewood Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,875 | 2,660 |
| LAM Group, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,600 | 1,600 |
| Lån & Spar Bank A/S | 24,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lancaster Investment Management LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,279 | 13,605 |
| Landmark Wealth Management Group | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,384 | 9,881 |
| Landsberg, Bennett, & Dubbaneh LLC | 49,020 | 45,000 | 43,020 | 46,140 | 46,820 | 46,820 | 46,820 | 46,820 | 46,820 | 46,820 | 46,820 |
| Landsbref hf. | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 |
| Lannebo Fonder AB | 150,520 | 150,520 | 110,520 | 110,520 | 110,520 | 110,520 | 90,520 | 30,520 | 30,520 | 30,520 | 0 |
| Lannebo Kapitalförvaltning AB | 132,000 | 120,600 | 208,600 | 242,600 | 238,000 | 244,000 | 230,000 | 202,000 | 201,500 | 199,000 | 221,200 |
| Lansing Street Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 140 | 140 | 140 | 169 | 169 |
| Lantz Financial, LLC | 7,040 | 7,580 | 6,360 | 7,260 | 7,280 | 7,160 | 6,940 | 6,680 | 6,520 | 6,361 | 6,028 |
| Larson Financial Group LLC | 2,140 | 2,840 | 3,080 | 2,940 | 2,880 | 3,700 | 3,200 | 3,300 | 4,650 | 5,563 | 10,529 |
| LaSalle St. Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,510 | 2,419 |
| LaSalle Street Capital Management, LLC_NLE | 16,820 | 16,820 | 16,820 | 16,820 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Latash Investments, L.L.C. | 12,480 | 12,480 | 12,480 | 12,480 | 12,480 | 12,480 | 12,480 | 12,480 | 12,480 | 12,480 | 12,480 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lathrop Investment Management Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,580 | 3,410 |
| Latitude Advisors, LLC | 0 | 12,820 | 5,120 | 5,160 | 10,580 | 10,080 | 13,920 | 4,920 | 5,269 | 5,048 | 5,233 |
| Lau Associates LLC_NLE | 15,060 | 15,060 | 15,060 | 15,060 | 15,060 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lauer Wealth, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,872 |
| Laurel Wealth Advisors, Inc. | 82,140 | 71,480 | 65,780 | 67,120 | 63,720 | 111,260 | 113,260 | 107,460 | 108,258 | 102,028 | 102,028 |
| Laurel Wealth Advisors, LLC | 21,560 | 22,380 | 26,780 | 26,560 | 25,340 | 25,140 | 24,540 | 24,540 | 24,406 | 24,385 | 24,185 |
| Laurel Wealth Planning LLC | 0 | 40 | 40 | 220 | 40 | 40 | 40 | 40 | 40 | 40 | 0 |
| Laurie J. Hall Trustee | 59,300 | 57,100 | 56,740 | 54,980 | 53,420 | 52,580 | 52,560 | 46,460 | 46,345 | 45,995 | 47,420 |
| Laurion Capital Management LP | 425,320 | 103,800 | 904,000 | 0 | 1,244,040 | 0 | 0 | 37,880 | 1,158,293 | 1,892,812 | 0 |
| Lavaca Capital, LLC | 9,160 | 6,820 | 3,860 | 3,860 | 3,860 | 3,860 | 0 | 0 | 11,060 | 24,591 | 25,675 |
| Lawrence W. Kelly & Associates, Inc. | 57,920 | 44,400 | 56,320 | 56,320 | 56,320 | 54,540 | 52,580 | 45,360 | 44,800 | 44,800 | 43,800 |
| Lawson Kroeker Investment Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100,080 |
| Lazard Asset Management Limited | 11,660 | 2,840 | 3,000 | 3,120 | 3,700 | 4,720 | 5,220 | 6,840 | 6,840 | 2,642 | 1,997 |
| Lazard Asset Management Pacific Company | 59,000 | 59,000 | 59,000 | 56,200 | 55,760 | 15,840 | 15,040 | 14,480 | 13,831 | 13,555 | 13,331 |
| Lazard Asset Management, L.L.C. | 6,980,340 | 6,761,440 | 6,657,220 | 5,998,160 | 5,346,920 | 4,881,500 | 4,713,960 | 4,000,380 | 3,958,820 | 4,468,878 | 4,943,695 |
| Lazard Frères Gestion S.A.S. | 0 | 816,160 | 816,960 | 811,340 | 811,140 | 811,740 | 784,040 | 759,300 | 759,360 | 758,920 | 805,454 |
| Lazard Fund Managers (Ireland) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 159,347 | 265,416 |
| LBBW Asset Management Investmentgesellschaft mbH | 32,000 | 32,000 | 66,000 | 75,700 | 106,000 | 105,560 | 86,000 | 86,000 | 76,000 | 3,000 | 3,000 |
| LBMC Investment Advisors, LLC | 5,600 | 5,540 | 5,340 | 13,800 | 13,800 | 12,820 | 12,820 | 12,820 | 12,963 | 12,703 | 12,703 |
| LBP AM | 294,900 | 294,900 | 294,900 | 481,860 | 481,860 | 481,860 | 417,680 | 417,680 | 394,664 | 389,408 | 366,792 |
| LCM Capital Management, Inc. | 0 | 5,180 | 4,760 | 4,700 | 4,700 | 4,700 | 4,700 | 4,660 | 4,620 | 4,540 | 4,503 |
| LCNB Corp | 27,080 | 27,400 | 27,360 | 27,860 | 27,740 | 27,500 | 26,160 | 26,580 | 26,875 | 28,514 | 28,270 |
| Lear Investment Management, LLC | 0 | 82,840 | 85,380 | 79,080 | 72,320 | 68,880 | 63,960 | 63,080 | 64,182 | 64,037 | 65,391 |
| Leavell Investment Management, Inc. | 78,160 | 80,060 | 71,180 | 71,180 | 77,740 | 79,960 | 82,300 | 85,340 | 86,899 | 80,519 | 80,665 |
| Lebenthal Global Advisors LLC | 0 | 6,300 | 6,480 | 5,680 | 5,800 | 0 | 0 | 0 | 0 | 4,520 | 0 |
| Lederer & Associates Investment Counsel | 17,360 | 17,100 | 16,740 | 16,260 | 10,420 | 10,280 | 9,360 | 9,340 | 9,365 | 9,069 | 9,069 |
| Ledge Wealth Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 13,420 | 15,580 | 15,404 | 20,110 | 21,204 |
| Ledyard National Bank | 88,600 | 87,320 | 83,040 | 81,080 | 78,940 | 76,940 | 70,660 | 68,620 | 67,896 | 64,984 | 58,318 |
| Lee Capital Holdings LLC | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 60,000 | 40,000 | 40,000 | 40,000 | 0 |
| Lee Financial Company, L.L.C. | 4,640 | 4,620 | 4,760 | 4,760 | 4,760 | 4,760 | 5,320 | 5,940 | 5,840 | 5,840 | 4,842 |
| Lee, Danner & Bass, Inc. | 170,440 | 184,460 | 186,380 | 182,760 | 180,640 | 179,160 | 181,820 | 186,980 | 178,198 | 189,540 | 181,010 |
| Leelyn Smith, LLC | 1,620 | 300 | 1,620 | 300 | 300 | 300 | 540 | 840 | 920 | 920 | 0 |
| Left Brain Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,926 | 0 |
| Legacy Advisors, LLC | 13,860 | 13,860 | 14,520 | 14,520 | 14,640 | 14,480 | 16,840 | 17,420 | 20,759 | 22,116 | 22,508 |
| Legacy Bridge Private Family Office | 14,740 | 14,740 | 14,680 | 15,080 | 12,900 | 12,860 | 12,260 | 12,160 | 11,885 | 13,305 | 13,180 |
| Legacy Capital Group California, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,736 |
| Legacy Capital Partners, Inc. | 45,380 | 40,660 | 40,500 | 37,940 | 38,400 | 36,960 | 36,960 | 36,960 | 36,960 | 36,960 | 36,960 |
| Legacy Capital Wealth Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,320 |
| Legacy Consulting Group. | 0 | 0 | 0 | 0 | 0 | 22,300 | 22,960 | 23,280 | 23,889 | 0 | 0 |
| Legacy Financial Advisors, Inc. | 9,600 | 9,680 | 11,100 | 12,660 | 14,740 | 15,880 | 16,100 | 15,520 | 16,064 | 15,653 | 16,906 |
| Legacy Private Trust Co. | 3,860 | 3,400 | 3,100 | 2,680 | 2,740 | 2,740 | 3,240 | 3,240 | 3,280 | 3,380 | 4,325 |
| Legacy Trust | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,145 | 11,953 |
| Legacy Wealth Management LLC | 11,640 | 11,640 | 11,640 | 11,440 | 10,840 | 10,840 | 10,840 | 10,840 | 10,840 | 9,660 | 9,660 |
| Legacy Wealth Partners, Inc | 3,560 | 3,200 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 |
| Legacy Wealth Planning, LLC. | 0 | 0 | 0 | 0 | 1,540 | 1,540 | 1,540 | 0 | 2,090 | 2,090 | 2,090 |
| Legal & General Investment Management America Inc. | 482,940 | 460,320 | 460,320 | 460,320 | 460,320 | 2,300 | 2,380 | 2,360 | 2,401 | 523,449 | 531,963 |
| Legal & General Investment Management Ltd. | 36,762,380 | 36,957,460 | 36,251,260 | 36,362,460 | 37,677,660 | 37,297,720 | 39,187,920 | 39,471,820 | 37,269,748 | 35,050,958 | 35,778,989 |
| Legal Advantage Investments, Inc. | 0 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 8,000 | 8,000 | 8,000 |
| Legato Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,288 | 6,688 |
| Legend Financial Advisors Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 460 | 460 | 280 |
| Lehman Financial Resources | 4,780 | 7,200 | 7,200 | 7,320 | 6,120 | 6,160 | 6,200 | 6,660 | 6,655 | 14,045 | 14,045 |
| Leisure Capital Management, Inc. | 12,640 | 12,640 | 12,480 | 12,480 | 12,580 | 15,340 | 14,840 | 14,700 | 14,908 | 14,808 | 14,868 |
| Leith Wheeler Investment Counsel Ltd. | 110,100 | 106,580 | 99,200 | 99,500 | 98,340 | 94,880 | 63,320 | 58,660 | 56,690 | 53,447 | 50,967 |
| LeJeune Puetz Investment Counsel, L.L.C | 58,940 | 58,360 | 62,800 | 61,080 | 64,320 | 63,020 | 63,100 | 68,280 | 70,688 | 70,568 | 66,268 |
| Lemanik Asset Management S.A. | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 55,740 | 1,002,700 | 1,000,800 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lenox Wealth Advisors, LLC | 11,420 | 10,000 | 10,100 | 9,680 | 10,300 | 10,880 | 10,960 | 10,960 | 10,960 | 10,960 | 10,960 |
| Lenox Wealth Management, Inc._NLE | 4,380 | 4,380 | 4,380 | 4,380 | 4,380 | 4,380 | 4,380 | 0 | 0 | 0 | 0 |
| Leo Stevens & Cie | 48,000 | 48,000 | 48,000 | 46,000 | 46,000 | 46,000 | 46,000 | 46,000 | 46,000 | 46,000 | 46,000 |
| Leo Wealth, LLC | 10,640 | 7,480 | 7,080 | 7,300 | 6,320 | 6,320 | 9,500 | 5,260 | 5,260 | 5,260 | 15,130 |
| Leonard Green & Partners, L.P. | 0 | 100,000 | 140,000 | 200,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Leonard Rickey Investment Advisors P.L.L.C. | 3,400 | 3,120 | 2,960 | 2,380 | 2,220 | 2,240 | 2,420 | 2,300 | 2,231 | 2,306 | 2,434 |
| Les Fils Dreyfus & Cie SA, Banquiers | 4,160 | 3,660 | 3,540 | 3,180 | 3,020 | 1,840 | 1,840 | 2,160 | 47,000 | 47,000 | 48,750 |
| Letko, Brosseau & Associates Inc. | 938,640 | 846,420 | 813,080 | 783,700 | 717,500 | 688,920 | 672,520 | 806,800 | 800,955 | 799,925 | 942,346 |
| Level Financial Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 1,900 | 1,900 | 1,400 | 1,360 | 1,360 | 1,360 |
| Level Four Advisory Services, LLC | 36,640 | 36,920 | 31,820 | 30,800 | 8,540 | 29,660 | 27,800 | 29,560 | 26,970 | 34,770 | 49,093 |
| Leverage Partners Absolute Return Fund SPC | 0 | 3,100 | 31,200 | 23,200 | 31,200 | 11,000 | 10,340 | 20,000 | 0 | 0 | 0 |
| Levin Capital Strategies, L.P. | 163,100 | 163,080 | 163,080 | 163,080 | 163,080 | 149,860 | 149,860 | 146,700 | 148,670 | 154,065 | 134,987 |
| Levy Wealth Management Group, LLC | 0 | 0 | 0 | 0 | 0 | 1,420 | 0 | 0 | 2,260 | 0 | 2,747 |
| Lewis Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 4,280 | 4,280 | 4,280 | 4,340 | 4,340 | 4,340 |
| Lexaurum Advisors, LLC | 5,100 | 5,160 | 5,120 | 6,700 | 7,200 | 7,200 | 10,660 | 12,920 | 11,959 | 12,069 | 12,084 |
| LFA | 0 | 0 | 0 | 0 | 0 | 7,200 | 7,200 | 7,200 | 7,350 | 7,294 | 6,694 |
| LFA - Lugano Financial Advisors SA | 700 | 0 | 0 | 0 | 0 | 0 | 0 | 400 | 0 | 0 | 0 |
| LFG+ZEST SA | 32,000 | 16,000 | 16,560 | 13,600 | 13,600 | 15,600 | 12,000 | 5,600 | 5,600 | 5,600 | 19,300 |
| LFL Advisers, LLC | 40,000 | 40,000 | 40,000 | 39,260 | 39,260 | 39,260 | 39,260 | 59,260 | 107,760 | 107,760 | 107,760 |
| LFS Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,520 | 5,540 | 5,540 | 5,540 |
| LGL Partners, LLC | 4,900 | 4,860 | 4,720 | 5,640 | 5,640 | 9,040 | 5,620 | 5,820 | 9,060 | 5,200 | 5,200 |
| LGT Bank (Austria) AG | 0 | 0 | 0 | 0 | 0 | 13,860 | 8,640 | 5,880 | 5,084 | 2,620 | 2,160 |
| LGT Bank (Hong Kong) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 780 | 780 | 780 |
| LGT Bank (Schweiz) AG | 0 | 0 | 0 | 0 | 0 | 4,880 | 4,640 | 4,340 | 3,920 | 4,340 | 4,340 |
| LGT Bank Ltd. | 0 | 0 | 0 | 0 | 0 | 3,280 | 0 | 0 | 0 | 180 | 0 |
| LGT Financial Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,253 | 3,720 |
| LGT Wealth Management Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 900 | 900 |
| LGT Wealth Management UK LLP | 2,820 | 2,820 | 0 | 0 | 0 | 419,780 | 436,840 | 356,360 | 357,181 | 318,116 | 311,894 |
| Liberty Capital Management, Inc. | 29,700 | 31,100 | 30,460 | 30,280 | 30,280 | 29,880 | 29,640 | 27,680 | 27,680 | 27,480 | 26,880 |
| Liberty One Investment Management LLC | 10,660 | 10,680 | 10,560 | 10,320 | 9,500 | 7,540 | 7,300 | 7,300 | 6,990 | 6,745 | 6,984 |
| Liberty Wealth Management, LLC | 9,680 | 10,020 | 10,020 | 9,980 | 10,360 | 10,280 | 10,440 | 10,240 | 10,714 | 10,714 | 15,533 |
| Libra Wealth LLC | 0 | 0 | 0 | 0 | 0 | 5,240 | 5,240 | 2,180 | 0 | 0 | 2,060 |
| Lido Advisors, LLC | 158,320 | 174,240 | 172,160 | 180,940 | 194,520 | 216,040 | 237,580 | 227,500 | 244,896 | 263,418 | 372,972 |
| Lienhardt & Partner Privatbank Zürich AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,000 | 9,000 | 9,000 |
| Life Planning Partners, Inc. | 0 | 0 | 0 | 0 | 0 | 120 | 120 | 120 | 120 | 120 | 120 |
| LifePlan Financial Group, Inc._NLE | 520 | 520 | 520 | 520 | 520 | 520 | 520 | 520 | 0 | 0 | 0 |
| LifeSteps Financial, Inc. | 6,380 | 5,780 | 5,780 | 5,840 | 5,660 | 5,500 | 5,200 | 5,000 | 5,200 | 3,790 | 3,470 |
| Lighthouse Wealth Management, Inc | 0 | 0 | 24,560 | 24,560 | 24,560 | 24,560 | 24,560 | 24,560 | 24,560 | 24,560 | 0 |
| Lincoln Capital Corporation | 0 | 0 | 2,260 | 2,260 | 2,560 | 3,160 | 2,580 | 2,360 | 2,305 | 0 | 2,050 |
| Lincoln Capital, LLC | 12,760 | 12,280 | 12,180 | 13,340 | 13,340 | 13,420 | 13,420 | 13,420 | 13,411 | 13,411 | 13,411 |
| Lincoln Investment Advisors Corporation | 116,720 | 121,880 | 117,300 | 118,480 | 124,520 | 125,940 | 129,040 | 129,180 | 135,566 | 136,539 | 138,891 |
| Lindbrook Capital, LLC | 22,660 | 22,540 | 23,600 | 23,920 | 14,140 | 35,620 | 35,820 | 45,940 | 45,259 | 43,460 | 44,140 |
| Lineweaver Wealth Advisors, LLC | 3,520 | 4,200 | 4,300 | 4,300 | 4,440 | 4,440 | 4,620 | 4,420 | 4,333 | 4,240 | 4,451 |
| Linker Capital Management Inc. | 0 | 0 | 0 | 0 | 0 | 17,240 | 17,240 | 0 | 17,140 | 17,140 | 17,140 |
| Linscomb & Williams, Inc. | 68,300 | 68,660 | 70,580 | 73,680 | 75,280 | 74,860 | 74,880 | 68,000 | 67,058 | 72,828 | 64,791 |
| Lion Point Capital, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 |
| Lion Street Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 1,480 | 0 | 1,480 | 0 | 74 | 4,339 |
| Lionsbridge Wealth Management LLC | 0 | 0 | 0 | 0 | 2,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lionstone Capital Management LLC | 245,620 | 245,620 | 264,920 | 264,920 | 264,920 | 264,920 | 279,280 | 315,880 | 315,880 | 342,530 | 342,530 |
| Liontrust Investment Partners LLP | 110,000 | 144,000 | 144,000 | 144,000 | 224,000 | 238,000 | 250,000 | 200,000 | 191,900 | 188,900 | 252,300 |
| Lipe & Dalton Investment Counsel | 74,720 | 73,020 | 70,860 | 68,980 | 67,340 | 67,120 | 66,300 | 67,360 | 67,460 | 67,120 | 64,860 |
| Litman Gregory Wealth Management LLC | 67,020 | 50,020 | 33,120 | 33,120 | 33,120 | 33,120 | 33,120 | 33,120 | 33,120 | 33,120 | 11,570 |
| Little House Capital LLC | 11,340 | 10,200 | 6,340 | 9,960 | 9,960 | 9,860 | 9,740 | 9,740 | 10,521 | 10,021 | 9,701 |
| Live Oak Investment Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,020 | 1,020 |
| Live Oak Private Wealth LLC | 59,100 | 59,240 | 60,080 | 60,540 | 61,720 | 60,700 | 60,500 | 72,320 | 95,727 | 95,702 | 97,764 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Live Your Vision, LLC_NLE | 7,280 | 7,280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Livförsäkringsbolaget Skandia, ömsesidigt | 103,200 | 125,200 | 125,200 | 135,200 | 119,200 | 95,200 | 95,200 | 77,200 | 7,200 | 7,051 | 7,051 |
| LJI Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,373 | 4,651 |
| LLB Asset Management AG | 2,460 | 140,880 | 295,760 | 280,960 | 263,020 | 262,000 | 262,660 | 278,920 | 202,300 | 203,889 | 201,779 |
| LLB Swiss Investment AG | 18,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LMCG Investments, LLC | 214,080 | 207,820 | 203,580 | 195,140 | 169,900 | 164,360 | 138,520 | 137,320 | 133,166 | 132,523 | 144,291 |
| LMG Wealth Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,555 | 13,858 |
| LMR Partners LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,780 | 7,878 | 0 | 0 |
| Lockerman Financial Group, Inc | 0 | 0 | 0 | 0 | 0 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 |
| LoCorr Fund Management, LLC | 0 | 0 | 0 | 80 | 400 | 160 | 120 | 0 | 0 | 0 | 0 |
| Lodestar Investment Counsel, LLC_NLE | 426,040 | 426,040 | 426,040 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lodestar Private Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,920 | 5,920 |
| Lodestone Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21,813 | 21,850 |
| Lofoten Asset Management Ltd. | 0 | 0 | 17,060 | 13,740 | 15,380 | 13,400 | 13,000 | 8,400 | 9,700 | 0 | 9,500 |
| Logan Capital Management, Inc. | 128,600 | 123,400 | 124,520 | 117,660 | 114,740 | 111,340 | 116,320 | 114,520 | 113,102 | 177,805 | 179,636 |
| Logan Park Wealth Management | 0 | 0 | 0 | 0 | 0 | 1,520 | 0 | 0 | 0 | 0 | 2,564 |
| Lokken Investment Group, L.L.C | 0 | 0 | 0 | 0 | 0 | 1,400 | 0 | 0 | 0 | 0 | 0 |
| Lombard Odier (Hong Kong) Limited | 0 | 2,500 | 0 | 2,700 | 380 | 380 | 0 | 0 | 0 | 0 | 0 |
| Lombard Odier Asset Management (Europe) Ltd | 56,040 | 0 | 0 | 0 | 0 | 52,840 | 0 | 90,760 | 106,020 | 99,368 | 116,786 |
| Lombard Odier Asset Management (USA) Corp. | 0 | 36,000 | 0 | 0 | 0 | 0 | 42,000 | 0 | 210,040 | 0 | 0 |
| London & Capital Asset Management Ltd. | 0 | 212,340 | 268,480 | 328,980 | 398,620 | 457,140 | 463,840 | 324,040 | 272,402 | 272,887 | 268,793 |
| London Capital Management Ltd._NLE | 134,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Long Road Investment Counsel, LLC | 50,280 | 51,380 | 51,380 | 51,380 | 51,380 | 51,380 | 50,780 | 51,380 | 51,380 | 51,680 | 50,480 |
| Long Run Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 16,640 | 15,900 | 16,360 | 18,551 | 21,117 | 23,037 |
| Longbow Finance SA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 383,456 | 469,157 |
| Longfellow Investment Management Co. LLC | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 130 | 130 |
| Loomis, Sayles & Company, L.P. | 18,821,540 | 17,783,920 | 17,314,380 | 16,535,160 | 16,569,300 | 16,032,760 | 13,599,740 | 11,524,160 | 10,529,964 | 8,572,541 | 7,873,868 |
| Loring, Wolcott & Coolidge Fiduciary Advisors, LLP | 265,060 | 242,260 | 224,060 | 229,040 | 229,340 | 231,720 | 228,120 | 224,600 | 223,360 | 216,716 | 214,338 |
| Lorne Steinberg Wealth Management Inc. | 0 | 4,740 | 4,580 | 4,580 | 4,500 | 4,420 | 4,500 | 4,280 | 0 | 3,180 | 3,142 |
| Los Angeles Capital Management LLC | 6,070,180 | 5,827,540 | 5,367,040 | 5,114,120 | 5,028,960 | 5,716,960 | 5,624,360 | 4,154,040 | 2,953,444 | 2,683,143 | 2,887,426 |
| Louisbourg Investments Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 34,080 | 42,180 | 42,180 | 46,600 | 44,010 |
| Louisiana State Employees' Retirement System | 298,000 | 550,000 | 580,000 | 576,000 | 568,000 | 554,000 | 552,000 | 552,000 | 543,000 | 575,200 | 566,500 |
| Lountzis Asset Management, LLC | 1,860 | 1,860 | 1,860 | 1,860 | 1,860 | 1,860 | 1,860 | 1,860 | 0 | 0 | 6,520 |
| Loup Funds, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 82,782 | 101,405 |
| LourdMurray | 20,700 | 20,700 | 20,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lowe Wealth Advisors, LLC | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 460 | 460 |
| Lowell Blake & Associates Inc. | 23,520 | 19,820 | 20,220 | 18,060 | 17,740 | 19,960 | 21,580 | 26,940 | 28,955 | 31,150 | 29,167 |
| Lowery Thomas, LLC | 0 | 0 | 0 | 0 | 0 | 10,120 | 11,100 | 0 | 0 | 0 | 0 |
| LOYS AG | 16,000 | 20,000 | 20,000 | 17,000 | 13,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 |
| LPL Financial LLC | 2,007,860 | 2,358,060 | 2,426,760 | 2,570,060 | 2,702,740 | 2,820,240 | 3,007,080 | 3,201,820 | 3,266,554 | 3,455,242 | 3,542,956 |
| LRI Invest S.A. | 0 | 0 | 0 | 3,000 | 3,000 | 3,000 | 10,860 | 14,160 | 14,603 | 16,440 | 13,440 |
| LS Investment Advisors, LLC | 326,020 | 325,460 | 308,860 | 226,840 | 227,620 | 179,100 | 175,640 | 177,700 | 179,480 | 178,480 | 175,127 |
| LSP Investment Advisors, LLC | 0 | 0 | 0 | 0 | 21,400 | 21,400 | 21,400 | 21,400 | 21,400 | 21,400 | 21,400 |
| LSV Asset Management | 52,200 | 48,200 | 40,200 | 10,200 | 3,000 | 3,000 | 2,200 | 2,200 | 2,200 | 2,200 | 2,200 |
| Lucia Capital Group | 203,600 | 203,600 | 203,600 | 203,600 | 203,600 | 203,600 | 203,600 | 203,600 | 0 | 0 | 0 |
| Lumature Wealth Partners, LLC | 0 | 0 | 0 | 0 | 0 | 40 | 40 | 1,500 | 1,500 | 900 | 900 |
| Lumbard & Kellner, LLC | 80,620 | 78,780 | 78,460 | 78,220 | 73,720 | 71,860 | 55,000 | 55,000 | 54,940 | 54,665 | 54,875 |
| Lunar Capital (Pty) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 2,400 | 2,400 | 2,400 | 0 | 0 |
| Lunia Capital LP | 46,080 | 134,200 | 134,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Luther King Capital Management Corp. | 2,855,620 | 2,824,760 | 2,854,060 | 2,867,600 | 2,853,660 | 2,837,160 | 2,790,120 | 2,840,420 | 2,833,355 | 2,819,415 | 2,782,638 |
| Lutz Financial Services LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,230 | 0 | 2,404 |
| Luxor Capital Group, L.P. | 0 | 0 | 48,920 | 0 | 0 | 0 | 0 | 56,000 | 0 | 0 | 0 |
| LVM Capital Management, Ltd. | 11,640 | 12,800 | 12,860 | 13,020 | 12,800 | 12,300 | 12,320 | 12,220 | 12,680 | 12,680 | 12,565 |
| LVW Advisors, LLC | 46,000 | 46,760 | 44,560 | 43,120 | 42,740 | 38,460 | 36,860 | 34,800 | 35,273 | 33,134 | 33,297 |
| LWM Advisory Services, LLC | 0 | 0 | 0 | 0 | 0 | 14,760 | 12,140 | 11,800 | 12,148 | 8,270 | 8,392 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lyell Wealth Management LP | 80,780 | 90,140 | 83,340 | 87,400 | 87,120 | 84,300 | 89,040 | 94,760 | 103,234 | 104,881 | 97,171 |
| Lynch & Associates, Inc. | 0 | 0 | 0 | 1,860 | 1,860 | 2,100 | 2,640 | 2,640 | 2,620 | 0 | 0 |
| Lynwood Capital Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000 |
| Lyxor Asset Management_NLE | 4,982,240 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lyxor Funds Solutions S.A._NLE | 402,440 | 402,440 | 402,440 | 402,440 | 402,440 | 402,440 | 402,440 | 0 | 0 | 0 | 0 |
| Lyxor International Asset Management S.A.S. Deutschland_NI | 1,449,000 | 2,013,180 | 1,858,520 | 718,180 | 727,380 | 727,460 | 290,400 | 0 | 0 | 0 | 0 |
| M Capital Advisors | 164,620 | 160,980 | 174,040 | 173,260 | 166,940 | 169,920 | 162,840 | 161,740 | 163,612 | 164,249 | 165,483 |
| M Holdings Securities, Inc. | 0 | 0 | 40,700 | 0 | 0 | 0 | 39,880 | 48,800 | 47,621 | 45,447 | 0 |
| M&G Investment Management Ltd. | 35,520 | 28,780 | 28,240 | 1,103,160 | 1,324,720 | 33,320 | 27,840 | 26,840 | 25,002 | 23,395 | 18,940 |
| M&L Capital Management Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 90,528 | 96,932 |
| M&R Capital Management Inc. | 69,400 | 65,060 | 59,740 | 58,940 | 58,540 | 58,220 | 58,180 | 58,980 | 59,015 | 58,459 | 58,569 |
| M. Kraus & Company | 103,520 | 106,520 | 107,480 | 107,140 | 107,220 | 106,620 | 106,160 | 106,200 | 106,452 | 106,886 | 107,423 |
| M.M.Warburg & CO (AG & Co.) KGaA | 800 | 800 | 800 | 3,800 | 3,800 | 4,300 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 |
| M1 Capital Investments (Pty) Ltd | 80 | 80 | 80 | 80 | 80 | 0 | 0 | 0 | 0 | 0 | 0 |
| MA Private Wealth, LLC | 4,640 | 0 | 4,640 | 4,640 | 4,640 | 4,640 | 4,640 | 4,480 | 4,440 | 4,440 | 0 |
| MacGuire, Cheswick & Tuttle Investment Counsel LLC_NLE | 342,580 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mach-1 Financial Group, Inc. | 0 | 6,840 | 20 | 0 | 0 | 80 | 0 | 0 | 200 | 0 | 300 |
| Machina Capital S.A.S. | 0 | 0 | 0 | 4,640 | 3,180 | 1,640 | 0 | 4,680 | 0 | 0 | 2,774 |
| MacKay Shields LLC | 1,755,220 | 1,683,840 | 1,330,560 | 898,220 | 859,540 | 833,580 | 797,300 | 0 | 0 | 986,592 | 976,078 |
| Mackenzie Investments | 1,491,080 | 1,458,460 | 1,330,380 | 1,394,400 | 1,479,800 | 1,204,040 | 1,264,740 | 61,660 | 1,170,005 | 1,238,383 | 1,144,957 |
| MacNealy Hoover Investment Management, Inc._NLE | 40,100 | 40,100 | 40,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Macquarie Investment Management | 332,820 | 335,300 | 314,820 | 4,266,660 | 4,210,960 | 4,043,760 | 4,044,680 | 2,582,960 | 2,586,861 | 1,265,934 | 1,404,267 |
| Macquarie Investment Management Austria Kapitalanlage AG | 37,080 | 29,500 | 21,480 | 14,540 | 9,600 | 12,200 | 19,160 | 540 | 0 | 0 | 7,973 |
| Macquarie Investment Management Global Ltd. | 356,400 | 324,080 | 336,200 | 437,460 | 512,920 | 327,280 | 333,060 | 174,080 | 177,661 | 199,601 | 205,852 |
| MACRO Consulting Group LLC | 3,940 | 3,960 | 4,140 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 |
| MacroView Investment Management LLC | 0 | 40 | 40 | 20 | 60 | 80 | 60 | 40 | 40 | 240 | 240 |
| Madden Asset Management | 27,320 | 22,480 | 22,480 | 22,200 | 13,820 | 16,760 | 37,760 | 53,020 | 56,530 | 33,810 | 32,960 |
| Madison Asset Management LLC | 1,132,200 | 1,101,600 | 1,095,040 | 1,087,880 | 1,036,280 | 949,700 | 944,060 | 1,094,180 | 1,119,633 | 1,458,167 | 1,442,702 |
| Madison Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,200 | 3,540 | 3,906 | 4,126 |
| Madison Partners | 0 | 0 | 0 | 0 | 0 | 1,400 | 1,600 | 0 | 0 | 0 | 0 |
| Madison Wealth Management_NLE | 239,680 | 190,920 | 186,480 | 156,980 | 157,600 | 155,280 | 153,900 | 152,560 | 148,000 | 146,461 | 144,991 |
| Madrona Financial Services, LLC | 3,140 | 3,640 | 4,040 | 4,040 | 4,040 | 4,040 | 4,040 | 4,040 | 4,021 | 4,262 | 8,408 |
| Magellan Asset Management Limited | 39,017,040 | 39,564,000 | 35,461,340 | 30,574,160 | 26,095,760 | 17,372,240 | 12,598,060 | 9,450,160 | 6,846,075 | 4,550,912 | 5,008,890 |
| Magliano S.A. Corretora de Câmbio e Valores Mobiliários (Fu | 0 | 0 | 636,000 | 636,000 | 636,000 | 468,000 | 421,200 | 451,100 | 0 | 0 | 0 |
| Magnetar Capital Partners LP | 0 | 31,360 | 0 | 0 | 0 | 0 | 19,200 | 18,800 | 14,000 | 0 | 0 |
| Magnolia Capital Advisors LLC | 4,000 | 4,200 | 5,880 | 5,840 | 8,880 | 8,680 | 9,400 | 5,420 | 5,740 | 8,790 | 8,872 |
| Magnolia Capital Management Ltd | 17,000 | 17,000 | 17,000 | 16,100 | 16,400 | 15,400 | 15,260 | 15,260 | 15,125 | 15,125 | 15,230 |
| Magnus Financial Group LLC | 21,120 | 21,440 | 9,180 | 10,500 | 12,000 | 12,460 | 14,900 | 16,260 | 17,280 | 15,739 | 15,025 |
| MAI Capital Management, LLC | 790,120 | 657,480 | 680,940 | 670,380 | 708,460 | 720,960 | 715,840 | 772,080 | 746,350 | 640,010 | 623,819 |
| Main Street Financial Solutions, LLC | 0 | 14,420 | 13,820 | 13,900 | 17,420 | 23,240 | 23,140 | 26,680 | 30,022 | 31,084 | 31,555 |
| Main Street Research LLC | 17,920 | 21,720 | 21,360 | 21,580 | 21,740 | 23,860 | 24,400 | 10,280 | 11,273 | 12,037 | 12,377 |
| Mainsail Financial Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,407 | 9,486 |
| Mainstay Capital Management, LLC | 20,320 | 20,200 | 18,640 | 15,880 | 18,840 | 14,540 | 14,440 | 14,560 | 13,815 | 13,150 | 12,305 |
| MainStreet Advisors | 1,652,920 | 1,659,340 | 1,600,340 | 1,576,780 | 1,553,540 | 1,553,060 | 1,535,820 | 1,504,860 | 1,485,502 | 1,450,624 | 1,404,972 |
| Mairs and Power, Inc. | 5,841,640 | 5,900,320 | 5,479,000 | 5,116,920 | 4,850,040 | 4,868,960 | 4,823,160 | 4,880,560 | 4,908,683 | 4,533,586 | 4,162,637 |
| Makena Capital Management, LLC | 11,780 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Malaga Cove Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,760 | 2,720 | 4,028 | 4,078 | 4,093 |
| Maltin Wealth Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,200 | 0 | 0 | 0 |
| MANA Advisors LLC | 6,420 | 0 | 0 | 0 | 1,640 | 1,640 | 1,640 | 1,640 | 1,640 | 1,640 | 1,640 |
| Managed Account Advisors LLC | 12,168,700 | 11,929,240 | 12,504,040 | 12,593,420 | 12,622,920 | 12,612,860 | 12,837,020 | 11,192,040 | 10,774,357 | 9,609,210 | 9,924,156 |
| Manchester Capital Management LLC | 50,220 | 51,380 | 50,480 | 48,700 | 47,820 | 41,380 | 43,280 | 41,560 | 39,280 | 39,361 | 44,513 |
| Manchester Financial, Inc. | 2,840 | 3,180 | 3,000 | 3,220 | 2,800 | 2,940 | 3,040 | 2,580 | 2,675 | 2,595 | 2,595 |
| Mandatum Asset Management Ltd | 0 | 0 | 0 | 0 | 0 | 1,880 | 0 | 0 | 0 | 0 | 0 |
| Manhattan West Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 1,560 | 0 | 0 | 0 | 0 | 0 |
| Manitou Investment Management Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,060 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Manning & Napier Advisors, LLC | 98,700 | 96,140 | 94,220 | 87,740 | 76,760 | 72,220 | 0 | 0 | 0 | 0 | 0 |
| Manteio Capital LLC | 0 | 0 | 0 | 0 | 0 | 1,780 | 0 | 0 | 0 | 0 | 0 |
| Manulife Investment Management (North America) Limited | 6,637,520 | 6,338,380 | 6,215,060 | 5,957,300 | 5,636,560 | 4,755,180 | 5,794,520 | 5,825,660 | 5,806,921 | 5,545,264 | 5,180,263 |
| Maple Capital Management, Inc. | 348,920 | 348,420 | 356,520 | 375,840 | 381,520 | 394,420 | 403,420 | 419,860 | 428,043 | 424,978 | 416,862 |
| Maplelane Capital, LLC | 20 | 900,020 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mar Vista Investment Partners, LLC | 2,128,380 | 1,976,260 | 2,048,480 | 1,451,500 | 1,390,000 | 1,131,180 | 1,112,500 | 981,840 | 977,955 | 908,441 | 891,834 |
| Marathon Asset Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,840 | 9,257 | 9,195 |
| Marathon Capital Management | 10,640 | 10,640 | 11,240 | 11,140 | 16,700 | 10,440 | 0 | 10,720 | 10,757 | 10,887 | 10,619 |
| Marathon Partners Equity Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000 |
| Marathon Trading Investment Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,500 | 0 |
| Marathon-London | 1,656,660 | 1,596,080 | 1,347,500 | 1,926,600 | 1,869,920 | 1,244,180 | 1,149,760 | 1,082,860 | 585,756 | 571,328 | 495,056 |
| Marble Harbor Investment Counsel, LLC | 20,120 | 20,260 | 20,260 | 19,860 | 20,260 | 20,060 | 19,920 | 21,340 | 21,800 | 21,745 | 21,920 |
| Marble Trail Advisors | 0 | 980 | 980 | 980 | 980 | 3,320 | 5,260 | 4,400 | 4,479 | 4,922 | 5,355 |
| March Asset Management, S.G.I.I.C., S.A.U. | 106,820 | 60,100 | 60,100 | 60,100 | 60,100 | 60,100 | 60,100 | 40,180 | 40,180 | 40,180 | 42,000 |
| Marco Investment Management, L.L.C. | 10,820 | 10,040 | 9,840 | 9,740 | 9,740 | 10,100 | 10,020 | 11,420 | 9,420 | 9,470 | 9,720 |
| Marcum Wealth, LLC | 5,480 | 6,100 | 10,960 | 11,220 | 14,300 | 13,760 | 13,400 | 14,680 | 17,035 | 17,402 | 17,548 |
| Margetts Fund Management Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,652 | 1,218 | 3,431 |
| Marietta Investment Partners, LLC | 9,780 | 11,440 | 9,920 | 9,920 | 10,920 | 10,920 | 10,920 | 10,860 | 8,240 | 8,575 | 8,575 |
| Marietta Wealth Management, LLC | 12,560 | 12,560 | 13,440 | 13,320 | 13,280 | 13,280 | 0 | 0 | 0 | 13,040 | 26,080 |
| Mariner Wealth Advisors | 667,720 | 388,480 | 511,640 | 536,180 | 544,920 | 621,720 | 800,920 | 811,760 | 903,320 | 1,143,844 | 1,207,288 |
| Mark Asset Management LP | 14,600 | 14,240 | 14,200 | 14,320 | 14,320 | 14,320 | 14,320 | 13,800 | 13,796 | 13,728 | 13,663 |
| Mark Sheptoff Financial Planning, LLC | 3,840 | 4,540 | 3,000 | 3,000 | 3,140 | 3,140 | 4,840 | 2,840 | 3,240 | 140 | 340 |
| Markel-Gayner Asset Management Corp. | 2,749,860 | 2,749,860 | 2,749,860 | 2,749,860 | 2,749,860 | 2,749,860 | 2,749,860 | 2,749,860 | 2,749,860 | 2,749,860 | 2,749,860 |
| Marks Group Wealth Management Inc. | 114,000 | 116,780 | 116,120 | 103,780 | 105,140 | 103,600 | 109,740 | 112,780 | 130,743 | 161,221 | 163,950 |
| Markston International LLC_NLE | 411,640 | 379,980 | 373,840 | 20,460 | 20,460 | 20,460 | 0 | 0 | 0 | 0 | 0 |
| Marotta Wealth Management, Inc. | 0 | 2,400 | 2,900 | 3,040 | 3,280 | 3,280 | 2,640 | 2,620 | 2,620 | 3,002 | 3,002 |
| Marquette Wealth Management | 4,180 | 4,180 | 4,180 | 4,180 | 4,180 | 4,180 | 4,200 | 4,200 | 3,880 | 3,620 | 3,620 |
| Marret Asset Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 6,020 | 6,020 | 6,020 | 6,020 | 6,020 |
| Marshall & Melhorn LLC | 45,120 | 45,120 | 45,120 | 45,120 | 45,120 | 45,120 | 45,120 | 45,120 | 45,120 | 45,120 | 45,120 |
| Marshall & Sullivan, Inc. | 5,280 | 5,160 | 5,120 | 4,580 | 3,880 | 3,760 | 3,420 | 3,400 | 3,400 | 2,840 | 2,840 |
| Marshall Wace LLP | 4,046,940 | 5,169,600 | 4,890,800 | 6,022,640 | 5,529,260 | 4,595,580 | 1,605,800 | 1,645,200 | 1,449,977 | 955,160 | 1,565,060 |
| Marsico Capital Management, L.L.C. | 359,660 | 359,660 | 359,660 | 359,660 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Martin & Company Investment Counsel | 61,540 | 62,240 | 50,720 | 48,340 | 52,520 | 51,240 | 47,980 | 49,360 | 50,090 | 49,808 | 48,785 |
| Martin Capital Advisors, LLP | 0 | 0 | 0 | 0 | 0 | 6,740 | 6,340 | 6,340 | 4,040 | 5,190 | 4,790 |
| Martin Capital Partners, LLC | 0 | 0 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,400 | 0 | 0 |
| Martin Investment Management, LLC | 12,260 | 10,800 | 14,960 | 13,160 | 13,120 | 5,500 | 5,480 | 5,360 | 5,360 | 5,310 | 6,270 |
| Martingale Asset Management, L.P. | 160,220 | 149,180 | 39,280 | 18,160 | 17,500 | 15,340 | 3,700 | 3,960 | 3,940 | 3,863 | 3,333 |
| Maryland Capital Advisors Inc. | 0 | 0 | 0 | 0 | 0 | 200 | 200 | 200 | 200 | 200 | 200 |
| Maryland Capital Management, LLC_NLE | 250,000 | 246,600 | 239,560 | 237,800 | 225,400 | 223,260 | 215,720 | 208,680 | 202,384 | 202,384 | 202,384 |
| Maryland State Retirement & Pension System | 0 | 94,300 | 446,740 | 430,760 | 428,140 | 430,320 | 427,520 | 423,300 | 418,923 | 418,345 | 413,649 |
| MAS Advisors LLC | 0 | 0 | 0 | 0 | 0 | 5,440 | 3,840 | 3,920 | 4,440 | 3,926 | 3,326 |
| Mascoma Wealth Management LLC | 0 | 0 | 260 | 0 | 700 | 1,020 | 2,420 | 3,040 | 3,020 | 2,920 | 2,420 |
| Mason & Associates, Inc. | 0 | 0 | 0 | 0 | 0 | 3,280 | 4,480 | 4,180 | 4,355 | 4,915 | 6,200 |
| Mason Capital Partners | 28,800 | 37,460 | 28,280 | 43,920 | 46,820 | 45,460 | 20,060 | 20,320 | 20,722 | 22,308 | 23,090 |
| Mason Investment Advisory Services, Inc | 29,340 | 22,320 | 24,440 | 24,440 | 24,560 | 24,560 | 16,000 | 5,540 | 5,604 | 4,968 | 2,392 |
| Mason Street Advisors, LLC | 824,720 | 800,880 | 0 | 0 | 0 | 755,000 | 751,020 | 748,020 | 731,595 | 731,595 | 731,595 |
| Massachusetts Mutual Life Insurance Company | 140,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Masso Torrence Wealth Management Inc | 0 | 0 | 0 | 0 | 0 | 7,020 | 7,880 | 10,780 | 19,614 | 22,499 | 22,791 |
| Matrix Asset Advisors, Inc. | 185,380 | 179,300 | 176,660 | 172,160 | 171,000 | 169,380 | 170,000 | 170,800 | 170,095 | 170,605 | 174,444 |
| Matrix Private Capital Group LLC | 3,500 | 5,660 | 5,420 | 3,660 | 4,780 | 4,860 | 4,860 | 4,860 | 4,282 | 3,015 | 2,260 |
| Mattern Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,680 | 0 | 0 | 0 | 0 |
| Mattern Wealth Management LLC | 0 | 0 | 2,040 | 2,120 | 2,280 | 2,280 | 2,280 | 2,280 | 2,280 | 2,300 | 2,300 |
| Matune Basile Advisors | 0 | 0 | 2,000 | 2,000 | 2,000 | 2,000 | 1,980 | 1,980 | 0 | 0 | 1,980 |
| Maven Investment Partners Ltd | 73,340 | 34,180 | 23,480 | 39,100 | 10,340 | 22,780 | 2,340 | 50,560 | 73,852 | 50,489 | 27,482 |
| Maverick Capital, Ltd. | 2,681,180 | 2,880,700 | 2,173,320 | 1,558,320 | 1,255,300 | 1,284,280 | 750,360 | 635,120 | 430,851 | 194,734 | 0 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mawer Investment Management Ltd. | 8,744,480 | 9,095,240 | 9,591,720 | 9,843,240 | 9,833,360 | 9,906,440 | 9,951,760 | 9,773,440 | 9,360,764 | 8,963,938 | 5,840,950 |
| Mayar Capital Ltd. | 0 | 0 | 53,900 | 53,220 | 53,220 | 55,640 | 57,100 | 128,220 | 129,892 | 165,599 | 165,599 |
| Mayfair Advisory Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,780 | 1,780 | 0 | 0 | 0 |
| Mayflower Advisors, LLC | 0 | 12,980 | 13,200 | 13,380 | 14,060 | 14,020 | 14,720 | 18,940 | 21,610 | 23,232 | 25,327 |
| Mayport Wealth Management | 0 | 0 | 0 | 0 | 0 | 1,500 | 1,500 | 0 | 0 | 0 | 2,900 |
| MayTech Global Investments, LLC | 198,280 | 198,520 | 200,240 | 198,340 | 199,960 | 199,720 | 210,140 | 215,220 | 203,685 | 220,046 | 215,062 |
| MB Financial Bank, N.A._NLE | 4,000 | 4,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MBL Advisors | 0 | 6,180 | 7,380 | 7,380 | 0 | 0 | 9,500 | 9,320 | 9,913 | 9,395 | 9,955 |
| MBM Wealth Consultants, LLC | 6,240 | 5,700 | 5,760 | 5,580 | 5,800 | 5,900 | 6,260 | 6,540 | 7,151 | 8,051 | 8,051 |
| MC vermögensmanagement AG | 3,600 | 3,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| McAdam, LLC | 4,280 | 4,540 | 4,680 | 5,680 | 5,680 | 5,680 | 5,720 | 5,880 | 5,699 | 5,699 | 6,395 |
| McCarthy Asset Management, Inc | 0 | 9,100 | 9,040 | 9,040 | 9,040 | 9,040 | 8,980 | 8,980 | 9,000 | 9,000 | 9,000 |
| McClarren Financial Advisors, Inc. | 0 | 1,620 | 1,640 | 1,620 | 1,620 | 1,640 | 1,620 | 0 | 1,637 | 1,697 | 1,697 |
| McCollum Christoferson Group LLC | 3,800 | 3,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| McDonald Capital Investors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,780 | 3,780 | 3,780 | 2,775 |
| McDonald Capital Management | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 |
| McDonald Partners LLC | 0 | 19,540 | 20,780 | 19,160 | 20,500 | 14,180 | 22,340 | 25,000 | 17,291 | 24,667 | 24,456 |
| McDonough Capital Management, Inc | 0 | 0 | 0 | 0 | 0 | 70,560 | 72,000 | 70,940 | 71,592 | 72,682 | 73,126 |
| Mcelhenny Sheffield Capital Management, LLC | 0 | 0 | 0 | 0 | 2,680 | 2,680 | 2,680 | 2,680 | 9,690 | 8,550 | 3,006 |
| MCF Advisors LLC | 5,200 | 5,220 | 5,240 | 4,940 | 5,200 | 0 | 5,180 | 5,180 | 5,573 | 5,597 | 6,481 |
| McGinn Penninger Investment Management, Inc | 0 | 0 | 0 | 0 | 0 | 2,000 | 0 | 0 | 0 | 0 | 0 |
| McGuire Wealth Management | 0 | 0 | 2,060 | 2,000 | 2,000 | 1,800 | 1,800 | 0 | 0 | 0 | 0 |
| MCH Private Equity Investments, SGEIC, S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,895 | 3,895 |
| McIlrath & Eck, LLC | 9,420 | 9,480 | 9,320 | 9,260 | 9,020 | 8,680 | 8,220 | 14,180 | 10,240 | 11,299 | 11,554 |
| McKinley Capital Management, LLC | 371,420 | 353,280 | 336,780 | 319,300 | 172,360 | 170,480 | 218,860 | 199,420 | 197,227 | 135,699 | 132,143 |
| McKinley Carter Wealth Services, Inc. | 3,640 | 4,200 | 4,380 | 4,200 | 4,200 | 4,200 | 3,820 | 3,820 | 3,660 | 3,660 | 3,760 |
| McLean Asset Management Corp | 0 | 6,560 | 6,760 | 6,860 | 6,980 | 6,560 | 6,240 | 6,320 | 6,285 | 6,269 | 5,781 |
| McMillion Capital Management, Inc. | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 40 | 40 | 0 | 0 |
| McQueen, Ball & Associates, Inc._NLE | 10,960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| McRae Capital Management, Inc. | 0 | 3,040 | 3,040 | 2,080 | 2,080 | 2,080 | 2,220 | 2,400 | 2,850 | 2,850 | 2,850 |
| Mcshane Partners | 18,700 | 18,240 | 16,160 | 15,480 | 12,280 | 11,840 | 11,280 | 11,280 | 10,437 | 10,377 | 9,790 |
| MD Financial Management Inc. | 172,460 | 153,520 | 59,760 | 72,960 | 49,300 | 43,980 | 43,980 | 43,980 | 43,980 | 43,980 | 43,980 |
| Meadow Creek Investment Management LLC | 495,720 | 495,720 | 495,720 | 495,720 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Meadow Creek Wealth Advisors, LLC | 4,180 | 4,180 | 4,180 | 4,180 | 4,180 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 |
| MEAG Munich ERGO Kapitalanlagegesellschaft mbH | 187,680 | 185,220 | 361,140 | 312,200 | 141,880 | 110,080 | 111,700 | 209,660 | 214,917 | 224,946 | 247,942 |
| Means Wealth Management | 74,660 | 78,600 | 80,120 | 84,740 | 87,280 | 91,560 | 100,680 | 106,860 | 114,569 | 112,460 | 112,889 |
| Measured Wealth Private Client Group, LLC | 3,440 | 3,440 | 3,780 | 3,440 | 3,440 | 3,200 | 2,000 | 3,900 | 3,901 | 3,712 | 3,113 |
| Mechanics Bank | 30,720 | 30,960 | 30,300 | 29,780 | 28,720 | 28,520 | 28,320 | 28,220 | 28,360 | 29,865 | 26,715 |
| Mechanics Financial Corp | 0 | 0 | 0 | 0 | 0 | 9,040 | 8,960 | 8,960 | 8,910 | 8,870 | 8,870 |
| Mediolanum Asset Management Limited_NLE | 344,500 | 442,120 | 442,120 | 442,120 | 442,120 | 1,129,240 | 1,131,380 | 1,290,040 | 1,591,395 | 1,772,496 | 1,772,496 |
| Mediolanum Gestione Fondi SGR p.A. | 30,640 | 30,640 | 30,640 | 30,640 | 30,640 | 0 | 0 | 42,000 | 0 | 0 | 0 |
| Mediolanum International Funds Limited | 804,040 | 804,040 | 804,040 | 804,040 | 804,040 | 1,129,240 | 1,129,240 | 1,290,040 | 1,591,395 | 1,772,496 | 1,753,856 |
| Meeder Advisory Services, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 76,568 | 76,827 |
| Meeder Asset Management, Inc | 318,980 | 43,780 | 294,600 | 290,700 | 272,020 | 0 | 197,140 | 326,800 | 275,306 | 172,147 | 136,292 |
| Mega International Investment Trust Co., Ltd. | 15,440 | 14,960 | 13,700 | 13,700 | 13,700 | 13,120 | 16,000 | 11,700 | 32,263 | 21,421 | 28,794 |
| Meiji Yasuda Asset Management Company Ltd. | 51,340 | 49,780 | 75,320 | 96,560 | 95,840 | 102,680 | 94,120 | 100,000 | 91,130 | 87,926 | 65,595 |
| Meiji Yasuda Life Insurance Company | 35,760 | 29,920 | 29,560 | 28,800 | 27,740 | 26,220 | 19,720 | 43,020 | 57,114 | 57,474 | 57,119 |
| Meitav Dash Investments Ltd. | 67,060 | 130,200 | 161,800 | 208,400 | 546,580 | 571,560 | 558,620 | 560,660 | 524,566 | 539,521 | 468,441 |
| Meixler Investment Management, Ltd | 0 | 0 | 0 | 0 | 0 | 1,980 | 2,060 | 2,020 | 0 | 0 | 0 |
| Mellon Investments Corporation | 29,924,780 | 26,418,760 | 26,659,640 | 26,107,200 | 23,663,760 | 23,132,700 | 23,328,340 | 24,475,400 | 23,624,507 | 23,408,403 | 22,169,588 |
| MEMBERS Trust Company | 4,620 | 4,820 | 4,800 | 4,800 | 4,500 | 4,640 | 4,700 | 4,300 | 4,796 | 0 | 0 |
| Mendel Money Management, Inc. | 55,000 | 55,020 | 53,300 | 49,980 | 47,860 | 45,640 | 41,680 | 40,800 | 40,845 | 41,340 | 41,030 |
| Mendota Financial Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,122 | 16,122 |
| Mengis Capital Management, Inc. | 93,660 | 93,520 | 93,960 | 94,080 | 94,480 | 85,260 | 82,420 | 82,900 | 77,740 | 79,715 | 75,835 |
| Menlo Advisors LLC | 86,220 | 83,640 | 80,460 | 79,800 | 79,760 | 82,820 | 83,460 | 83,040 | 81,165 | 83,678 | 83,703 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mercer Capital Advisers, Inc. | 12,620 | 12,620 | 12,620 | 12,620 | 12,620 | 12,620 | 12,620 | 12,620 | 12,620 | 12,620 | 12,620 |
| Mercer Global Advisors, Inc. | 178,600 | 200,780 | 297,960 | 413,240 | 444,420 | 479,080 | 528,340 | 536,340 | 575,077 | 570,491 | 527,525 |
| Mercer Global Investments Management Ltd | 555,160 | 670,600 | 695,760 | 955,480 | 951,560 | 949,760 | 924,480 | 836,980 | 669,313 | 669,313 | 661,259 |
| Mercer Investments LLC | 369,820 | 458,740 | 329,000 | 225,620 | 289,240 | 289,240 | 206,020 | 219,440 | 219,440 | 219,440 | 196,629 |
| Mercier Van Lanschot NV | 133,400 | 133,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Merck Finck, a Quintet Private Bank (Europe) S.A. branch | 38,020 | 11,800 | 15,000 | 15,900 | 15,900 | 22,400 | 24,600 | 28,000 | 27,950 | 30,700 | 29,550 |
| Merian Global Investors (UK) Limited_NLE | 1,131,360 | 1,131,360 | 1,131,360 | 1,131,360 | 1,131,360 | 1,131,360 | 1,131,360 | 0 | 0 | 0 | 0 |
| Meridian Financial Partners LLC | 9,380 | 9,080 | 9,880 | 9,700 | 9,860 | 9,960 | 9,560 | 9,580 | 9,594 | 9,354 | 9,380 |
| Meridian Financial, LLC | 0 | 0 | 0 | 0 | 0 | 2,420 | 2,420 | 2,520 | 3,160 | 3,360 | 3,160 |
| Meridian Investment Advisors, Inc. | 54,860 | 55,220 | 55,520 | 45,620 | 45,320 | 45,600 | 38,260 | 42,100 | 43,007 | 43,882 | 42,340 |
| Meridian Investment Counsel Inc. | 0 | 0 | 2,020 | 2,340 | 2,480 | 3,300 | 3,500 | 3,500 | 3,505 | 4,460 | 4,631 |
| Meridian Wealth Advisors, LLC | 9,820 | 9,720 | 9,500 | 11,760 | 11,820 | 11,800 | 15,240 | 18,660 | 18,212 | 17,655 | 17,555 |
| Meridian Wealth Management, LLC | 32,260 | 52,500 | 52,560 | 59,300 | 59,820 | 60,000 | 62,740 | 64,940 | 69,446 | 73,336 | 78,692 |
| Meridian Wealth Partners, L.L.C. | 2,040 | 2,140 | 2,320 | 2,320 | 2,420 | 2,520 | 1,780 | 2,840 | 3,361 | 3,668 | 3,460 |
| Meridiem Investment Management Limited | 871,780 | 826,660 | 806,440 | 813,260 | 811,280 | 509,440 | 508,960 | 527,160 | 534,612 | 550,201 | 699,597 |
| Meristem Family Wealth, LLC_NLE | 26,080 | 24,560 | 24,520 | 27,620 | 50,020 | 45,280 | 28,860 | 28,860 | 28,860 | 0 | 0 |
| Merit Capital NV | 13,500 | 13,500 | 23,400 | 36,400 | 35,300 | 35,300 | 35,300 | 35,300 | 35,300 | 35,300 | 35,300 |
| Meritage Group LP | 6,163,420 | 5,311,520 | 5,308,220 | 4,863,280 | 4,780,900 | 3,893,380 | 3,187,220 | 2,724,800 | 2,757,348 | 2,826,332 | 2,864,813 |
| Meritage Portfolio Management, Inc. | 4,840 | 5,880 | 5,880 | 5,880 | 6,080 | 5,960 | 5,960 | 5,960 | 6,260 | 6,260 | 6,260 |
| Merlin Asset Management | 0 | 0 | 0 | 0 | 0 | 6,580 | 5,800 | 5,800 | 5,821 | 5,982 | 5,902 |
| Merriman Wealth Management, LLC | 5,000 | 14,480 | 5,480 | 5,440 | 4,400 | 5,720 | 5,440 | 10,020 | 8,630 | 6,387 | 5,931 |
| Merrion Investment Management Co, LLC | 0 | 96,120 | 96,160 | 96,080 | 96,060 | 93,820 | 97,080 | 96,920 | 100,920 | 99,645 | 81,580 |
| Metatron Capital SICAV plc. | 0 | 0 | 0 | 0 | 0 | 56,000 | 56,000 | 56,000 | 56,000 | 56,000 | 56,000 |
| Metaurus Advisors LLC | 0 | 0 | 0 | 0 | 2,100 | 4,200 | 6,820 | 8,760 | 10,930 | 12,228 | 12,937 |
| Metavasi Capital LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37,000 |
| Metis Global Partners, LLC | 0 | 0 | 0 | 0 | 0 | 49,140 | 89,280 | 92,980 | 96,788 | 162,028 | 219,313 |
| MetLife Investment Management, LLC | 1,488,800 | 1,409,960 | 1,373,820 | 1,301,880 | 1,272,760 | 1,221,440 | 1,724,500 | 1,681,360 | 1,605,350 | 1,568,548 | 1,522,527 |
| Metropolitan Life Insurance Co. (US) | 1,049,240 | 993,560 | 936,120 | 919,240 | 878,340 | 853,500 | 331,160 | 320,620 | 307,880 | 293,816 | 232,236 |
| Metzler Asset Management GmbH | 90,600 | 90,600 | 335,920 | 574,840 | 616,040 | 616,040 | 616,040 | 616,040 | 616,040 | 616,040 | 616,040 |
| Meyer Capital Group | 29,600 | 28,160 | 29,160 | 30,260 | 31,880 | 32,840 | 33,940 | 31,040 | 31,118 | 29,046 | 27,968 |
| Meyer Handelman Company LLC | 145,040 | 155,140 | 166,740 | 167,740 | 173,620 | 168,360 | 176,740 | 197,300 | 222,720 | 245,830 | 264,040 |
| Mezzasalma Advisors, LLC | 0 | 3,220 | 3,220 | 3,380 | 3,380 | 3,380 | 3,420 | 3,420 | 3,620 | 3,620 | 3,620 |
| MFI Asset Management GmbH | 4,000 | 4,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,000 | 6,000 |
| MFN Partners Management LP | 600,000 | 600,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MFS Investment Management | 10,887,980 | 11,050,040 | 10,768,920 | 10,483,340 | 10,291,380 | 10,445,160 | 10,588,080 | 10,624,860 | 10,562,606 | 10,487,035 | 9,689,356 |
| MFS Investment Management Canada Limited | 504,160 | 495,940 | 509,560 | 490,220 | 532,920 | 557,960 | 617,120 | 592,800 | 590,373 | 579,269 | 509,170 |
| MGO One Seven LLC | 30,460 | 30,720 | 31,420 | 30,660 | 32,760 | 36,560 | 38,500 | 36,500 | 39,765 | 39,526 | 67,923 |
| MGO Private Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,140 | 3,972 | 2,390 |
| Michael Pintarelli Finanzdienstleistungen AG | 27,000 | 40,000 | 40,000 | 28,000 | 28,000 | 28,000 | 28,000 | 28,000 | 28,000 | 28,000 | 40,000 |
| Michigan Department of Treasury | 1,523,220 | 1,475,220 | 1,463,220 | 1,453,220 | 1,437,220 | 1,450,980 | 1,445,660 | 1,521,660 | 1,484,960 | 1,481,660 | 1,468,460 |
| Mid Atlantic Financial Management Inc | 33,980 | 36,860 | 36,900 | 39,380 | 35,200 | 35,200 | 35,200 | 35,200 | 35,200 | 35,200 | 35,200 |
| Mid-Continent Capital, LLC | 759,380 | 755,520 | 748,520 | 703,880 | 674,840 | 661,460 | 653,620 | 653,620 | 653,620 | 653,620 | 653,620 |
| Middleton & Company, Inc. | 61,040 | 60,100 | 59,500 | 51,100 | 50,940 | 50,720 | 51,920 | 51,280 | 46,127 | 45,217 | 45,727 |
| Midwest Financial | 0 | 200 | 200 | 200 | 200 | 200 | 240 | 240 | 240 | 240 | 240 |
| Midwest Professional Planners, Ltd | 2,940 | 2,880 | 0 | 2,960 | 2,940 | 3,000 | 3,200 | 3,480 | 3,865 | 4,151 | 3,141 |
| MidWestOne Bank | 23,420 | 23,900 | 23,780 | 24,580 | 24,580 | 24,680 | 23,840 | 26,000 | 26,310 | 25,014 | 28,264 |
| MIG Capital, LLC | 570,580 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Migdal Insurance and Financial Holdings Ltd | 2,048,160 | 2,030,740 | 2,024,500 | 2,120,380 | 2,198,080 | 2,211,940 | 2,211,940 | 464,520 | 672,835 | 956,006 | 367,138 |
| Migros Bank Asset Management | 0 | 29,800 | 26,800 | 26,000 | 25,400 | 25,400 | 23,600 | 26,200 | 25,200 | 27,000 | 27,000 |
| Miles Capital Ltda. | 0 | 6,960 | 9,460 | 9,460 | 9,460 | 9,460 | 0 | 0 | 0 | 0 | 0 |
| Miles Capital, Inc._NLE | 6,180 | 6,180 | 6,180 | 6,180 | 6,180 | 6,180 | 0 | 0 | 0 | 0 | 0 |
| Milestone Advisory Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 2,180 | 2,180 | 2,200 | 0 | 0 |
| Milestone Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,640 |
| Milestone Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 380 | 380 | 380 | 380 | 380 | 380 |
| Mill Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 366,440 | 386,360 | 392,400 | 399,518 | 402,704 | 412,294 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mill Creek Capital Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,934 | 23,433 |
| Millennium Management LLC | 783,700 | 5,459,340 | 2,433,480 | 1,940,880 | 2,944,980 | 3,761,800 | 912,820 | 553,800 | 1,990,070 | 596,186 | 1,624,839 |
| Miller Investment Management, LP | 3,080 | 3,080 | 2,680 | 2,680 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Miller Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 127,660 | 131,540 | 131,800 | 6,590 | 131,640 | 131,640 |
| Milliman Financial Risk Management, LLC | 43,260 | 63,600 | 63,180 | 64,420 | 62,860 | 59,360 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 |
| Mine & Arao Wealth Creation & Management, LLC | 33,460 | 33,680 | 34,240 | 34,040 | 34,640 | 35,400 | 35,500 | 35,920 | 36,631 | 32,080 | 35,581 |
| MinichMacGregor Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,020 | 6,141 |
| Minis & Company, Inc. | 34,060 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minot Wealth Management LLC | 11,360 | 11,300 | 11,980 | 13,840 | 13,920 | 13,880 | 14,420 | 15,720 | 15,720 | 15,720 | 15,720 |
| Mint Tower Capital Management B.V. | 0 | 0 | 0 | 0 | 140 | 60 | 0 | 0 | 0 | 0 | 0 |
| Mirabaud Asset Management Europe SA | 0 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 |
| MIRABAUD Gestión, S.G.I.I.C., S.A. | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 0 | 0 | 0 | 0 |
| Mirabella Financial Services LLP | 0 | 33,040 | 0 | 0 | 2,160 | 1,500 | 0 | 0 | 9,208 | 0 | 0 |
| Miracle Mile Advisors, LLC | 101,760 | 111,340 | 101,720 | 114,580 | 118,200 | 119,720 | 131,440 | 126,860 | 134,497 | 136,792 | 124,951 |
| Mirador Capital Partners LP | 71,120 | 79,200 | 82,940 | 87,300 | 89,420 | 98,060 | 104,900 | 107,520 | 108,456 | 105,733 | 99,293 |
| Mirae Asset Global Investments (India) Pvt. Ltd. | 0 | 0 | 0 | 0 | 10,940 | 15,660 | 18,420 | 17,840 | 17,642 | 19,081 | 18,133 |
| Mirae Asset Global Investments (USA) LLC | 1,644,180 | 1,652,380 | 1,488,560 | 1,840,000 | 2,234,860 | 2,516,960 | 3,243,440 | 3,089,980 | 3,622,562 | 4,302,963 | 4,209,638 |
| Mirae Asset Global Investments Co., Ltd. | 175,160 | 187,940 | 399,960 | 76,100 | 389,340 | 652,900 | 686,440 | 746,840 | 23,540 | 253,162 | 1,447,443 |
| Miramar Capital LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,500 | 0 | 0 | 0 | 0 |
| Mirova | 155,800 | 154,980 | 134,800 | 134,800 | 103,820 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mirova US LLC | 12,340 | 12,280 | 9,080 | 8,880 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mirsky Financial Management Corp. | 0 | 0 | 0 | 0 | 0 | 1,380 | 1,380 | 1,380 | 1,380 | 1,380 | 1,380 |
| Mission Creek Capital Partners, Inc. | 24,620 | 27,360 | 26,780 | 28,420 | 29,280 | 29,200 | 29,720 | 29,820 | 30,636 | 31,886 | 33,039 |
| Mission Wealth Management, LP | 54,280 | 57,580 | 54,640 | 57,040 | 59,420 | 61,920 | 58,920 | 62,260 | 70,642 | 75,392 | 89,291 |
| Missouri Trust & Investment Company | 0 | 0 | 0 | 0 | 0 | 3,560 | 3,520 | 4,780 | 4,010 | 4,035 | 3,865 |
| Mitchell Capital Management Co. | 119,520 | 117,960 | 134,480 | 131,520 | 131,180 | 148,600 | 171,820 | 165,140 | 163,984 | 141,681 | 148,001 |
| Mitchell Sinkler & Starr | 0 | 2,680 | 2,680 | 2,680 | 3,400 | 3,660 | 3,480 | 3,520 | 2,960 | 3,000 | 4,350 |
| Mitchell, McLeod, Pugh & Williams, Inc. | 22,020 | 21,420 | 20,760 | 20,160 | 20,060 | 20,060 | 18,380 | 19,640 | 20,056 | 19,815 | 19,402 |
| Mitsubishi UFJ Asset Management Co., Ltd. | 1,642,160 | 1,656,980 | 1,841,240 | 2,036,580 | 2,664,060 | 3,063,440 | 3,323,300 | 3,566,760 | 3,873,268 | 4,324,942 | 4,236,172 |
| Mitsubishi UFJ Morgan Stanley Securities Co., Ltd. | 0 | 0 | 0 | 1,000 | 1,600 | 1,600 | 1,000 | 1,000 | 1,000 | 930 | 0 |
| Mitsubishi UFJ Trust and Banking Corporation | 8,065,520 | 7,588,800 | 6,266,840 | 4,835,400 | 4,642,400 | 4,457,020 | 4,268,500 | 4,560,720 | 4,739,422 | 4,674,857 | 4,514,352 |
| Mizuho Securities USA, LLC. | 0 | 0 | 3,100 | 0 | 2,380 | 0 | 0 | 0 | 0 | 0 | 0 |
| MJP Wealth Advisors | 0 | 6,660 | 6,880 | 6,980 | 7,100 | 7,640 | 8,520 | 7,780 | 7,868 | 7,929 | 7,835 |
| MKD Wealth Coaches, LLC | 0 | 0 | 1,000 | 1,000 | 1,000 | 3,120 | 3,120 | 3,120 | 3,120 | 3,120 | 3,120 |
| MKT Advisors LLC | 0 | 0 | 0 | 0 | 0 | 3,400 | 3,380 | 3,360 | 3,749 | 3,593 | 3,508 |
| ML&R Wealth Management L.L.C. | 0 | 0 | 0 | 0 | 0 | 3,320 | 3,720 | 0 | 0 | 0 | 0 |
| MLC Asset Management | 718,580 | 751,400 | 701,760 | 705,280 | 758,600 | 758,600 | 758,600 | 852,960 | 792,814 | 791,548 | 791,548 |
| MLC Investments Limited | 202,120 | 203,360 | 201,100 | 208,180 | 204,660 | 204,660 | 204,660 | 207,060 | 199,671 | 192,570 | 185,785 |
| MMBG Investment Advisors Co. | 0 | 0 | 0 | 0 | 0 | 160,640 | 153,600 | 156,400 | 147,470 | 152,090 | 152,090 |
| MML Investors Services, LLC | 364,500 | 311,400 | 337,280 | 353,560 | 369,700 | 366,880 | 403,100 | 468,980 | 488,073 | 496,539 | 483,538 |
| Mn Services Vermogensbeheer B.V | 1,359,780 | 1,377,780 | 1,377,780 | 1,005,780 | 1,023,780 | 1,045,780 | 980,780 | 750,780 | 709,280 | 617,580 | 638,880 |
| Modera Wealth Management, LLC | 12,500 | 28,040 | 25,180 | 25,480 | 27,260 | 74,320 | 55,240 | 49,360 | 50,150 | 49,796 | 51,972 |
| Modus Advisors, LLC | 30,900 | 32,720 | 35,100 | 36,300 | 35,440 | 33,660 | 33,860 | 34,780 | 34,957 | 35,352 | 35,541 |
| Mogno Capital Investimentos Ltda. | 220 | 0 | 1,380 | 1,380 | 0 | 0 | 0 | 480 | 0 | 0 | 0 |
| Moisand Fitzgerald Tamayo, LLC | 420 | 420 | 420 | 420 | 420 | 420 | 100 | 540 | 951 | 1,003 | 953 |
| Moloney Securities Asset Management, LLC | 24,820 | 29,160 | 28,580 | 29,700 | 29,680 | 29,840 | 31,760 | 32,720 | 31,077 | 34,364 | 38,901 |
| Momentum Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,960 | 11,999 | 11,925 | 11,925 |
| Momentum Collective Investments (RF) (Pty) Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,811 |
| Momentum Global Investment Management Limited | 11,960 | 10,580 | 51,320 | 51,320 | 49,260 | 45,260 | 46,500 | 46,500 | 45,128 | 45,128 | 56,597 |
| Monarch Capital Management, Inc. | 38,620 | 38,260 | 36,080 | 37,000 | 37,360 | 37,460 | 37,960 | 39,240 | 39,150 | 40,712 | 41,956 |
| MONECO Advisors, LLC | 5,960 | 6,180 | 7,480 | 7,480 | 8,220 | 9,100 | 9,700 | 11,280 | 11,375 | 12,350 | 12,557 |
| Monega Kapitalanlagegesellschaft mbH | 7,460 | 7,460 | 7,460 | 7,460 | 7,460 | 7,460 | 7,460 | 7,460 | 7,460 | 0 | 0 |
| Moneta Group Investment Advisors, LLC | 149,900 | 152,300 | 162,840 | 165,620 | 164,840 | 167,200 | 169,200 | 226,780 | 210,816 | 189,550 | 131,639 |
| Monetary Management Group, Inc. | 9,760 | 11,300 | 11,300 | 11,800 | 12,300 | 12,300 | 9,800 | 9,600 | 13,085 | 12,645 | 12,645 |
| Monetta Financial Services Inc. | 96,000 | 88,000 | 88,000 | 88,000 | 80,000 | 62,000 | 62,000 | 62,000 | 62,000 | 58,000 | 58,000 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Money Concepts Capital Corp | 0 | 13,320 | 13,580 | 13,580 | 13,580 | 16,000 | 39,220 | 17,300 | 23,391 | 45,862 | 17,622 |
| Monograph Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 22,520 | 22,280 | 21,540 | 21,540 | 22,641 | 21,521 |
| Monongahela Capital Management | 6,020 | 6,020 | 6,020 | 6,160 | 6,160 | 6,740 | 12,240 | 13,540 | 13,600 | 10,400 | 11,700 |
| Montag & Caldwell, LLC | 5,220 | 5,220 | 5,220 | 5,220 | 5,220 | 5,220 | 5,040 | 7,900 | 7,900 | 7,900 | 8,800 |
| MONTAG Wealth Management | 309,880 | 316,780 | 320,000 | 311,860 | 294,020 | 288,380 | 290,460 | 280,760 | 285,098 | 265,987 | 263,693 |
| Montchanin Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40,150 | 40,200 | 39,410 |
| Monte Financial Group, LLC | 0 | 0 | 0 | 0 | 0 | 4,920 | 4,400 | 4,420 | 4,500 | 4,420 | 3,420 |
| Montecito Bank & Trust | 18,100 | 19,020 | 18,320 | 18,900 | 19,020 | 20,320 | 19,320 | 17,720 | 17,092 | 16,857 | 16,980 |
| Montepio Gestão de Activos - SGFI, S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,124 | 8,080 |
| Monterey Private Wealth, Inc. | 9,020 | 8,740 | 8,540 | 8,800 | 8,940 | 8,940 | 10,560 | 11,440 | 11,650 | 10,217 | 10,396 |
| Montgomery Investment Management Inc. | 0 | 0 | 0 | 1,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Montis Financial, LLC | 0 | 10,420 | 10,420 | 10,420 | 10,480 | 10,460 | 10,460 | 10,460 | 10,739 | 11,033 | 10,146 |
| Montpensier Arbevel, S.A.S. | 7,940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Montz Harcus Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 3,180 | 3,180 | 3,180 | 3,130 | 3,130 | 3,130 |
| Monument Wealth Management | 3,220 | 3,220 | 3,820 | 3,820 | 5,080 | 5,260 | 5,420 | 3,960 | 3,176 | 3,188 | 3,247 |
| Moody National Bank | 469,820 | 469,940 | 468,740 | 467,640 | 467,140 | 97,300 | 83,200 | 89,520 | 88,372 | 88,368 | 86,246 |
| Moody, Lynn, Lieberson & Walker, LLC | 52,240 | 52,060 | 52,840 | 52,900 | 53,080 | 52,880 | 53,020 | 53,120 | 52,410 | 51,641 | 51,521 |
| Moon Capital Management, LLC | 49,000 | 49,000 | 49,000 | 49,000 | 49,000 | 49,000 | 49,000 | 0 | 0 | 0 | 0 |
| Moore Capital Management, LP | 59,600 | 283,300 | 609,160 | 496,500 | 0 | 358,620 | 6,140 | 0 | 0 | 0 | 24,694 |
| Moors & Cabot Inc. | 70,080 | 69,700 | 68,500 | 69,460 | 73,180 | 72,800 | 83,480 | 85,660 | 83,211 | 72,760 | 70,957 |
| Mora Gestió d'Actius SAU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000 | 5,000 |
| Moran Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39,478 | 40,392 |
| More Invest Gestora De Recursos Ltda | 380 | 380 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 0 | 0 |
| More Investment House Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 157,655 | 98,616 |
| Morgan Dempsey Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 0 |
| Morgan Stanley & Co. International Plc | 65,320 | 64,820 | 84,940 | 91,540 | 72,060 | 72,660 | 86,100 | 25,960 | 141,188 | 267,064 | 124,799 |
| Morgan Stanley & Co. LLC | 2,205,900 | 6,447,340 | 5,113,780 | 6,026,660 | 7,343,700 | 7,323,980 | 8,153,240 | 7,196,280 | 6,509,333 | 7,407,149 | 5,330,096 |
| Morgan Stanley AIP GP LP | 0 | 0 | 0 | 27,300 | 31,160 | 6,520 | 3,040 | 3,080 | 3,227 | 3,295 | 7,022 |
| Morgan Stanley Bank Asia Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,860 | 0 |
| Morgan Stanley Investment Management (Singapore) | 2,992,760 | 2,396,880 | 3,840,880 | 18,155,220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Morgan Stanley Investment Management Inc. (US) | 22,130,700 | 20,724,280 | 15,666,780 | 1,196,480 | 1,010,760 | 1,028,180 | 1,468,480 | 1,359,600 | 1,124,766 | 1,102,401 | 1,289,399 |
| Morgan Stanley Investment Management Ltd. (UK) | 0 | 0 | 0 | 0 | 0 | 0 | 1,020 | 800 | 800 | 8,565 | 29,155 |
| Morgan Stanley Private Equity Asia | 3,479,900 | 3,479,900 | 3,479,900 | 3,479,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Morgan Stanley Smith Barney LLC | 22,536,900 | 22,627,460 | 22,729,980 | 23,145,240 | 23,346,480 | 23,512,040 | 23,871,000 | 23,901,980 | 23,757,502 | 23,359,788 | 23,203,857 |
| Morgan Stanley Wealth Management Australia Pty. Ltd. | 51,880 | 65,640 | 53,820 | 20,180 | 18,220 | 11,020 | 9,240 | 8,980 | 7,323 | 7,440 | 4,324 |
| Mork Capital Management | 16,040 | 16,040 | 16,040 | 16,040 | 14,040 | 14,040 | 0 | 0 | 0 | 0 | 0 |
| Morling Financial Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 4,340 | 4,340 | 4,340 | 4,340 | 4,780 | 5,080 |
| Morningstar Investment Services LLC | 1,678,140 | 883,420 | 772,900 | 772,660 | 763,840 | 747,380 | 761,400 | 769,980 | 745,279 | 726,533 | 723,356 |
| Morris & Wells Wealth Management, LLC | 379,760 | 365,720 | 365,720 | 365,720 | 365,720 | 365,720 | 365,720 | 365,720 | 365,720 | 0 | 0 |
| Morris Capital Advisors, LLC | 30,840 | 29,540 | 29,540 | 28,680 | 27,740 | 27,380 | 26,660 | 27,160 | 26,828 | 26,828 | 26,828 |
| Morris Financial Concepts, INC | 0 | 0 | 0 | 0 | 0 | 880 | 880 | 900 | 491 | 911 | 503 |
| Morton Brown Family Wealth LLC | 0 | 0 | 0 | 0 | 0 | 400 | 200 | 220 | 200 | 200 | 220 |
| Morton Wealth | 0 | 0 | 0 | 0 | 0 | 10,220 | 11,020 | 13,220 | 9,705 | 9,505 | 9,265 |
| MOS Capital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 327 |
| Mosaic Advisors LLC | 0 | 4,620 | 6,800 | 6,800 | 2,260 | 3,440 | 0 | 0 | 0 | 0 | 0 |
| Mosaic Family Wealth, LLC | 11,420 | 21,680 | 21,960 | 12,800 | 11,940 | 13,000 | 13,000 | 13,000 | 13,000 | 17,104 | 18,231 |
| Moseley Investment Management, Inc | 3,760 | 4,060 | 3,960 | 6,200 | 6,200 | 6,380 | 6,260 | 6,280 | 6,300 | 6,460 | 6,380 |
| Moser Wealth Advisors, LLC | 1,580 | 2,080 | 2,080 | 2,080 | 2,300 | 2,300 | 2,300 | 2,300 | 2,300 | 2,300 | 2,300 |
| Moss Adams Wealth Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35,919 | 30,513 |
| MOTCO | 10,180 | 9,720 | 8,480 | 8,780 | 8,780 | 8,260 | 8,340 | 9,020 | 10,505 | 9,065 | 9,435 |
| Motilal Oswal Asset Management Company Ltd. | 119,000 | 144,740 | 179,800 | 214,740 | 250,680 | 262,200 | 271,480 | 269,540 | 261,041 | 297,055 | 297,155 |
| Motive Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 2,020 | 2,160 | 3,932 | 3,883 | 3,421 |
| Motley Fool Asset Management, LLC | 469,940 | 489,860 | 483,080 | 510,420 | 522,880 | 522,440 | 502,620 | 474,880 | 468,332 | 448,001 | 441,452 |
| Motley Fool Wealth Management, LLC | 866,360 | 879,220 | 877,880 | 865,820 | 846,980 | 829,600 | 661,340 | 544,600 | 529,718 | 519,209 | 512,147 |
| Mount Capital Limited | 0 | 0 | 0 | 0 | 0 | 19,780 | 19,240 | 0 | 0 | 0 | 0 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mount Vernon Associates Inc. | 43,080 | 45,980 | 45,920 | 45,920 | 46,160 | 46,000 | 45,200 | 45,160 | 45,075 | 44,775 | 44,025 |
| Mount Yale Investment Advisors, LLC | 60,520 | 80,300 | 81,420 | 81,620 | 80,020 | 82,940 | 86,940 | 84,360 | 96,318 | 89,881 | 93,248 |
| Mountain Capital Investment Advisors, Inc | 35,160 | 29,780 | 27,260 | 26,460 | 25,160 | 27,280 | 28,280 | 39,600 | 38,824 | 0 | 0 |
| Mountain Pacific Investment Advisers, LLC | 0 | 0 | 2,280 | 2,280 | 2,280 | 2,280 | 2,280 | 2,280 | 0 | 0 | 1,980 |
| MPS Loria Financial Planners, LLC | 4,240 | 4,520 | 4,520 | 4,520 | 4,520 | 4,520 | 4,520 | 4,520 | 4,900 | 4,520 | 4,900 |
| MRA Advisory Group | 0 | 6,800 | 7,180 | 6,500 | 6,720 | 3,060 | 2,780 | 2,800 | 2,520 | 0 | 2,243 |
| MRP Capital Investments, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45,397 | 42,680 |
| MSA Financial | 11,180 | 10,820 | 11,900 | 80,340 | 12,520 | 12,860 | 13,140 | 13,360 | 13,592 | 13,286 | 13,322 |
| MSH Capital Advisors LLC | 0 | 0 | 0 | 0 | 0 | 2,440 | 4,140 | 4,160 | 4,200 | 4,280 | 4,060 |
| MTM Investment Management, LLC | 0 | 9,100 | 5,760 | 5,760 | 6,060 | 6,060 | 6,400 | 6,480 | 6,529 | 6,529 | 6,579 |
| MUFG Securities EMEA plc | 1,136,360 | 1,188,980 | 482,780 | 1,480 | 670,700 | 204,300 | 207,300 | 80 | 318,130 | 200,570 | 200,570 |
| Multivest Asset Management (Pty) Ltd | 0 | 1,820 | 1,820 | 1,820 | 1,820 | 1,820 | 1,820 | 1,820 | 1,820 | 1,820 | 1,820 |
| Mundoval Capital Management, Inc. | 14,020 | 14,020 | 14,020 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 |
| Murchinson Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 80,000 | 100,000 | 101,370 | 0 | 0 |
| Murphy Capital Management, Inc. | 103,920 | 100,480 | 101,860 | 106,880 | 106,560 | 107,280 | 103,660 | 101,940 | 101,940 | 101,940 | 101,940 |
| Murphy Pohlad Asset Management LLC | 40,800 | 29,940 | 31,820 | 30,560 | 30,120 | 28,720 | 28,540 | 28,340 | 29,935 | 29,655 | 29,250 |
| Murphy, Middleton, Hinkle & Parker, Inc. | 7,460 | 7,460 | 7,460 | 5,660 | 5,660 | 5,940 | 5,940 | 5,860 | 5,887 | 5,867 | 5,867 |
| Mutuactivos S.A., S.G.I.I.C. | 44,800 | 50,440 | 55,760 | 116,720 | 103,460 | 88,140 | 88,560 | 97,800 | 98,261 | 98,713 | 115,484 |
| Mutual Advisors, LLC | 74,100 | 80,020 | 80,260 | 82,760 | 85,660 | 86,280 | 85,680 | 87,900 | 88,715 | 99,863 | 103,387 |
| Mutual of America Capital Management LLC | 767,240 | 731,980 | 744,520 | 743,300 | 739,580 | 738,460 | 741,360 | 752,040 | 742,607 | 756,688 | 743,413 |
| MV Capital Management, Inc. | 10,400 | 10,820 | 10,720 | 11,420 | 12,500 | 13,080 | 13,260 | 13,260 | 14,667 | 14,860 | 15,550 |
| MW Compounders ApS | 0 | 0 | 17,800 | 18,000 | 18,000 | 23,000 | 18,800 | 18,800 | 18,800 | 23,800 | 32,900 |
| MW Gestion S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,340 | 3,340 | 2,704 | 2,704 |
| My Personal CFO, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 379 | 0 |
| myCIO Wealth Partners, LLC | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 |
| MYeCFO, LLC. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,733 | 3,003 |
| Mystic Asset Management, Inc. | 0 | 0 | 0 | 0 | 0 | 20,920 | 20,640 | 21,140 | 21,155 | 21,025 | 20,368 |
| N.E.W. Advisory Services, LLC. | 0 | 0 | 0 | 0 | 0 | 1,440 | 0 | 0 | 0 | 0 | 0 |
| Nachman Norwood & Parrott, Inc | 20,040 | 19,880 | 19,920 | 20,100 | 20,100 | 20,100 | 20,100 | 20,100 | 20,100 | 20,100 | 20,100 |
| Nadler Financial Group, Inc. | 29,560 | 29,760 | 30,900 | 29,660 | 29,660 | 29,840 | 28,080 | 28,380 | 28,425 | 28,583 | 28,685 |
| Naples Global Advisors, LLC | 20,680 | 20,680 | 20,580 | 20,580 | 20,500 | 20,480 | 20,480 | 21,340 | 21,525 | 21,579 | 19,805 |
| Narwhal Capital Management | 285,840 | 279,540 | 270,360 | 269,600 | 271,280 | 270,900 | 292,940 | 297,980 | 286,415 | 282,554 | 287,409 |
| National Bank of Canada | 0 | 0 | 0 | 0 | 0 | 2,520,140 | 4,544,540 | 1,207,060 | 1,074,681 | 1,683,538 | 2,117,887 |
| National Bank Trust | 4,520 | 2,480 | 2,480 | 3,280 | 3,280 | 3,280 | 20,160 | 19,460 | 18,861 | 19,447 | 18,820 |
| National Pension Service | 7,740,680 | 7,620,380 | 7,677,740 | 7,779,500 | 7,756,140 | 7,573,460 | 7,476,220 | 8,022,660 | 8,155,181 | 8,244,822 | 8,402,800 |
| National Wealth Management Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,599 | 3,157 | 3,233 |
| National-Bank AG | 0 | 30,280 | 34,220 | 34,220 | 39,520 | 34,340 | 36,000 | 24,340 | 23,453 | 23,453 | 21,863 |
| Nationale-Nederlanden Powszechne Towarzystwo Emerytalne S | 195,400 | 195,400 | 195,400 | 195,400 | 195,400 | 195,400 | 195,400 | 195,400 | 0 | 0 | 101,896 |
| Nations Financial Group, Inc. | 4,800 | 4,780 | 7,320 | 8,040 | 11,220 | 11,380 | 11,800 | 11,980 | 11,964 | 12,309 | 15,770 |
| Natixis Alternative Investments (US) Inc. | 5,760 | 2,720 | 4,460 | 4,560 | 5,100 | 5,340 | 1,040 | 960 | 867 | 2,070 | 2,261 |
| Natixis Assurances | 0 | 0 | 380 | 2,120 | 1,960 | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 |
| Natixis Investment Managers | 0 | 18,620 | 18,620 | 18,620 | 18,620 | 18,620 | 18,620 | 18,620 | 0 | 0 | 0 |
| Natixis Investment Managers SA | 0 | 0 | 120 | 120 | 140 | 120 | 540 | 560 | 804 | 804 | 787 |
| Natixis Wealth Management SA | 71,380 | 68,800 | 60,000 | 65,140 | 72,000 | 67,420 | 58,000 | 62,320 | 55,441 | 112,938 | 112,938 |
| NatWest Markets PLC | 8,620 | 5,820 | 5,500 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 |
| Nauset Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 12,980 | 12,980 | 12,980 | 12,980 | 12,980 | 12,980 |
| Navalign Wealth Partners | 0 | 0 | 7,480 | 6,880 | 6,620 | 6,560 | 6,580 | 6,780 | 6,600 | 6,444 | 6,326 |
| Navellier & Associates Inc. | 0 | 0 | 0 | 0 | 41,640 | 57,840 | 56,760 | 0 | 0 | 0 | 0 |
| Naviga Solutions (Pty) Ltd | 3,660 | 3,660 | 4,320 | 5,960 | 7,880 | 8,720 | 8,720 | 8,720 | 4,468 | 4,468 | 2,340 |
| Navigation Wealth Management, Inc. | 0 | 0 | 0 | 0 | 80 | 80 | 80 | 80 | 80 | 0 | 0 |
| Navis Wealth Advisors, LLC | 0 | 8,300 | 5,140 | 5,140 | 3,140 | 4,220 | 4,220 | 4,220 | 4,220 | 0 | 4,140 |
| Naviter Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32,640 | 37,313 | 39,804 | 29,509 |
| Naya Capital Management UK Limited | 3,129,400 | 3,097,080 | 2,651,260 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NBC Capital Advisors | 2,660 | 2,660 | 2,660 | 2,260 | 2,840 | 4,100 | 3,360 | 2,440 | 2,485 | 2,500 | 2,500 |
| NBG Asset Management Mutual Funds Management Company | 7,200 | 4,600 | 4,800 | 4,800 | 4,800 | 4,800 | 4,800 | 4,800 | 5,770 | 5,770 | 5,770 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NBT Bank N.A. | 90,520 | 91,080 | 89,760 | 87,740 | 86,920 | 86,200 | 79,820 | 80,620 | 79,817 | 78,455 | 79,085 |
| Nedgroup Investment Advisors (Pty) Ltd | 0 | 15,220 | 15,220 | 12,720 | 12,720 | 12,720 | 12,720 | 0 | 0 | 0 | 16,510 |
| NEI Investments L.P. | 0 | 0 | 0 | 0 | 0 | 48,320 | 48,320 | 48,320 | 48,320 | 48,320 | 48,320 |
| Nellore Capital Management LLC | 0 | 215,200 | 281,200 | 344,200 | 344,200 | 375,200 | 375,200 | 415,200 | 415,200 | 407,700 | 362,700 |
| Nelson Capital Management, LLC | 176,420 | 117,680 | 112,000 | 114,260 | 114,880 | 114,860 | 111,500 | 105,720 | 104,242 | 101,665 | 100,528 |
| Neo Ivy Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,454 | 5,454 |
| NEOS Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 301 | 1,016 |
| Neptune Investment Management Ltd._NLE | 70,000 | 70,000 | 70,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Neuberger Berman Asset Management Ireland Ltd | 440,000 | 440,000 | 298,000 | 270,000 | 267,000 | 256,000 | 268,000 | 370,920 | 332,920 | 334,445 | 187,847 |
| Neuberger Berman Investment Advisors LLC | 0 | 0 | 0 | 0 | 0 | 34,000 | 33,960 | 28,880 | 26,659 | 49,903 | 17,332 |
| Neuberger Berman, LLC | 11,533,280 | 11,316,500 | 11,832,480 | 11,513,140 | 11,412,240 | 12,804,300 | 11,416,360 | 12,465,100 | 10,966,614 | 10,882,221 | 9,693,042 |
| Neuburgh Advisers LLC_NLE | 233,280 | 233,280 | 233,280 | 233,280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Neue Bank AG | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 0 | 0 | 0 |
| Neumann Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 1,480 | 1,480 | 0 | 0 | 0 | 0 |
| Neville, Rodie & Shaw, Inc. | 219,360 | 207,040 | 196,080 | 194,360 | 191,240 | 188,040 | 183,200 | 181,740 | 179,940 | 178,240 | 171,980 |
| New Capital Management LP | 60 | 60 | 60 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 3,060 |
| New England Capital Financial Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,812 | 2,924 |
| New England Investment & Retirement Group, Inc. | 0 | 0 | 0 | 0 | 0 | 3,940 | 5,160 | 5,900 | 5,310 | 5,256 | 5,037 |
| New England Research & Management, Inc. | 14,120 | 14,020 | 14,020 | 14,020 | 14,020 | 13,800 | 13,400 | 13,400 | 13,400 | 11,760 | 11,660 |
| New Hampshire Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 63,412 | 62,969 |
| New Jersey Division of Investment | 8,055,980 | 7,694,440 | 7,247,740 | 7,057,740 | 3,648,160 | 3,595,720 | 3,572,800 | 3,546,160 | 3,530,150 | 3,482,484 | 3,450,341 |
| New Mexico Educational Retirement Board | 374,280 | 364,280 | 364,280 | 384,280 | 372,280 | 344,280 | 322,280 | 308,280 | 274,980 | 252,880 | 244,980 |
| New Millennium Group LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,300 | 10,045 | 10,487 | 16,322 |
| New Potomac Partners LLC | 37,340 | 37,540 | 37,260 | 36,760 | 32,320 | 32,160 | 31,740 | 31,960 | 32,840 | 33,905 | 34,605 |
| New Republic Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,674 | 7,536 |
| New Vernon Investment Management LLC | 7,200 | 7,200 | 7,200 | 7,200 | 7,200 | 7,200 | 7,200 | 7,200 | 7,200 | 7,200 | 7,200 |
| New World Advisors, LLC | 0 | 0 | 0 | 3,860 | 5,220 | 5,260 | 7,560 | 9,300 | 10,559 | 11,839 | 10,696 |
| New York Life Investment Management, LLC | 18,520 | 18,100 | 85,820 | 83,900 | 48,020 | 47,580 | 47,580 | 47,580 | 47,580 | 47,580 | 651,125 |
| New York State Common Retirement Fund | 16,379,100 | 15,849,560 | 15,136,140 | 14,621,120 | 13,974,200 | 13,654,720 | 13,445,800 | 12,497,080 | 10,569,107 | 10,281,886 | 9,849,860 |
| New York State Teachers' Retirement System | 8,249,360 | 7,941,020 | 7,457,340 | 7,107,220 | 6,816,580 | 6,725,680 | 6,710,700 | 6,659,260 | 6,444,438 | 6,326,448 | 6,038,708 |
| Newbrook Capital Advisors, L.P. | 0 | 0 | 629,840 | 667,380 | 463,180 | 436,500 | 209,240 | 0 | 0 | 0 | 0 |
| Newday Funds, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 731 | 593 | 653 |
| NewEdge Wealth, LLC | 0 | 0 | 14,020 | 16,480 | 16,600 | 18,560 | 40,160 | 57,500 | 53,583 | 50,659 | 57,042 |
| NewFocus Financial Group, LLC | 5,460 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 0 | 0 |
| Newlands Management Operations LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 90,740 | 90,740 |
| Newman & Schimel, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,040 | 2,665 | 2,915 | 2,915 |
| Newman, Dignan & Sheerar, Inc. | 22,760 | 22,720 | 22,480 | 22,920 | 22,600 | 22,260 | 20,520 | 19,000 | 17,330 | 16,890 | 16,415 |
| Newport Capital Group, LLC | 0 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,709 | 2,654 | 0 |
| NewSquare Capital LLC | 1,020 | 1,000 | 1,000 | 1,000 | 940 | 940 | 320 | 320 | 320 | 580 | 1,343 |
| Newton Investment Management Ltd. | 10,220 | 9,260 | 9,300 | 2,360 | 1,640 | 1,580 | 1,520 | 1,520 | 6,998 | 5,400 | 5,400 |
| Newton Investment Management North America, LLC | 0 | 0 | 0 | 810,260 | 1,712,340 | 1,401,740 | 1,364,520 | 1,349,720 | 1,007,814 | 846,491 | 838,908 |
| NexPoint Advisors, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 760 | 0 | 0 | 0 |
| NexPoint Asset Management, L.P | 0 | 0 | 0 | 0 | 0 | 0 | 380 | 380 | 380 | 380 | 380 |
| Next Capital Management, LLC | 2,940 | 2,940 | 2,940 | 2,940 | 2,940 | 3,040 | 3,040 | 3,120 | 3,180 | 3,100 | 3,100 |
| Next Century Growth Investors, LLC | 14,220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEXT Financial Group, Inc. | 28,520 | 29,980 | 30,020 | 30,120 | 30,500 | 31,660 | 31,660 | 31,660 | 31,660 | 31,660 | 31,660 |
| Next Level Private LLC | 0 | 0 | 0 | 0 | 0 | 11,080 | 11,100 | 95,000 | 11,041 | 11,041 | 11,041 |
| Nextam Partners SGR S.p.A. | 10,500 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 0 |
| Nexus Investment Management ULC | 280,400 | 280,660 | 280,020 | 265,240 | 249,720 | 239,740 | 237,760 | 237,900 | 238,795 | 260,773 | 260,373 |
| NFB Asset Management (Pty) Ltd | 0 | 0 | 0 | 0 | 0 | 5,220 | 5,220 | 5,220 | 5,220 | 5,220 | 5,220 |
| NFC Investments, LLC | 180,820 | 180,680 | 173,020 | 173,320 | 173,120 | 171,020 | 171,820 | 173,220 | 173,250 | 113,530 | 119,182 |
| NFJ Investment Group, LLC | 0 | 0 | 53,640 | 52,980 | 52,980 | 52,980 | 87,560 | 87,560 | 87,545 | 87,562 | 111,774 |
| NFP Retirement, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 7,600 | 7,560 | 7,568 | 7,553 | 7,528 |
| NH-Amundi Asset Management Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 2,540 | 3,140 | 2,985 | 2,407 | 2,392 |
| Nia Impact Capital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,340 | 9,180 | 0 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nicholas Company, Inc. | 1,434,500 | 1,432,100 | 1,429,400 | 1,429,400 | 1,220,300 | 1,220,300 | 1,157,100 | 1,055,600 | 1,134,615 | 1,212,060 | 1,311,150 |
| Nicholas Hoffman & Company, LLC | 17,100 | 17,100 | 21,640 | 21,740 | 21,600 | 22,320 | 23,220 | 22,880 | 23,880 | 22,890 | 22,421 |
| Nicholas Investment Partners, L.P. | 20,580 | 4,680 | 8,840 | 5,480 | 10,880 | 53,900 | 53,900 | 53,900 | 68,621 | 49,054 | 14,692 |
| Nichols & Pratt, LLP | 505,420 | 505,260 | 502,280 | 499,160 | 497,360 | 496,740 | 492,760 | 493,600 | 484,986 | 484,796 | 490,440 |
| Nicola Wealth Management Ltd. | 39,840 | 36,020 | 42,980 | 34,980 | 34,980 | 34,980 | 34,980 | 17,220 | 0 | 0 | 0 |
| Nicolet National Bank | 38,340 | 38,020 | 36,820 | 35,660 | 33,780 | 33,640 | 35,500 | 35,840 | 36,571 | 37,218 | 37,591 |
| Nicolet Wealth Management | 10,920 | 11,000 | 11,180 | 11,000 | 11,160 | 11,000 | 11,940 | 12,440 | 12,440 | 17,444 | 18,629 |
| Nicollet Investment Management, Inc. | 119,520 | 118,100 | 116,340 | 112,520 | 111,280 | 108,120 | 100,180 | 99,880 | 98,956 | 97,506 | 93,746 |
| Nielsen Capital Management Fondsmaeglerselskab A/S | 19,860 | 24,440 | 24,440 | 24,440 | 21,440 | 21,440 | 18,040 | 18,040 | 18,040 | 18,040 | 20,410 |
| Night Owl Capital Management, LLC | 196,520 | 203,920 | 209,920 | 211,160 | 251,800 | 333,340 | 337,320 | 321,040 | 335,674 | 341,038 | 337,912 |
| Nikko Asset Management Americas, Inc. | 176,000 | 176,000 | 254,820 | 308,820 | 308,820 | 338,500 | 228,240 | 247,480 | 247,480 | 244,919 | 235,262 |
| Nikko Asset Management Co., Ltd. | 115,860 | 117,340 | 112,680 | 113,540 | 161,820 | 175,060 | 242,960 | 220,780 | 181,216 | 201,567 | 183,098 |
| Nikulski Financial, Inc. | 0 | 0 | 1,940 | 1,640 | 1,640 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nilsine Partners, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,042 |
| Ninepoint Partners LP | 5,140 | 5,620 | 5,840 | 6,240 | 5,920 | 3,920 | 3,700 | 3,980 | 4,956 | 0 | 0 |
| NinePointTwo Capital L.L.C | 0 | 4,920 | 5,580 | 5,580 | 5,580 | 5,580 | 5,580 | 5,740 | 5,740 | 5,740 | 5,580 |
| Ninety One North America, Inc. | 93,340 | 108,160 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ninety One UK Limited | 380,580 | 417,640 | 0 | 0 | 0 | 75,360 | 77,060 | 69,600 | 65,495 | 56,490 | 47,915 |
| Nippon Life Global Investors Americas, Inc. | 628,360 | 619,760 | 754,960 | 748,960 | 727,360 | 703,960 | 644,360 | 645,160 | 716,040 | 713,970 | 523,460 |
| Nippon Life Global Investors Singapore Limited | 243,320 | 323,080 | 323,080 | 323,080 | 323,080 | 376,040 | 376,040 | 376,040 | 376,040 | 376,040 | 376,040 |
| Nippon Life India Asset Management Limited | 28,500 | 12,460 | 13,920 | 12,000 | 10,880 | 12,080 | 12,080 | 12,080 | 0 | 0 | 0 |
| NISA Investment Advisors, L.L.C. | 1,946,460 | 2,203,060 | 2,124,140 | 1,965,580 | 1,953,840 | 1,830,920 | 1,734,860 | 1,758,720 | 1,750,779 | 1,701,756 | 1,711,129 |
| Nissay Asset Management Corp. | 1,206,460 | 1,247,540 | 1,282,820 | 1,412,280 | 1,539,780 | 1,766,260 | 1,713,600 | 1,557,360 | 1,680,831 | 1,733,381 | 1,227,527 |
| Nixon Capital LLC | 0 | 1,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nixon Peabody Financial Advisors LLC | 173,100 | 187,740 | 186,460 | 184,000 | 179,080 | 192,560 | 210,940 | 217,680 | 159,591 | 214,070 | 215,101 |
| Nkcfo LLC | 16,000 | 16,000 | 16,000 | 16,000 | 18,800 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 |
| NNIP Asset Management B.V. NLE | 359,000 | 313,980 | 318,520 | 749,460 | 779,700 | 748,580 | 742,060 | 877,100 | 889,384 | 950,058 | 543,438 |
| Noesis Capital Management Corp. | 203,960 | 204,140 | 207,120 | 203,140 | 207,760 | 181,960 | 168,500 | 162,600 | 166,175 | 167,818 | 172,488 |
| Noked Capital Ltd. | 24,000 | 20,400 | 30,800 | 30,800 | 30,800 | 62,800 | 57,900 | 50,660 | 21,938 | 0 | 0 |
| Nomura Asset Management (UK) Ltd. | 65,480 | 69,260 | 73,060 | 91,900 | 83,040 | 91,080 | 80,580 | 26,740 | 26,740 | 26,740 | 12,234 |
| Nomura Asset Management Co., Ltd. | 1,456,460 | 1,467,420 | 1,436,800 | 1,479,900 | 1,492,440 | 1,551,500 | 1,521,620 | 1,597,160 | 1,615,345 | 1,691,772 | 1,662,564 |
| Nomura Asset Management Europe KVG mbH | 0 | 0 | 99,500 | 92,900 | 95,420 | 95,420 | 98,480 | 235,180 | 242,439 | 242,669 | 242,669 |
| Nomura Asset Management Singapore Ltd. | 166,620 | 223,460 | 190,540 | 227,700 | 233,880 | 232,940 | 248,880 | 236,880 | 255,471 | 253,932 | 500,916 |
| Nomura Asset Management Taiwan Limited | 152,240 | 135,020 | 144,920 | 143,280 | 83,040 | 130,280 | 132,620 | 135,080 | 145,604 | 129,436 | 139,457 |
| Nomura Securities Co., Ltd. | 5,261,300 | 3,201,560 | 879,260 | 1,827,520 | 292,640 | 349,460 | 474,680 | 822,300 | 432,215 | 346,092 | 666,659 |
| Nordea Funds Oy | 6,739,500 | 6,859,060 | 6,730,240 | 6,750,320 | 6,798,720 | 6,779,720 | 6,690,040 | 6,678,140 | 6,677,522 | 6,428,078 | 6,140,302 |
| Nordea Investment Funds S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,908 |
| Nordea Investment Management AB (Denmark) | 1,501,820 | 1,770,260 | 1,752,400 | 1,678,140 | 1,713,260 | 1,700,160 | 1,574,260 | 1,409,620 | 2,289,049 | 3,677,479 | 3,506,499 |
| Nordwand Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 |
| Norges Bank Investment Management (NBIM) | 27,353,620 | 24,180,740 | 14,296,480 | 6,510,800 | 12,083,900 | 15,545,340 | 31,812,560 | 31,097,540 | 22,905,989 | 34,482,290 | 33,740,577 |
| NORINCHUKIN BANK | 675,260 | 660,520 | 677,580 | 676,080 | 654,480 | 604,920 | 593,180 | 431,840 | 454,564 | 388,774 | 393,313 |
| Norinchukin Zenkyoren Asset Management Co., Ltd. | 4,080 | 4,560 | 8,560 | 8,560 | 8,560 | 9,360 | 9,360 | 9,360 | 9,360 | 13,789 | 14,989 |
| North American Management Corp. | 20,820 | 16,600 | 16,200 | 16,200 | 16,200 | 16,200 | 16,200 | 16,200 | 16,200 | 16,200 | 0 |
| North Point Portfolio Managers Corp. | 3,600 | 3,600 | 3,600 | 3,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| North Star Asset Management Inc. | 227,080 | 226,480 | 226,360 | 227,640 | 229,980 | 229,200 | 232,200 | 240,660 | 242,186 | 242,502 | 247,204 |
| North Star Investment Management Corporation | 36,620 | 36,620 | 36,520 | 34,020 | 33,940 | 34,360 | 33,620 | 33,680 | 33,455 | 33,415 | 33,140 |
| Northcape Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 6,940 | 9,200 | 18,560 | 20,820 | 15,040 | 23,161 |
| NorthCoast Asset Management LLC | 35,940 | 38,540 | 42,060 | 50,780 | 44,060 | 44,060 | 44,060 | 44,060 | 44,060 | 44,060 | 44,060 |
| NorthCrest Asset Manangement LLC | 0 | 0 | 0 | 0 | 0 | 52,020 | 48,540 | 50,960 | 51,386 | 48,099 | 53,119 |
| Northeast Financial Consultants Inc | 174,500 | 166,420 | 156,260 | 151,940 | 153,480 | 175,000 | 187,980 | 227,760 | 215,767 | 247,198 | 209,303 |
| Northeast Financial Group, Inc. | 0 | 13,380 | 13,060 | 13,040 | 13,020 | 12,780 | 12,720 | 10,640 | 10,225 | 6,214 | 6,207 |
| Northeast Investment Management, Inc. | 172,540 | 170,820 | 165,600 | 156,360 | 151,040 | 144,740 | 137,760 | 136,560 | 136,045 | 134,599 | 127,511 |
| Northern Capital Management, Inc. | 0 | 0 | 0 | 1,680 | 2,040 | 1,700 | 1,960 | 1,960 | 0 | 0 | 2,047 |
| Northern Financial Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,199 | 2,259 |
| Northern Trust Fund Managers (Ireland) Limited | 27,920 | 27,920 | 27,920 | 27,920 | 27,920 | 99,860 | 97,900 | 96,920 | 118,399 | 141,046 | 143,817 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Northern Trust Global Investments | 17,572,100 | 17,693,500 | 17,595,180 | 17,410,040 | 17,236,040 | 17,368,540 | 17,181,100 | 16,267,800 | 16,142,925 | 15,605,939 | 15,096,223 |
| Northern Trust Global Investments Limited | 10,435,560 | 9,349,860 | 9,695,800 | 9,664,620 | 7,333,860 | 7,427,140 | 7,604,540 | 7,317,400 | 7,206,362 | 7,289,995 | 7,377,508 |
| Northern Trust Investments, Inc. | 51,626,540 | 50,294,180 | 49,077,820 | 46,334,580 | 44,110,940 | 43,054,920 | 41,158,100 | 40,181,680 | 38,600,358 | 38,182,946 | 37,389,518 |
| NorthRock Partners, LLC | 11,820 | 11,820 | 11,440 | 13,500 | 12,980 | 16,100 | 15,000 | 16,400 | 16,070 | 16,022 | 14,909 |
| Northside Capital Management, LLC | 10,460 | 10,460 | 10,820 | 10,820 | 10,820 | 10,820 | 10,820 | 8,700 | 8,840 | 11,586 | 11,586 |
| Northstar Advisory Group, LLC | 0 | 2,400 | 2,040 | 4,920 | 0 | 5,540 | 6,000 | 2,500 | 2,700 | 2,500 | 2,700 |
| Northstar Asset Management (Pty) Ltd | 40,980 | 31,760 | 19,960 | 17,620 | 16,680 | 17,500 | 11,800 | 16,300 | 18,317 | 17,117 | 19,835 |
| Northstar Asset Management Inc. | 0 | 0 | 12,640 | 7,060 | 7,060 | 7,260 | 7,000 | 6,400 | 5,400 | 5,400 | 3,400 |
| Northstar Asset Management LLC | 18,200 | 18,560 | 19,400 | 17,200 | 17,340 | 17,600 | 17,520 | 17,760 | 17,810 | 17,810 | 17,860 |
| Northstar Capital Management LLC._NLE | 44,140 | 44,140 | 44,140 | 44,140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northstar Investment Advisors, LLC_NLE | 14,560 | 14,560 | 15,720 | 16,820 | 16,820 | 16,820 | 16,820 | 16,820 | 16,820 | 16,820 | 16,820 |
| Northstar Wealth Partners LLC | 19,200 | 19,200 | 19,200 | 19,200 | 19,200 | 19,200 | 19,200 | 19,200 | 0 | 0 | 0 |
| Northwest Asset Management | 79,660 | 76,800 | 68,680 | 56,140 | 66,000 | 71,660 | 81,600 | 82,000 | 76,955 | 71,836 | 61,651 |
| Northwest Bank | 20,880 | 12,720 | 15,420 | 14,900 | 14,420 | 12,900 | 18,580 | 18,700 | 19,761 | 19,401 | 19,671 |
| Northwest Capital Management Inc | 0 | 0 | 2,480 | 3,080 | 4,340 | 7,640 | 7,540 | 7,680 | 7,284 | 8,654 | 7,705 |
| Northwest Investment Counselors LLC | 43,820 | 44,200 | 43,280 | 42,580 | 41,660 | 41,320 | 41,340 | 41,960 | 41,791 | 44,596 | 44,789 |
| Northwest Quadrant Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 1,440 | 1,780 | 0 | 0 | 0 | 0 |
| Northwest Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,984 |
| Northwestern Mutual Capital, LLC | 364,080 | 390,700 | 385,260 | 407,840 | 423,440 | 445,420 | 555,920 | 563,840 | 642,837 | 618,997 | 682,476 |
| Northwestern Mutual Investment Management Company LLC | 321,320 | 318,600 | 261,360 | 258,620 | 281,100 | 276,740 | 246,460 | 246,900 | 199,147 | 165,952 | 163,210 |
| Norway Savings Bank | 1,300 | 1,460 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,060 | 1,025 | 1,078 | 0 |
| Norwood Financial Corp | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 100 | 100 | 100 | 100 |
| Nottingham Advisors, Inc. | 18,240 | 18,340 | 18,240 | 18,140 | 18,140 | 17,940 | 17,940 | 17,740 | 17,720 | 18,340 | 17,880 |
| Nova R Wealth, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 1,720 | 0 | 0 | 0 | 0 |
| NovaPoint Capital, LLC | 0 | 0 | 0 | 0 | 0 | 1,480 | 1,440 | 0 | 0 | 0 | 0 |
| Novare Capital Management | 0 | 0 | 0 | 1,720 | 1,820 | 1,840 | 1,720 | 2,120 | 2,695 | 2,740 | 2,760 |
| NPF Investment Advisors | 38,520 | 39,580 | 37,320 | 36,160 | 28,660 | 27,460 | 31,340 | 31,200 | 31,192 | 33,372 | 31,772 |
| NS Partners Europe SA | 1,560 | 1,560 | 1,560 | 1,560 | 1,560 | 2,440 | 2,440 | 3,880 | 3,880 | 3,880 | 3,880 |
| NS Partners Ltd. | 712,040 | 709,500 | 710,120 | 737,460 | 734,840 | 737,660 | 691,680 | 687,700 | 715,579 | 720,418 | 706,701 |
| NTB Financial Corporation | 0 | 0 | 0 | 0 | 0 | 2,400 | 2,400 | 2,600 | 2,600 | 2,600 | 2,600 |
| NTV Asset Management, L.L.C. | 7,680 | 8,200 | 7,600 | 7,600 | 7,500 | 7,500 | 7,460 | 9,660 | 9,660 | 10,310 | 10,310 |
| Numeric Investors LLC | 2,712,780 | 2,375,560 | 2,116,980 | 1,914,600 | 1,514,900 | 1,717,300 | 1,566,600 | 788,020 | 549,091 | 578,886 | 2,050,001 |
| Nuveen Asset Management, LLC | 183,600 | 764,660 | 652,560 | 910,440 | 649,400 | 452,400 | 451,520 | 449,080 | 442,598 | 464,934 | 429,435 |
| Nuveen LLC | 56,603,920 | 57,675,660 | 56,453,240 | 49,615,060 | 42,351,120 | 37,960,120 | 37,689,000 | 36,696,160 | 35,110,549 | 31,602,251 | 32,283,032 |
| NuWave Investment Management, LLC | 4,340 | 4,900 | 4,780 | 6,560 | 9,200 | 8,780 | 2,300 | 2,000 | 2,682 | 2,682 | 2,682 |
| Nvest Financial, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 2,560 | 2,740 | 2,655 | 3,110 | 3,221 |
| NWI Management LP | 2,760,000 | 1,260,000 | 2,520,000 | 2,520,000 | 2,860,000 | 980,000 | 510,000 | 360,000 | 410,000 | 460,000 | 481,000 |
| NWK Group, Inc. | 2,680 | 2,280 | 2,040 | 2,040 | 2,040 | 2,040 | 2,040 | 2,040 | 2,040 | 2,040 | 2,040 |
| Nykredit Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 58,740 | 54,080 | 54,662 | 51,841 | 47,622 |
| Nykredit Bank AS | 877,860 | 793,100 | 993,420 | 1,044,360 | 1,010,860 | 418,760 | 411,820 | 383,000 | 378,362 | 353,146 | 421,525 |
| Nymbus Capital | 3,820 | 3,060 | 2,060 | 4,180 | 4,180 | 2,440 | 2,440 | 3,140 | 3,140 | 2,540 | 3,440 |
| NZS Capital, LLC | 174,600 | 223,140 | 482,640 | 565,280 | 522,900 | 549,120 | 550,700 | 467,400 | 643,485 | 746,023 | 731,136 |
| Oak Asset Management, LLC | 9,760 | 9,760 | 0 | 9,800 | 9,800 | 9,800 | 9,900 | 0 | 10,090 | 9,340 | 9,600 |
| Oak Associates, Ltd. | 1,050,340 | 1,043,840 | 1,031,900 | 1,005,620 | 984,660 | 977,700 | 909,240 | 876,440 | 809,345 | 796,025 | 794,285 |
| Oak Family Advisors, LLC | 0 | 16,180 | 16,080 | 16,080 | 11,660 | 14,980 | 14,960 | 14,680 | 16,634 | 19,328 | 25,006 |
| Oak Grove Capital LLC | 6,500 | 6,680 | 4,300 | 3,500 | 3,200 | 3,200 | 5,220 | 4,720 | 4,400 | 0 | 0 |
| Oak Harbor Wealth Partners, LLC | 0 | 0 | 0 | 0 | 0 | 25,540 | 26,060 | 26,060 | 27,073 | 26,271 | 28,863 |
| Oak Hill Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,279 | 8,279 |
| Oak Ridge Investments, LLC | 282,760 | 197,620 | 198,580 | 195,060 | 192,180 | 189,460 | 186,320 | 181,980 | 173,892 | 171,773 | 171,455 |
| Oak Thistle LLC | 0 | 0 | 0 | 0 | 0 | 4,220 | 0 | 0 | 2,601 | 0 | 6,154 |
| OakBrook Investments, LLC_NLE | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 0 | 0 | 0 | 0 | 0 |
| Oakcliff Capital Management LLC | 323,000 | 265,580 | 182,700 | 182,700 | 182,700 | 182,700 | 182,700 | 193,300 | 193,300 | 204,300 | 216,310 |
| Oakmont Corporation | 0 | 2,300 | 2,300 | 2,300 | 2,300 | 2,300 | 2,300 | 2,100 | 2,100 | 2,100 | 2,100 |
| Oakworth Capital Bank | 251,960 | 265,480 | 276,220 | 278,720 | 273,380 | 274,560 | 285,600 | 306,560 | 306,085 | 310,736 | 240,044 |
| Oars Capital | 0 | 4,320 | 4,480 | 4,540 | 4,480 | 4,480 | 4,480 | 4,480 | 4,560 | 4,370 | 4,270 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Oarsman Capital Inc. | 90,340 | 88,800 | 72,160 | 91,640 | 83,400 | 81,060 | 83,620 | 81,700 | 85,823 | 88,634 | 79,638 |
| Oberbanscheidt & Cie Vermögensverwaltungsgesellschaft mbH | 30,000 | 20,000 | 7,000 | 7,000 | 7,000 | 3,600 | 6,000 | 4,000 | 4,000 | 10,000 | 0 |
| Obermeyer Wood Investment Counsel, LLLP | 705,280 | 682,820 | 617,180 | 605,920 | 600,460 | 599,540 | 580,820 | 591,660 | 588,049 | 569,446 | 552,318 |
| Oberweis Asset Management, Inc. | 0 | 0 | 2,000 | 2,000 | 2,000 | 1,600 | 1,600 | 0 | 0 | 0 | 0 |
| O'Brien Wealth Partners LLC | 0 | 0 | 2,200 | 5,920 | 4,540 | 1,900 | 2,220 | 2,060 | 2,223 | 1,478 | 1,495 |
| Occidental Asset Management, LLC | 5,440 | 7,440 | 7,700 | 7,400 | 8,720 | 8,640 | 8,840 | 8,320 | 8,394 | 15,764 | 15,744 |
| Occudo Quantitative Strategies LP | 0 | 0 | 0 | 27,580 | 34,380 | 39,180 | 27,320 | 17,020 | 4,131 | 40,473 | 0 |
| Oceana Investimentos | 0 | 0 | 0 | 0 | 0 | 0 | 15,880 | 43,800 | 60,484 | 23,616 | 9,113 |
| Octavia Wealth Advisors LLC. | 0 | 17,900 | 18,800 | 18,420 | 17,140 | 18,660 | 19,480 | 19,840 | 19,714 | 20,300 | 20,379 |
| Octogone gestion S.A. | 21,400 | 17,100 | 17,100 | 17,100 | 17,100 | 17,100 | 17,100 | 27,320 | 27,320 | 7,920 | 7,920 |
| Oddo BHF Asset Management GmbH | 426,800 | 423,860 | 322,860 | 325,160 | 357,760 | 476,380 | 448,780 | 448,780 | 176,778 | 177,728 | 192,128 |
| ODDO BHF Asset Management LUX | 0 | 0 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 | 2,140 | 2,950 | 3,310 |
| Oddo BHF Asset Management S.A.S | 26,300 | 16,420 | 20,560 | 18,720 | 18,160 | 17,340 | 14,800 | 19,280 | 19,495 | 12,415 | 17,895 |
| ODDO BHF Trust GmbH | 391,700 | 391,700 | 354,200 | 370,240 | 390,920 | 320,020 | 268,820 | 268,320 | 365,450 | 365,450 | 395,720 |
| Oder Investment Management, LLC | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ODIN Forvaltning AS | 497,300 | 518,200 | 526,480 | 526,480 | 539,080 | 534,380 | 559,380 | 559,380 | 559,380 | 559,380 | 545,700 |
| O'Donnell Financial Services, LLC | 0 | 0 | 0 | 0 | 1,520 | 1,520 | 1,540 | 1,940 | 0 | 0 | 2,131 |
| Oelschlager Investments LLC | 0 | 0 | 2,720 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OFI Invest Asset Management | 36,480 | 16,280 | 15,540 | 14,920 | 13,900 | 13,760 | 53,580 | 55,480 | 58,036 | 79,017 | 78,562 |
| Ogorek Wealth Management, LLC | 8,040 | 8,040 | 8,180 | 8,260 | 8,260 | 8,320 | 8,860 | 8,860 | 8,860 | 8,860 | 8,860 |
| Ohio National Investments, Inc. | 75,880 | 75,880 | 75,880 | 75,880 | 75,880 | 75,880 | 75,880 | 0 | 0 | 0 | 0 |
| Ohio Public Employees Retirement System | 3,328,700 | 3,491,480 | 3,785,840 | 3,721,560 | 3,710,580 | 3,591,620 | 3,414,220 | 3,346,020 | 3,280,723 | 3,259,538 | 3,123,153 |
| Ohio Valley Financial Group | 3,840 | 3,640 | 2,320 | 2,320 | 2,040 | 2,020 | 1,860 | 3,780 | 3,780 | 3,660 | 3,660 |
| OJM Group, LLC | 0 | 0 | 2,000 | 2,000 | 2,000 | 2,540 | 2,820 | 2,400 | 2,350 | 2,525 | 2,425 |
| Okabena Investment Services, Inc. | 38,260 | 35,840 | 47,180 | 39,760 | 32,220 | 37,080 | 39,940 | 50,740 | 12,660 | 6,734 | 6,734 |
| Old Dominion Capital Management, Inc. | 15,720 | 15,720 | 15,600 | 14,680 | 14,380 | 14,380 | 14,380 | 14,380 | 14,380 | 14,380 | 14,380 |
| Old Mutual Customised Solutions (Pty) Ltd | 2,800 | 0 | 2,800 | 2,940 | 2,940 | 2,340 | 2,340 | 2,480 | 2,480 | 2,480 | 2,480 |
| Old Mutual Investment Group (South Africa) (Pty) Limited | 340,200 | 340,200 | 340,200 | 145,540 | 145,540 | 198,300 | 198,300 | 198,300 | 198,300 | 198,300 | 183,000 |
| Old National Wealth Management | 62,540 | 58,380 | 55,700 | 53,160 | 47,920 | 45,400 | 44,760 | 56,720 | 60,695 | 59,134 | 64,989 |
| Old North State Trust, LLC | 3,620 | 2,860 | 2,860 | 3,160 | 3,160 | 4,080 | 0 | 0 | 4,140 | 4,390 | 4,610 |
| Old Second National Bank | 340 | 340 | 340 | 340 | 340 | 340 | 280 | 260 | 260 | 260 | 210 |
| Old Well Partners, LLC | 20,520 | 0 | 0 | 0 | 0 | 0 | 15,000 | 15,000 | 20,000 | 15,000 | 15,000 |
| Old West Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 1,400 | 0 | 0 | 0 | 0 | 0 |
| Oldfather Financial Services, LLC | 3,280 | 3,480 | 3,480 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Olistico Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,680 | 4,680 |
| Oliver LaGore VanValin Investment Group, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 4,080 | 920 | 542 | 520 | 439 |
| Oliver Luxxe Assets LLC | 0 | 0 | 2,300 | 2,460 | 2,460 | 2,360 | 2,560 | 2,840 | 2,840 | 2,840 | 2,790 |
| Olstein Capital Management, L.P. | 150,000 | 106,000 | 74,000 | 62,000 | 48,000 | 48,000 | 75,000 | 108,000 | 104,000 | 106,000 | 112,000 |
| OLZ AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,658 |
| Omega Financial Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,980 | 2,680 | 3,100 | 2,980 |
| Omega Global Investors Pty Ltd._NLE | 2,940 | 2,940 | 2,940 | 2,940 | 2,940 | 2,940 | 2,940 | 2,940 | 0 | 0 | 0 |
| Omicron Investment Management GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 650 |
| Omnia Family Wealth, LLC | 10,920 | 10,920 | 8,920 | 8,920 | 8,920 | 8,920 | 8,920 | 8,920 | 8,920 | 7,550 | 7,600 |
| One + One Wealth Management, LLC | 0 | 0 | 4,460 | 3,020 | 2,780 | 2,780 | 3,580 | 3,460 | 3,340 | 3,260 | 3,260 |
| One Asset Management Ltd. | 500 | 520 | 520 | 1,720 | 1,720 | 1,080 | 1,080 | 0 | 380 | 379 | 660 |
| One Capital Management, LLC | 83,860 | 83,020 | 79,860 | 83,040 | 77,060 | 97,880 | 95,820 | 99,580 | 107,789 | 110,409 | 113,984 |
| One Charles Private Wealth, LLC | 7,780 | 0 | 0 | 4,780 | 4,780 | 4,660 | 4,660 | 4,200 | 4,740 | 4,740 | 4,740 |
| One Day in July LLC | 0 | 0 | 2,500 | 2,500 | 2,560 | 2,840 | 3,320 | 3,320 | 5,120 | 4,795 | 4,415 |
| One Trusted Advisor Investments | 920 | 0 | 0 | 0 | 0 | 1,420 | 0 | 0 | 0 | 0 | 0 |
| One Wealth Advisors, LLC | 0 | 0 | 2,120 | 3,040 | 4,380 | 5,040 | 6,340 | 20,320 | 20,299 | 15,117 | 13,562 |
| One01 Capital, L.P | 0 | 0 | 0 | 0 | 0 | 0 | 151,860 | 193,860 | 171,929 | 0 | 0 |
| OneAscent Financial Services LLC | 0 | 0 | 2,420 | 2,420 | 2,000 | 0 | 0 | 1,860 | 0 | 0 | 0 |
| OneAscent Wealth Management LLC | 0 | 2,360 | 2,780 | 2,780 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OneDigital Investment Advisors LLC | 37,560 | 38,320 | 40,880 | 38,420 | 38,340 | 37,240 | 43,580 | 46,340 | 53,869 | 58,229 | 78,172 |
| ONEFUND, LLC | 600 | 600 | 660 | 660 | 620 | 660 | 700 | 780 | 828 | 1,006 | 1,005 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Onex Canada Asset Management Inc | 166,800 | 231,580 | 243,180 | 243,180 | 243,940 | 206,620 | 150,260 | 91,860 | 91,860 | 60,576 | 58,320 |
| Onyx Bridge Wealth Group LLC | 0 | 5,260 | 5,500 | 6,100 | 6,160 | 7,820 | 9,180 | 10,740 | 10,310 | 13,208 | 13,364 |
| OP Varainhoito Oy | 383,100 | 521,560 | 584,740 | 60,360 | 123,220 | 210,240 | 275,860 | 359,320 | 345,185 | 333,231 | 403,100 |
| Opal Wealth Advisors, LLC | 0 | 3,380 | 3,500 | 3,360 | 3,180 | 5,740 | 5,620 | 5,960 | 6,030 | 5,736 | 5,817 |
| Operadora de Fondos Banorte Ixe S.A. de C.V. | 0 | 0 | 4,000 | 4,000 | 5,200 | 7,200 | 0 | 0 | 0 | 7,000 | 9,000 |
| Operadora de Fondos GBM S.A.B. de C.V. | 81,000 | 77,540 | 84,560 | 89,220 | 91,720 | 92,520 | 91,080 | 81,940 | 79,744 | 55,495 | 49,416 |
| Operadora Valmex de Fondos de Inversión, S.A. de C.V. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25,700 | 16,000 |
| Operose Advisors LLC | 0 | 0 | 0 | 0 | 0 | 3,380 | 3,380 | 3,380 | 3,380 | 3,820 | 3,820 |
| Opes Wealth Management, LLC | 3,600 | 2,840 | 3,400 | 2,840 | 2,880 | 2,880 | 2,880 | 2,880 | 2,880 | 2,920 | 2,956 |
| Oppenheimer Asset Management Inc. | 1,038,320 | 1,059,020 | 917,180 | 899,740 | 901,800 | 941,400 | 831,520 | 869,340 | 845,396 | 847,913 | 855,398 |
| OppenheimerFunds, Inc._NLE | 4,527,360 | 4,527,360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Opportunity Asset Management, Ltda. | 31,320 | 37,800 | 45,140 | 45,140 | 45,140 | 45,140 | 70,000 | 50,620 | 40,737 | 59,147 | 36,430 |
| Optas, LLC | 93,700 | 95,060 | 95,040 | 95,200 | 95,480 | 95,260 | 95,440 | 94,320 | 95,604 | 95,085 | 94,678 |
| Optima Fund Management LLC | 19,420 | 19,420 | 19,420 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optimix Vermogensbeheer N.V. | 14,400 | 14,400 | 14,400 | 14,400 | 12,400 | 12,400 | 12,400 | 12,400 | 12,400 | 12,400 | 12,400 |
| Optimize Investment Partners | 19,900 | 16,400 | 7,400 | 7,900 | 2,980 | 0 | 10,240 | 5,840 | 7,600 | 7,350 | 14,300 |
| Optimum Investment Advisors, LLC | 53,600 | 52,080 | 51,320 | 41,320 | 23,820 | 23,820 | 25,100 | 25,820 | 26,220 | 25,815 | 25,965 |
| Options Solutions, LLC | 0 | 0 | 0 | 0 | 0 | 10,500 | 11,480 | 12,080 | 12,680 | 10,080 | 11,480 |
| Optiver Holding B.V. | 0 | 0 | 17,140 | 17,140 | 123,140 | 123,140 | 0 | 65,100 | 187,038 | 165,217 | 673,100 |
| Orbis Investment Management Ltd. | 2,724,940 | 1,942,220 | 335,340 | 375,540 | 325,940 | 299,280 | 246,700 | 3,466,280 | 4,048,740 | 6,695,705 | 4,689,738 |
| Orca Investment Management, LLC | 48,980 | 48,340 | 48,020 | 47,300 | 47,540 | 47,280 | 47,620 | 49,900 | 49,880 | 47,525 | 46,895 |
| Orcadia Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30,084 | 30,084 |
| Oregon Public Employees Retirement System | 1,174,460 | 1,104,940 | 1,127,360 | 1,065,500 | 1,033,080 | 898,460 | 891,120 | 655,280 | 616,897 | 652,839 | 628,995 |
| Orfeo Capital SGIIC SA | 0 | 0 | 0 | 1,660 | 500 | 500 | 500 | 500 | 587 | 587 | 587 |
| ORG Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000 |
| Orin Green Financial, LLC | 0 | 4,740 | 4,740 | 4,740 | 4,740 | 0 | 4,740 | 4,740 | 12,120 | 12,220 | 11,221 |
| Orion Capital Management LLC | 0 | 30,340 | 30,340 | 29,540 | 29,700 | 28,700 | 28,580 | 28,340 | 28,664 | 28,584 | 27,760 |
| Orion Portfolio Solutions, LLC | 61,940 | 74,560 | 91,200 | 107,200 | 116,920 | 126,820 | 134,180 | 123,900 | 125,348 | 125,117 | 406,980 |
| O'Rourke & Company, Inc | 0 | 0 | 0 | 0 | 0 | 21,480 | 17,500 | 17,500 | 17,504 | 17,221 | 17,073 |
| Osaic Holdings, Inc. | 1,305,560 | 1,238,720 | 1,269,080 | 1,274,820 | 1,343,040 | 1,394,680 | 1,531,820 | 1,721,780 | 1,643,098 | 1,692,275 | 1,706,683 |
| Osborn Williams & Donohoe LLC | 114,980 | 114,980 | 114,980 | 114,980 | 114,980 | 114,980 | 0 | 0 | 0 | 0 | 0 |
| Osborne Partners Capital Management LLC | 157,600 | 153,860 | 153,080 | 152,940 | 116,300 | 196,240 | 195,580 | 183,260 | 184,079 | 185,324 | 179,839 |
| O'Shaughnessy Asset Management, LLC | 57,020 | 75,180 | 81,920 | 102,720 | 119,080 | 128,120 | 156,740 | 160,320 | 167,815 | 175,426 | 204,213 |
| Osher Van de Voorde Investment Management | 183,580 | 182,720 | 183,340 | 181,100 | 182,100 | 182,720 | 187,400 | 186,220 | 181,960 | 180,890 | 177,790 |
| Osmosis Investment Management LLP | 72,120 | 72,120 | 57,800 | 58,620 | 58,360 | 56,020 | 56,020 | 56,020 | 56,020 | 56,020 | 56,020 |
| Ossiam | 975,040 | 962,120 | 663,980 | 659,880 | 659,880 | 934,440 | 937,220 | 840,060 | 950,076 | 929,079 | 1,103,466 |
| Osterweis Capital Management, LLC | 799,840 | 785,560 | 790,320 | 787,720 | 784,080 | 781,140 | 722,700 | 714,960 | 707,976 | 697,426 | 454,391 |
| Ostrum Asset Management | 4,854,960 | 3,776,520 | 3,567,300 | 2,718,740 | 4,006,440 | 3,417,620 | 3,798,300 | 1,828,500 | 3,908,253 | 4,223,331 | 2,524,057 |
| OTA LLC | 0 | 313,600 | 374,580 | 0 | 0 | 0 | 0 | 0 | 30,323 | 0 | 37,260 |
| Otkritie Asset Management Ltd. | 7,280 | 12,200 | 28,760 | 45,920 | 51,960 | 52,120 | 52,120 | 52,120 | 52,120 | 52,120 | 52,120 |
| Outfitter Financial LLC | 0 | 11,660 | 11,340 | 10,900 | 10,760 | 10,740 | 10,740 | 10,640 | 10,620 | 10,560 | 12,395 |
| Overbrook Management Corporation | 394,220 | 383,620 | 371,440 | 366,000 | 305,040 | 304,040 | 297,700 | 294,260 | 293,402 | 291,894 | 290,315 |
| Owl Creek Asset Management, L.P. | 0 | 0 | 948,000 | 658,000 | 0 | 0 | 0 | 0 | 0 | 0 | 508,007 |
| Oxbow Advisors, LLC | 166,400 | 167,600 | 169,880 | 186,900 | 199,380 | 205,400 | 202,500 | 178,180 | 179,605 | 145,874 | 151,195 |
| Oxford Financial Group, Ltd | 12,660 | 12,780 | 12,880 | 14,240 | 12,960 | 13,140 | 4,060 | 3,980 | 3,664 | 4,315 | 5,153 |
| Oxford Financial Partners | 0 | 0 | 0 | 0 | 0 | 1,600 | 200 | 200 | 0 | 0 | 0 |
| Oxinas Partners Wealth Management LLC | 0 | 3,440 | 3,360 | 3,740 | 4,220 | 11,900 | 13,340 | 17,660 | 18,486 | 17,714 | 19,435 |
| Oxler Private Wealth LLC | 0 | 40,400 | 41,800 | 41,800 | 41,880 | 41,480 | 41,480 | 41,280 | 0 | 40,480 | 39,980 |
| P. J. Schmidt Investment Management, Inc. | 111,460 | 113,180 | 111,940 | 110,420 | 109,280 | 109,160 | 110,860 | 111,320 | 110,611 | 111,145 | 110,829 |
| PA Capital LLC | 41,280 | 41,280 | 41,280 | 41,280 | 41,280 | 41,280 | 41,280 | 41,280 | 0 | 0 | 0 |
| Pacer Advisors, Inc. | 771,440 | 505,540 | 457,820 | 434,320 | 426,620 | 411,520 | 284,820 | 121,280 | 192,750 | 143,263 | 735,762 |
| Paces Ferry Wealth Advisors, L.L.C. | 14,880 | 14,440 | 14,420 | 14,440 | 14,380 | 14,660 | 14,140 | 13,460 | 13,681 | 13,100 | 13,352 |
| Pacific Capital Wealth Advisors, Inc. | 800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,201 | 0 | 0 |
| Pacific Edge Advisors, LLC_NLE | 5,520 | 5,380 | 5,380 | 5,600 | 4,960 | 4,960 | 0 | 0 | 0 | 0 | 0 |
| Pacific Global Investment Management Co. | 177,040 | 176,600 | 172,680 | 171,880 | 169,320 | 167,840 | 164,980 | 165,540 | 168,857 | 168,658 | 160,729 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacific Sage Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,340 | 10,256 |
| Pacific Sun Financial Corp. | 2,760 | 2,760 | 2,760 | 2,760 | 3,160 | 3,320 | 3,320 | 3,720 | 2,322 | 2,280 | 2,280 |
| Pacifica Capital Investments, LLC | 252,480 | 244,580 | 242,560 | 234,540 | 240,680 | 239,780 | 233,440 | 253,480 | 264,345 | 305,843 | 318,707 |
| Pacifica Partners Inc. | 47,020 | 46,580 | 45,600 | 45,200 | 37,600 | 37,320 | 42,260 | 46,720 | 46,844 | 50,469 | 52,743 |
| PACK Private Wealth LLC | 0 | 0 | 0 | 0 | 0 | 2,660 | 2,660 | 2,660 | 2,650 | 2,650 | 2,650 |
| Pairstech Capital Management LLP | 11,200 | 14,200 | 9,400 | 12,800 | 12,800 | 9,400 | 11,400 | 2,000 | 0 | 0 | 0 |
| Paladin Wealth Partners | 0 | 0 | 0 | 0 | 0 | 0 | 6,520 | 6,520 | 6,520 | 6,520 | 6,520 |
| Palisade Asset Management, LLC | 4,680 | 5,340 | 4,960 | 4,960 | 4,960 | 4,960 | 4,960 | 6,160 | 7,460 | 7,790 | 7,210 |
| Palisade Capital Management, LLC | 176,600 | 176,440 | 166,580 | 168,360 | 166,140 | 166,120 | 162,360 | 161,940 | 158,361 | 154,342 | 149,198 |
| Palisades Hudson Asset Management, L.P. | 9,780 | 9,780 | 9,780 | 9,780 | 9,780 | 9,840 | 9,860 | 7,100 | 7,100 | 7,100 | 7,100 |
| Palladiem LLC | 0 | 3,740 | 3,020 | 3,020 | 2,820 | 2,820 | 2,820 | 2,620 | 2,620 | 2,620 | 2,125 |
| Palladium Partners LLC | 49,640 | 43,100 | 42,880 | 42,080 | 41,640 | 40,380 | 39,380 | 39,380 | 39,380 | 39,380 | 39,380 |
| Pallas Capital Advisors LLC | 0 | 0 | 43,100 | 53,520 | 58,040 | 57,660 | 56,640 | 58,860 | 59,058 | 60,480 | 65,974 |
| Palo Alto Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 76,636 | 71,784 |
| Palo Capital, Inc. | 6,920 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Palogic Value Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39,824 | 40,264 |
| Paloma Partners Management Company | 7,620 | 1,760 | 0 | 1,600 | 80 | 0 | 0 | 0 | 0 | 0 | 0 |
| Palumbo Wealth Management LLC | 0 | 3,860 | 3,860 | 3,860 | 3,820 | 3,960 | 4,220 | 4,140 | 4,160 | 4,317 | 4,670 |
| PanAgora Asset Management Inc. | 3,024,880 | 3,045,760 | 2,988,520 | 2,971,860 | 2,941,260 | 2,606,980 | 2,548,080 | 2,523,000 | 2,497,216 | 2,463,123 | 2,475,033 |
| Panoramic Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 51,542 | 51,542 |
| Pantheon Investment Group, LLC | 54,340 | 50,080 | 53,260 | 49,100 | 44,080 | 41,740 | 41,740 | 41,740 | 41,740 | 41,740 | 41,740 |
| Panview Asian Equity Master Fund | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35,000 |
| Paradigm Asset Management Company, L.L.C. | 33,600 | 33,600 | 31,600 | 30,600 | 30,600 | 31,780 | 31,780 | 25,780 | 24,480 | 2,980 | 2,930 |
| Paradigm Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 10,100 | 10,780 | 11,800 | 13,155 | 15,195 | 15,195 |
| Paradigm Financial Advisors, LLC | 9,620 | 5,260 | 5,460 | 5,460 | 5,460 | 5,460 | 5,460 | 5,460 | 5,460 | 5,460 | 5,460 |
| Paradigm, Strategies in Wealth Management, LLC | 0 | 0 | 20 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paragon Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,340 | 14,215 | 14,018 | 13,902 |
| Paragon Capital Management, Ltd. | 0 | 0 | 0 | 0 | 0 | 240 | 0 | 0 | 0 | 0 | 0 |
| Paragon Financial Partners, Inc. | 0 | 0 | 0 | 0 | 0 | 3,520 | 3,520 | 4,220 | 3,950 | 4,178 | 4,218 |
| Paragon Private Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,800 | 0 | 0 | 0 | 2,560 |
| Paragon Wealth Management | 0 | 0 | 0 | 0 | 0 | 6,080 | 6,080 | 6,080 | 6,080 | 6,080 | 6,080 |
| Paragon Wealth Strategies, LLC | 0 | 0 | 6,800 | 6,800 | 6,800 | 6,760 | 6,760 | 6,120 | 4,000 | 4,000 | 4,000 |
| Parallax Volatility Advisers, L.P. | 2,682,160 | 2,751,300 | 1,625,060 | 280 | 132,520 | 0 | 464,760 | 280 | 820 | 820 | 103,524 |
| Parallel Advisors, LLC | 119,600 | 119,000 | 165,160 | 166,320 | 167,580 | 175,260 | 175,080 | 184,600 | 191,543 | 187,303 | 294,578 |
| Parametric Clifton | 109,800 | 109,800 | 106,980 | 106,980 | 106,980 | 106,980 | 106,980 | 106,980 | 106,980 | 106,980 | 0 |
| Parametric Portfolio Associates LLC | 16,446,600 | 16,744,440 | 17,434,000 | 17,981,780 | 18,744,300 | 19,153,600 | 19,534,860 | 20,081,580 | 20,588,879 | 20,197,917 | 20,268,296 |
| Parametrica Management Ltd | 0 | 21,940 | 22,640 | 22,760 | 23,780 | 22,800 | 15,880 | 12,700 | 0 | 0 | 0 |
| Parcion Private Wealth LLC | 12,920 | 14,000 | 14,000 | 14,100 | 14,620 | 14,760 | 14,380 | 13,800 | 13,860 | 14,235 | 16,363 |
| Pareto Asset Management AS | 0 | 0 | 0 | 0 | 0 | 0 | 161,140 | 157,140 | 158,340 | 180,740 | 182,940 |
| Pariax, LLC | 0 | 0 | 0 | 0 | 0 | 1,680 | 2,280 | 2,280 | 2,280 | 2,280 | 0 |
| Parisi Gray Wealth Management, LLC | 19,160 | 19,140 | 19,340 | 18,480 | 18,060 | 17,760 | 15,940 | 15,680 | 4,510 | 15,660 | 4,081 |
| Park Avenue Securities LLC | 41,060 | 46,800 | 53,900 | 59,460 | 64,340 | 69,080 | 72,840 | 75,840 | 84,922 | 88,082 | 90,783 |
| Park Edge Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,093 | 3,372 |
| Park National Bank | 16,960 | 17,040 | 14,800 | 14,160 | 14,340 | 14,360 | 13,740 | 13,040 | 13,040 | 13,225 | 12,786 |
| Park Place Capital Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,035 | 9,432 |
| Park Presidio Capital LLC | 550,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Parker Investment Management, LLC | 262,120 | 260,000 | 253,620 | 252,760 | 253,220 | 252,680 | 252,680 | 252,680 | 252,680 | 230,584 | 230,584 |
| Parkside Advisors LLC | 0 | 0 | 0 | 1,880 | 1,880 | 1,840 | 1,840 | 0 | 0 | 2,850 | 2,850 |
| Parkside Financial Bank & Trust | 7,600 | 8,680 | 8,900 | 9,320 | 9,580 | 21,500 | 17,520 | 18,380 | 18,117 | 18,316 | 18,093 |
| Parkside Investments, LLC | 105,000 | 110,040 | 113,000 | 113,240 | 105,460 | 105,080 | 107,400 | 111,640 | 113,790 | 117,415 | 116,830 |
| Parkwood LLC | 0 | 0 | 51,740 | 46,380 | 86,060 | 87,280 | 100,220 | 49,920 | 42,749 | 48,047 | 43,483 |
| Parsec Financial Management, Inc. | 214,800 | 223,620 | 265,960 | 277,900 | 291,920 | 293,600 | 301,980 | 306,280 | 315,776 | 322,060 | 326,602 |
| Parsons Capital Management, Inc. | 53,860 | 54,140 | 53,420 | 52,800 | 51,600 | 51,480 | 51,380 | 51,220 | 52,260 | 54,351 | 54,154 |
| Parsow Management LLC | 22,620 | 21,160 | 20,800 | 19,740 | 19,680 | 18,000 | 20,000 | 19,940 | 19,540 | 19,540 | 19,540 |
| Parthenon LLC | 154,780 | 152,740 | 154,340 | 154,300 | 153,360 | 145,200 | 145,400 | 144,000 | 145,035 | 144,340 | 145,265 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Partners Capital Investment Group, LLP | 0 | 0 | 37,960 | 10,760 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Partners Group AG | 0 | 0 | 0 | 0 | 3,760 | 3,760 | 4,820 | 109,600 | 10,715 | 11,523 | 0 |
| Partners in Financial Planning LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,560 |
| Partnervest Advisory Services LLC_NLE | 26,320 | 26,320 | 26,320 | 26,320 | 26,320 | 26,320 | 26,320 | 26,320 | 0 | 0 | 0 |
| Parus Finance | 0 | 0 | 0 | 0 | 243,460 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pasadena Private Wealth, LLC | 7,580 | 8,600 | 7,560 | 7,160 | 8,000 | 10,580 | 6,500 | 6,520 | 6,570 | 6,720 | 7,831 |
| Pathlight Investors, LLC_NLE | 103,760 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pathstone | 360,400 | 52,760 | 78,540 | 90,340 | 105,000 | 156,380 | 160,300 | 174,620 | 299,354 | 367,411 | 315,785 |
| Pathway Financial Advisers, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,115 | 3,268 |
| Pathway Financial Advisors, LLC | 3,720 | 3,600 | 3,600 | 3,600 | 3,600 | 3,560 | 3,460 | 3,460 | 3,460 | 3,200 | 3,200 |
| Patient Capital Management Inc. | 29,000 | 29,000 | 23,000 | 23,000 | 23,000 | 23,000 | 23,000 | 23,000 | 23,000 | 23,000 | 23,000 |
| Patrick Mauro Investment Advisor, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,000 | 4,000 | 4,000 |
| Patriot Investment Management Group, Inc. | 0 | 0 | 0 | 1,720 | 1,940 | 2,180 | 1,920 | 1,920 | 0 | 1,312 | 0 |
| Patron Partners, LLC | 0 | 7,180 | 7,040 | 8,840 | 8,820 | 7,100 | 7,000 | 7,000 | 6,995 | 6,975 | 6,945 |
| Patten & Patten, Inc. | 105,100 | 104,060 | 104,660 | 98,960 | 98,580 | 96,280 | 96,680 | 98,880 | 98,905 | 94,660 | 92,365 |
| Patton Albertson & Miller, LLC | 5,400 | 5,300 | 5,280 | 5,240 | 17,340 | 19,020 | 17,820 | 16,400 | 16,160 | 16,095 | 15,945 |
| Paulson Wealth Management Inc. | 0 | 0 | 0 | 1,940 | 2,100 | 2,100 | 2,100 | 2,200 | 2,200 | 0 | 2,100 |
| Pavion Blue Capital, LLC | 44,540 | 44,640 | 44,580 | 44,120 | 43,980 | 43,080 | 42,520 | 43,540 | 45,331 | 45,283 | 46,779 |
| PAX Financial Group, LLC | 0 | 4,800 | 7,220 | 7,260 | 6,020 | 7,440 | 5,220 | 2,460 | 2,320 | 0 | 0 |
| Payden & Rygel | 2,000 | 2,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PayPay Asset Management Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,000 | 2,000 | 2,000 | 2,000 |
| PBMares Wealth Management LLC | 3,400 | 3,440 | 3,440 | 3,440 | 3,440 | 3,540 | 5,120 | 5,220 | 5,220 | 5,470 | 5,517 |
| PCA Investment Advisory Services Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,240 |
| PCG Wealth Advisors, LLC. | 0 | 0 | 0 | 0 | 0 | 0 | 1,540 | 0 | 3,780 | 0 | 0 |
| PDS Planning, Inc. | 8,780 | 9,400 | 10,120 | 9,260 | 10,200 | 10,820 | 15,940 | 18,420 | 17,234 | 16,664 | 24,665 |
| Peachtree Investment Partners, LLC | 0 | 0 | 0 | 1,260 | 1,260 | 3,260 | 3,560 | 960 | 1,781 | 1,547 | 1,461 |
| Peak Asset Management, LLC | 10,380 | 10,280 | 9,520 | 3,740 | 4,580 | 4,240 | 3,820 | 3,800 | 7,260 | 7,115 | 8,335 |
| Peak Financial Management, Inc. | 4,080 | 5,060 | 7,660 | 7,300 | 6,400 | 6,020 | 6,520 | 6,020 | 6,270 | 6,735 | 6,713 |
| Peak6 Capital Management LLC | 10,040 | 90,120 | 64,020 | 100 | 320 | 0 | 3,840 | 40 | 0 | 0 | 75,541 |
| Pecaut & Company | 133,600 | 122,640 | 115,580 | 113,060 | 107,180 | 101,400 | 100,380 | 100,080 | 101,800 | 100,539 | 99,380 |
| Peddock Capital Advisors, LLC | 6,560 | 6,560 | 6,560 | 6,120 | 6,120 | 6,120 | 6,120 | 6,120 | 6,120 | 6,120 | 6,200 |
| Pegasus Asset Management Inc | 60,340 | 60,040 | 60,480 | 60,540 | 61,080 | 61,360 | 61,240 | 60,840 | 60,315 | 59,795 | 60,078 |
| Pegasus Partners Ltd. | 52,040 | 52,380 | 49,220 | 47,900 | 46,960 | 44,380 | 38,800 | 41,520 | 41,130 | 40,490 | 41,631 |
| PEH Wertpapier AG | 15,480 | 15,480 | 15,480 | 15,480 | 20,000 | 20,000 | 20,000 | 20,000 | 0 | 0 | 0 |
| Pekin Hardy Strauss Wealth Management | 94,280 | 89,680 | 90,340 | 90,760 | 91,400 | 91,540 | 89,640 | 87,520 | 81,685 | 71,210 | 62,790 |
| Peloton Wealth Strategists, Inc. | 6,700 | 5,900 | 5,100 | 2,900 | 0 | 1,500 | 0 | 0 | 0 | 0 | 0 |
| Penbrook Management, LLC | 32,220 | 31,720 | 31,420 | 31,220 | 31,220 | 31,020 | 31,020 | 31,020 | 31,020 | 26,320 | 25,920 |
| Peninsula Wealth, LLC | 7,960 | 0 | 0 | 0 | 0 | 9,440 | 9,540 | 10,080 | 10,393 | 10,152 | 10,427 |
| Penn Davis McFarland, Inc. | 530,300 | 521,860 | 510,980 | 508,720 | 508,640 | 505,660 | 512,600 | 513,580 | 516,370 | 509,687 | 508,538 |
| Pennant Investors, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 255,000 | 0 |
| Pennsylvania Capital Management, Inc. | 7,680 | 24,380 | 24,380 | 24,440 | 25,880 | 35,540 | 25,760 | 26,000 | 26,230 | 26,820 | 27,000 |
| Pennsylvania Public School Employees Retirement System | 544,060 | 725,420 | 721,020 | 713,520 | 706,160 | 701,920 | 743,300 | 803,040 | 784,268 | 895,005 | 880,200 |
| Penobscot Investment Management Company, Inc. | 26,300 | 29,880 | 29,880 | 30,280 | 30,280 | 30,640 | 30,640 | 31,360 | 31,360 | 33,590 | 34,067 |
| Penserra Capital Management LLC | 7,900 | 8,580 | 10,220 | 10,700 | 11,980 | 12,140 | 12,900 | 12,880 | 13,450 | 15,219 | 42,131 |
| Pensioenfonds PDN | 0 | 0 | 0 | 0 | 90,800 | 90,800 | 0 | 0 | 0 | 0 | 0 |
| Pensionmark Financial Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,880 | 2,040 | 0 | 0 | 2,485 |
| Pentalpha Capital Ltd | 74,400 | 81,580 | 62,580 | 62,580 | 62,580 | 68,780 | 68,780 | 68,780 | 68,780 | 68,780 | 68,780 |
| Pentwater Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,200 | 0 | 0 | 0 |
| Peoples Financial Services Corp. | 28,100 | 28,100 | 28,100 | 27,600 | 27,200 | 26,900 | 26,180 | 26,180 | 26,180 | 26,180 | 26,251 |
| People's Securities, Inc. | 178,640 | 178,640 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| People's United Bank_NLE | 402,540 | 378,060 | 343,480 | 331,700 | 328,300 | 295,760 | 266,300 | 236,480 | 236,480 | 236,480 | 236,480 |
| Per Stirling Capital Management, LLC. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,090 | 8,274 |
| Peregrine Asset Advisers, Inc. | 16,720 | 16,720 | 16,720 | 15,220 | 15,220 | 15,220 | 9,580 | 9,180 | 8,179 | 2,921 | 2,821 |
| Peregrine Capital Management, LLC | 382,220 | 438,740 | 468,460 | 472,060 | 467,760 | 484,900 | 358,360 | 257,260 | 253,716 | 257,240 | 260,571 |
| Perennial Advisors, LLC | 94,800 | 95,020 | 93,520 | 93,400 | 94,420 | 96,680 | 102,340 | 102,820 | 102,003 | 101,015 | 107,202 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Perennial Financial Services | 12,400 | 12,920 | 12,340 | 12,000 | 11,880 | 12,020 | 12,140 | 12,680 | 14,861 | 14,911 | 19,141 |
| Performa Investment Advisory AG | 0 | 4,000 | 3,640 | 3,540 | 3,860 | 2,940 | 2,460 | 2,420 | 0 | 0 | 0 |
| Performance Wealth Partners LLC | 0 | 0 | 0 | 0 | 0 | 906,220 | 911,900 | 907,220 | 910,320 | 885,645 | 876,595 |
| Perigon Wealth Management, LLC | 207,020 | 206,860 | 224,940 | 223,660 | 225,260 | 273,860 | 276,640 | 281,100 | 277,618 | 287,704 | 288,983 |
| Perkins Coie Trust Company LLC | 5,060 | 5,020 | 5,020 | 5,040 | 5,040 | 5,040 | 5,340 | 5,220 | 5,220 | 4,980 | 5,330 |
| Permanens Capital L.P. | 1,240 | 4,040 | 4,040 | 4,040 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 |
| Permit Capital, LLC | 102,560 | 98,180 | 88,200 | 97,900 | 96,780 | 96,520 | 118,320 | 118,320 | 108,663 | 103,013 | 102,010 |
| Perot Investments | 555,700 | 555,700 | 555,700 | 555,700 | 555,700 | 555,700 | 555,700 | 555,700 | 555,700 | 576,700 | 576,700 |
| Perpetual Investment Management Limited | 151,860 | 0 | 1,280 | 1,520 | 1,100 | 0 | 0 | 0 | 0 | 0 | 986 |
| Perritt Capital Management, Inc. | 4,740 | 4,740 | 4,760 | 4,580 | 4,620 | 4,600 | 4,500 | 4,500 | 4,450 | 4,410 | 4,410 |
| Pershing Square Capital Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,069,770 |
| Persimmon Capital Management, LP | 6,400 | 5,460 | 5,460 | 5,460 | 5,460 | 5,460 | 5,460 | 5,460 | 5,460 | 5,460 | 5,460 |
| Personal Capital Advisors Corporation | 1,235,600 | 1,373,200 | 1,511,420 | 1,584,380 | 1,613,000 | 1,656,900 | 1,681,860 | 1,726,480 | 1,771,510 | 1,691,186 | 1,691,186 |
| Personal CFO Solutions LLC | 62,000 | 63,620 | 56,060 | 51,280 | 55,260 | 54,300 | 54,240 | 60,020 | 56,882 | 52,677 | 41,597 |
| Personal Wealth Partners, LLC | 0 | 2,480 | 2,480 | 2,480 | 2,480 | 2,500 | 2,500 | 0 | 0 | 0 | 0 |
| Peterson Wealth Services, Inc. | 0 | 0 | 0 | 0 | 0 | 17,940 | 19,180 | 19,840 | 20,379 | 2,943 | 3,912 |
| Petix & Botte Financial | 0 | 0 | 0 | 0 | 2,360 | 1,440 | 2,880 | 0 | 0 | 0 | 0 |
| Petredis Investment Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,190 | 20,158 |
| Pettee Investors, Inc. | 27,520 | 27,480 | 27,480 | 27,380 | 25,660 | 26,520 | 26,520 | 26,560 | 25,600 | 26,000 | 26,470 |
| Pettinga Financial Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,760 |
| Pettyjohn, Wood & White, Inc. | 7,940 | 7,940 | 7,640 | 7,540 | 7,540 | 7,440 | 7,440 | 18,420 | 18,500 | 18,500 | 18,400 |
| PFA Asset Management | 370,560 | 379,280 | 373,320 | 421,760 | 216,120 | 257,760 | 297,920 | 307,300 | 299,268 | 280,093 | 257,419 |
| PFG Advisors, LLC | 44,520 | 44,500 | 44,720 | 45,360 | 44,000 | 44,220 | 47,680 | 48,540 | 49,221 | 50,933 | 53,097 |
| PFG Investments, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,092 |
| PFG Private Wealth Management, LLC | 7,300 | 7,120 | 2,760 | 2,660 | 2,660 | 2,300 | 2,300 | 2,300 | 2,305 | 2,305 | 2,305 |
| Pflug Koory, L.L.C. | 2,860 | 2,860 | 2,920 | 2,920 | 2,960 | 2,980 | 3,040 | 2,960 | 3,002 | 3,015 | 3,005 |
| PFS Partners, LLC | 0 | 0 | 0 | 0 | 0 | 1,060 | 1,060 | 960 | 960 | 1,125 | 1,125 |
| PGB Trust & Investments | 445,840 | 449,660 | 448,220 | 448,360 | 457,540 | 457,280 | 460,000 | 452,500 | 554,981 | 549,657 | 546,149 |
| PGGM Vermogensbeheer B.V. | 10,959,080 | 17,536,560 | 17,536,560 | 17,536,560 | 17,536,560 | 15,213,920 | 15,213,920 | 5,005,740 | 5,005,740 | 5,005,740 | 3,436,436 |
| PGIM Custom Harvest LLC | 0 | 2,000 | 2,000 | 2,000 | 4,400 | 3,380 | 3,340 | 4,620 | 240 | 11,260 | 13,120 |
| PGIM Fixed Income | 44,560 | 113,000 | 18,980 | 12,720 | 11,940 | 11,980 | 11,920 | 11,880 | 11,455 | 10,910 | 10,765 |
| PGIM Inc | 0 | 0 | 60,420 | 59,960 | 59,980 | 55,840 | 43,700 | 31,340 | 26,731 | 27,213 | 19,035 |
| PGIM Investments LLC | 0 | 56,140 | 56,140 | 945,120 | 858,120 | 1,141,760 | 772,860 | 613,700 | 571,440 | 638,412 | 47,700 |
| PGIM Quantitative Solutions LLC | 8,536,280 | 8,530,260 | 9,204,100 | 9,247,320 | 8,766,980 | 8,727,360 | 8,403,480 | 8,164,540 | 7,951,335 | 7,622,267 | 7,562,583 |
| PGIM Securities Investment Trust Enterprise | 44,000 | 44,000 | 38,000 | 39,600 | 37,800 | 37,800 | 34,800 | 29,400 | 28,460 | 29,800 | 23,600 |
| Phaeacian Partners LLC | 0 | 73,480 | 56,120 | 50,700 | 44,200 | 35,200 | 35,200 | 35,200 | 35,200 | 35,200 | 35,200 |
| Pharus Asset Management SA | 2,360 | 2,360 | 2,360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pharus Management Lux SA | 0 | 0 | 2,460 | 2,460 | 2,460 | 2,460 | 2,460 | 2,460 | 2,460 | 2,460 | 2,460 |
| Phillips Financial Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,520 | 0 | 2,618 | 2,862 | 3,127 |
| Phocas Financial Corporation | 0 | 0 | 2,260 | 2,260 | 2,260 | 2,260 | 2,260 | 2,340 | 2,340 | 2,260 | 2,260 |
| Phoenix Investment and Finances Ltd | 91,260 | 256,000 | 354,040 | 354,140 | 339,060 | 356,060 | 502,200 | 541,760 | 269,709 | 271,615 | 81,950 |
| Phoenix Wealth Advisors, Inc | 0 | 1,380 | 1,380 | 1,380 | 1,380 | 0 | 0 | 0 | 0 | 0 | 0 |
| Phraction Management LLC | 0 | 0 | 0 | 0 | 0 | 33,080 | 42,020 | 53,260 | 53,530 | 54,755 | 55,858 |
| Physicians Financial Services, Inc. | 7,660 | 7,000 | 7,540 | 7,300 | 7,300 | 7,300 | 7,500 | 7,840 | 7,400 | 7,647 | 7,747 |
| PI Investment Managers (Pty) Ltd | 0 | 0 | 0 | 0 | 1,320 | 2,240 | 2,200 | 940 | 957 | 1,060 | 1,044 |
| Pictet & Cie (Europe) S.A. | 464,560 | 478,080 | 454,480 | 445,280 | 427,040 | 432,840 | 461,120 | 480,420 | 499,631 | 495,705 | 462,004 |
| Pictet Asset Management (Japan) Ltd. | 19,440 | 20,560 | 20,560 | 16,740 | 16,740 | 13,060 | 13,060 | 12,580 | 12,580 | 10,322 | 10,322 |
| Pictet Asset Management Ltd. | 9,633,860 | 9,740,280 | 9,172,580 | 7,149,380 | 6,870,460 | 6,551,880 | 6,508,320 | 6,544,120 | 5,656,587 | 5,594,511 | 7,367,117 |
| Pictet Bank & Trust Ltd. | 12,020 | 24,020 | 29,420 | 29,420 | 25,420 | 46,420 | 47,220 | 47,820 | 39,800 | 40,300 | 40,300 |
| Pictet North America Advisors SA | 18,120 | 18,120 | 18,120 | 17,840 | 17,840 | 17,840 | 17,840 | 20,100 | 20,100 | 20,100 | 19,895 |
| Picton Mahoney Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 300 | 300 | 300 | 300 |
| Piershale Financial Group, Inc. | 0 | 0 | 0 | 1,680 | 1,780 | 0 | 0 | 0 | 0 | 1,220 | 1,220 |
| Pillar Pacific Capital Management, LLC_NLE | 52,500 | 52,360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pillar Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 11,240 | 11,160 | 11,160 | 11,160 | 11,160 | 8,740 |
| PIM Capital Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,160 | 14,160 | 6,160 | 6,160 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PIMCO (US) | 456,000 | 460,000 | 254,320 | 117,800 | 212,040 | 300,680 | 17,600 | 27,600 | 82,853 | 108,322 | 2,641 |
| PIMCO Europe Ltd. | 10,000 | 10,000 | 5,000 | 5,000 | 5,000 | 5,000 | 0 | 0 | 0 | 2,641 | 2,641 |
| Pin Oak Investment Advisors, Inc. | 15,740 | 15,920 | 11,780 | 9,020 | 9,020 | 9,020 | 9,020 | 8,840 | 8,850 | 0 | 6,769 |
| Pine Haven Investment Counsel, Inc. | 0 | 0 | 0 | 0 | 0 | 6,900 | 6,900 | 7,000 | 7,030 | 7,030 | 7,030 |
| Pine Ridge Advisers LLC | 0 | 62,020 | 62,020 | 62,020 | 62,020 | 62,020 | 56,200 | 56,200 | 56,200 | 56,200 | 56,200 |
| Pine Valley Investments LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38,698 |
| PineBridge Investments Japan Co., Ltd. | 51,060 | 42,580 | 32,120 | 20,100 | 19,800 | 17,840 | 0 | 0 | 0 | 0 | 0 |
| PineBridge Investments LLC | 1,329,900 | 1,336,280 | 1,433,580 | 1,417,740 | 1,433,020 | 1,515,180 | 1,432,740 | 1,449,100 | 1,449,189 | 1,116,368 | 1,047,225 |
| Pineno Levin & Ford Asset Management Inc. | 92,440 | 92,460 | 91,600 | 90,000 | 89,700 | 89,760 | 89,760 | 89,760 | 89,760 | 89,760 | 89,760 |
| PineStone Asset Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,500 | 813 | 0 | 0 |
| Pinkerton Retirement Specialists LLC | 24,780 | 24,400 | 24,820 | 24,620 | 24,320 | 24,340 | 24,800 | 24,620 | 0 | 0 | 0 |
| Pinnacle Advisory Group, Inc._NLE | 39,220 | 39,140 | 42,040 | 42,040 | 42,040 | 42,040 | 42,040 | 42,040 | 42,040 | 42,040 | 0 |
| Pinnacle Associates Ltd. | 363,980 | 331,200 | 328,860 | 348,100 | 342,500 | 327,920 | 344,340 | 370,540 | 365,512 | 374,619 | 392,090 |
| Pinnacle Bank | 4,520 | 4,560 | 4,560 | 4,320 | 16,360 | 16,360 | 16,340 | 16,240 | 16,240 | 16,240 | 16,156 |
| Pinnacle Family Advisors, LLC | 3,540 | 2,740 | 7,140 | 8,340 | 10,140 | 7,380 | 6,760 | 6,420 | 3,700 | 3,850 | 3,750 |
| Pinnacle Financial Partners, Inc. | 52,060 | 53,940 | 50,500 | 51,200 | 232,160 | 255,900 | 253,280 | 258,040 | 263,829 | 305,022 | 327,681 |
| Pinnacle Holdings, LLC | 0 | 1,600 | 1,600 | 0 | 1,680 | 0 | 2,060 | 2,040 | 0 | 0 | 1,260 |
| Pinnacle Private Wealth LLC | 0 | 0 | 0 | 0 | 0 | 11,140 | 12,420 | 14,980 | 14,980 | 14,980 | 14,980 |
| Pinnacle Wealth Advisors Inc | 0 | 0 | 0 | 51,200 | 51,200 | 51,200 | 51,200 | 51,200 | 51,200 | 51,200 | 51,200 |
| Pinnacle Wealth Management Advisory Group, LLC | 9,460 | 9,480 | 9,480 | 11,520 | 11,720 | 14,440 | 14,740 | 26,460 | 18,260 | 19,093 | 20,389 |
| Pinnacle Wealth Management Group, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 4,760 | 4,760 | 4,600 | 4,640 | 3,640 |
| Pinnacle Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 16,000 | 14,620 | 15,540 | 16,571 | 18,125 | 18,125 |
| Pinnacle Wealth Planning Services, Inc. | 16,260 | 17,400 | 20,160 | 20,220 | 20,640 | 22,440 | 23,860 | 25,340 | 24,492 | 24,019 | 23,958 |
| Pinnacle West Asset Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,070 |
| Pinz Capital Management, LP | 0 | 0 | 0 | 0 | 8,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pioneer Trust Bank, N.A. | 103,420 | 96,700 | 97,360 | 93,180 | 91,900 | 96,100 | 98,500 | 100,560 | 102,375 | 102,165 | 103,410 |
| Piscataqua Savings Bank | 0 | 0 | 3,420 | 3,400 | 3,400 | 3,400 | 3,380 | 3,380 | 3,788 | 3,788 | 3,873 |
| Pitcairn | 100,540 | 97,320 | 98,660 | 95,700 | 88,800 | 88,300 | 86,540 | 86,380 | 85,860 | 77,146 | 77,538 |
| Pittenger & Anderson, Inc. | 1,860 | 1,800 | 1,760 | 1,760 | 1,560 | 2,540 | 1,400 | 1,360 | 1,340 | 1,460 | 1,280 |
| PKB Privat Bank AG | 25,000 | 25,000 | 14,000 | 12,000 | 12,000 | 9,100 | 9,100 | 9,100 | 8,200 | 9,450 | 8,450 |
| PlainsCapital Corporation | 26,260 | 26,080 | 27,780 | 28,400 | 29,860 | 30,060 | 29,600 | 27,120 | 24,048 | 27,512 | 29,799 |
| Plaisance Capital LLC | 0 | 0 | 0 | 0 | 21,260 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plancorp, LLC | 6,680 | 8,780 | 6,720 | 6,540 | 6,820 | 7,220 | 7,220 | 7,280 | 7,280 | 7,081 | 6,681 |
| Planned Solutions, Inc | 2,680 | 2,680 | 3,680 | 3,680 | 3,680 | 4,220 | 4,240 | 4,300 | 4,300 | 4,308 | 4,308 |
| Plante Moran Financial Advisors, LLC | 21,200 | 15,720 | 13,040 | 11,500 | 12,340 | 14,100 | 12,840 | 12,900 | 12,470 | 13,894 | 13,811 |
| Platform Technology Partners LLC | 36,940 | 40,500 | 40,500 | 26,040 | 22,460 | 22,260 | 22,180 | 22,860 | 23,794 | 22,762 | 22,881 |
| Platinum Asset Management | 1,704,600 | 1,036,160 | 763,340 | 470,200 | 473,580 | 473,580 | 405,500 | 256,980 | 256,980 | 256,980 | 348,308 |
| Platinum Capital Management Limited | 0 | 0 | 0 | 0 | 0 | 20,800 | 20,800 | 20,800 | 20,800 | 20,800 | 20,800 |
| Plato Investment Management Limited | 4,640 | 4,640 | 4,640 | 4,640 | 4,640 | 4,640 | 4,640 | 4,640 | 0 | 0 | 0 |
| Platte River Wealth Advisors, LLC | 52,280 | 56,480 | 55,560 | 54,120 | 53,780 | 52,520 | 51,840 | 52,560 | 52,624 | 52,537 | 52,772 |
| Pleasant Lake Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,000 | 0 |
| Plimoth Trust Co LLC | 15,120 | 15,240 | 15,200 | 15,040 | 14,920 | 14,320 | 14,180 | 15,020 | 15,080 | 14,240 | 14,370 |
| Plotkin Financial Advisors, LLC | 3,380 | 2,900 | 2,980 | 3,160 | 3,160 | 2,860 | 2,860 | 2,860 | 2,815 | 2,812 | 2,879 |
| Plutos Vermögensverwaltung AG | 0 | 0 | 0 | 0 | 2,260 | 2,260 | 0 | 0 | 0 | 0 | 0 |
| PM CAPITAL Limited | 164,920 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PMA Asset Management, LLC | 13,300 | 12,620 | 13,140 | 13,560 | 13,460 | 12,380 | 11,240 | 11,260 | 11,439 | 15,466 | 15,355 |
| PNC Capital Advisors, LLC | 3,880 | 3,640 | 3,420 | 3,360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PNC Investments LLC | 2,832,520 | 2,803,240 | 2,767,960 | 2,726,080 | 2,663,520 | 2,767,180 | 2,669,820 | 2,620,360 | 2,609,762 | 2,570,657 | 2,510,330 |
| PNC Managed Account Solutions, Inc. | 0 | 0 | 0 | 16,960 | 16,960 | 16,960 | 16,960 | 16,960 | 16,960 | 16,960 | 16,960 |
| Poehling Capital Management, Inc. | 68,140 | 68,320 | 66,380 | 66,240 | 66,140 | 64,340 | 64,780 | 63,080 | 58,790 | 60,336 | 61,307 |
| Point72 Asset Management, L.P. | 179,860 | 513,280 | 0 | 0 | 110,000 | 104,000 | 4,000 | 0 | 16,400 | 144,324 | 602,809 |
| Pointe Capital Management LLC | 11,060 | 9,760 | 10,860 | 10,620 | 9,940 | 9,240 | 9,300 | 9,300 | 9,326 | 9,176 | 9,592 |
| Polar Asset Management Partners Inc. | 310,000 | 291,160 | 210,000 | 138,000 | 178,000 | 214,000 | 234,000 | 0 | 0 | 0 | 178,900 |
| Polar Capital LLP | 4,203,140 | 3,794,240 | 5,161,820 | 4,863,580 | 4,384,920 | 4,555,820 | 4,041,460 | 3,072,400 | 2,931,569 | 2,389,072 | 2,468,055 |
| Polaris Wealth Advisory Group, LLC | 16,580 | 16,560 | 14,440 | 14,560 | 15,560 | 15,800 | 16,040 | 10,440 | 10,313 | 10,313 | 11,010 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Polen Capital Management, LLC | 33,719,460 | 34,350,780 | 31,027,700 | 30,622,680 | 31,124,500 | 31,904,560 | 29,574,540 | 28,526,420 | 28,471,359 | 26,360,711 | 21,307,629 |
| Port Capital LLC | 8,100 | 8,060 | 8,060 | 8,180 | 8,180 | 8,180 | 16,580 | 16,640 | 16,654 | 16,711 | 14,053 |
| Portfolio Bureau Investments (Pty) Ltd. | 600 | 400 | 400 | 240 | 180 | 180 | 180 | 600 | 749 | 630 | 630 |
| Portfolio Design Advisors, Inc | 0 | 0 | 0 | 6,240 | 7,680 | 9,840 | 10,880 | 10,160 | 10,160 | 10,160 | 10,160 |
| PORTFOLIO INVEST Vermögensmanagement GmbH | 30,000 | 30,000 | 32,700 | 0 | 0 | 0 | 0 | 0 | 2,000 | 2,000 | 2,000 |
| Portfolio Strategies, Inc NY | 4,500 | 5,700 | 5,700 | 5,700 | 5,700 | 5,560 | 5,560 | 5,560 | 5,560 | 5,560 | 5,560 |
| Portland Global Advisors LLC | 4,420 | 5,540 | 5,540 | 4,400 | 4,200 | 3,940 | 3,940 | 3,940 | 3,940 | 3,940 | 3,940 |
| Portland Investment Counsel Inc. | 340 | 340 | 340 | 340 | 340 | 340 | 340 | 340 | 340 | 340 | 340 |
| Portolan Capital Management, L.L.C. | 139,680 | 118,180 | 133,780 | 132,080 | 161,680 | 162,280 | 94,920 | 27,080 | 17,365 | 26,629 | 4,374 |
| Potkul Capital Management, LLC | 400 | 400 | 400 | 400 | 400 | 400 | 0 | 0 | 0 | 0 | 0 |
| Potrero Capital Research, LLC | 194,620 | 194,620 | 194,620 | 194,620 | 194,620 | 194,620 | 194,620 | 207,620 | 207,620 | 207,620 | 0 |
| Powell Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 3,620 | 3,760 | 3,760 | 4,115 | 1,920 |
| Power Corporation of Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 83,040 | 0 |
| Powers Advisory Group, LLC | 0 | 0 | 0 | 0 | 0 | 7,620 | 7,620 | 7,620 | 0 | 0 | 1,936 |
| Powszechne Towarzystwo Emerytalne PZU SA | 357,920 | 360,580 | 360,580 | 360,580 | 360,580 | 360,580 | 360,580 | 360,580 | 360,580 | 0 | 0 |
| PPFAS Asset Management Private Limited | 607,960 | 833,760 | 965,660 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PPM America, Inc. | 2,033,500 | 1,640,500 | 1,629,000 | 455,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pragma Gestão de Patrimônio Ltda. | 230,000 | 254,000 | 216,000 | 176,000 | 140,000 | 140,000 | 148,000 | 178,000 | 204,000 | 218 | 150 |
| PrairieView Partners, LLC | 6,980 | 6,980 | 6,980 | 6,880 | 6,780 | 6,780 | 6,860 | 6,840 | 6,841 | 6,449 | 6,469 |
| Pramerica SGR S.p.A._NLE | 80,420 | 68,920 | 68,920 | 68,920 | 68,920 | 68,920 | 68,920 | 68,920 | 68,920 | 0 | 0 |
| Pratt Collard Buck Advisory Group | 31,100 | 29,620 | 29,460 | 29,020 | 29,020 | 29,020 | 29,020 | 29,020 | 29,020 | 29,020 | 29,020 |
| Precision Wealth Strategies, LLC | 0 | 0 | 4,600 | 4,920 | 2,820 | 3,000 | 1,440 | 0 | 0 | 0 | 0 |
| Prelude Capital Management, LLC | 100 | 21,900 | 29,560 | 13,460 | 21,980 | 26,860 | 33,380 | 0 | 0 | 2,836 | 9,812 |
| Premier Asset Management, LLC | 59,280 | 55,980 | 57,100 | 15,320 | 15,580 | 12,560 | 3,680 | 2,940 | 2,965 | 2,940 | 0 |
| Prentice Wealth Management LLC | 0 | 0 | 2,760 | 2,760 | 2,760 | 2,760 | 2,760 | 2,760 | 2,780 | 2,720 | 2,725 |
| Prentiss Smith & Company, Inc. | 106,020 | 100,640 | 97,020 | 85,460 | 85,380 | 82,800 | 99,000 | 98,840 | 98,329 | 98,348 | 56,963 |
| Prescient Investment Management (Pty) Ltd. | 12,600 | 12,600 | 12,600 | 12,600 | 12,600 | 12,600 | 12,600 | 0 | 0 | 0 | 0 |
| Prescott Group Capital Management, LLC | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 |
| Presidio Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 1,620 | 1,700 | 0 | 0 | 0 | 1,980 |
| Presilium Private Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,800 | 4,800 |
| Prestige Wealth Management Group, LLC | 680 | 1,020 | 1,080 | 1,240 | 1,240 | 1,240 | 1,240 | 1,120 | 1,191 | 1,016 | 1,094 |
| Price Wealth, LLC_NLE | 10,160 | 10,160 | 10,160 | 10,160 | 10,160 | 10,160 | 10,160 | 10,160 | 0 | 0 | 0 |
| Prime Asset Managers (Pty) Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 1,280 | 1,340 | 1,340 | 1,340 | 1,340 |
| Prime Capital Investment Advisors LLC | 53,480 | 54,920 | 47,280 | 52,940 | 46,260 | 78,600 | 78,080 | 97,220 | 139,635 | 168,574 | 167,207 |
| PRIMECAP Management Company | 25,566,000 | 21,117,040 | 18,646,180 | 16,895,400 | 16,478,340 | 15,571,440 | 14,863,440 | 14,645,840 | 14,514,240 | 14,235,555 | 13,744,985 |
| Primerica Advisors | 0 | 0 | 0 | 2,280 | 3,600 | 3,700 | 5,620 | 6,840 | 6,760 | 6,143 | 8,432 |
| Primoris Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 8,940 | 8,940 | 8,940 | 9,742 | 8,942 | 8,964 |
| Princeton Capital Management LLC | 30,560 | 30,020 | 28,700 | 27,520 | 23,940 | 23,120 | 22,560 | 22,520 | 22,220 | 21,540 | 19,043 |
| Princeton Fund Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 260 | 200 | 320 | 182 | 168 | 143 |
| Princeton Global Asset Management LLC | 30,160 | 29,520 | 28,760 | 25,040 | 24,700 | 24,800 | 24,540 | 24,200 | 24,200 | 25,900 | 27,350 |
| Princeton Portfolio Strategies Group LLC | 12,840 | 12,840 | 11,520 | 9,680 | 9,680 | 9,680 | 9,680 | 9,680 | 9,680 | 9,680 | 9,680 |
| Principal Global Investors (Equity) | 15,453,940 | 14,283,480 | 12,437,860 | 12,454,040 | 12,274,380 | 11,974,320 | 11,819,600 | 12,391,760 | 12,302,902 | 12,116,733 | 11,998,191 |
| Principal Management Corporation_NLE | 242,720 | 231,380 | 235,020 | 215,980 | 208,140 | 204,860 | 184,520 | 183,700 | 183,700 | 183,700 | 183,700 |
| Principal Street Partners, LLC | 10,240 | 10,240 | 10,220 | 10,240 | 10,240 | 10,240 | 10,240 | 15,980 | 18,955 | 13,357 | 13,593 |
| Principal Vermögensverwaltung AG | 2,000 | 2,000 | 2,000 | 2,000 | 1,800 | 1,800 | 1,500 | 3,700 | 3,700 | 3,700 | 3,700 |
| Principle Wealth Partners LLC | 54,660 | 84,000 | 85,480 | 82,660 | 82,000 | 82,240 | 82,260 | 85,300 | 85,420 | 85,470 | 89,377 |
| Pring Turner Capital Group Inc | 0 | 0 | 0 | 0 | 0 | 3,600 | 4,100 | 4,300 | 4,380 | 0 | 2,017 |
| Prio Wealth Limited Partnership | 1,119,220 | 1,086,700 | 1,006,920 | 936,920 | 883,720 | 871,980 | 866,400 | 858,040 | 853,995 | 841,062 | 832,030 |
| Prisma Global Asset Management, S.G.I.I.C, S.A. | 25,200 | 25,200 | 25,200 | 25,200 | 25,200 | 25,200 | 25,200 | 25,200 | 0 | 0 | 0 |
| Privalux Management SA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,000 |
| Private Advisor Group LLC | 455,800 | 447,340 | 456,280 | 457,320 | 709,880 | 523,040 | 544,940 | 537,660 | 396,661 | 397,200 | 387,184 |
| Private Advisory Group LLC | 166,100 | 141,040 | 135,800 | 140,820 | 133,280 | 135,300 | 136,280 | 139,300 | 133,552 | 154,637 | 166,931 |
| Private Asset Management, Inc. | 215,700 | 220,020 | 225,100 | 223,440 | 224,240 | 224,480 | 223,440 | 226,140 | 225,669 | 227,514 | 223,971 |
| Private Capital Advisors, Inc. | 35,920 | 35,920 | 35,920 | 35,460 | 35,460 | 35,380 | 35,380 | 35,320 | 35,253 | 35,253 | 30,593 |
| Private Capital Group, LLC | 10,620 | 12,880 | 11,980 | 10,880 | 10,720 | 10,960 | 10,680 | 9,080 | 9,080 | 9,080 | 9,080 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Private Capital Management, LLC | 4,680 | 4,820 | 4,740 | 4,900 | 5,040 | 5,020 | 5,500 | 5,500 | 6,950 | 8,945 | 10,215 |
| Private Harbour Investment Management & Counsel, LLC | 14,100 | 13,760 | 12,560 | 12,080 | 11,060 | 10,820 | 7,700 | 7,320 | 7,320 | 7,060 | 6,820 |
| Private Management Group, Inc. | 0 | 2,480 | 2,380 | 2,540 | 2,440 | 2,480 | 2,400 | 2,480 | 7,554 | 6,040 | 6,470 |
| Private Portfolio Partners, LLC | 2,760 | 2,840 | 2,840 | 2,520 | 2,600 | 2,880 | 2,980 | 2,980 | 2,925 | 2,775 | 2,728 |
| Private Vista, LLC | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 0 | 0 | 0 | 0 |
| Private Wealth Group, LLC | 0 | 0 | 0 | 1,940 | 1,940 | 1,940 | 3,740 | 3,740 | 3,740 | 3,740 | 3,740 |
| Private Wealth Partners, LLC | 228,740 | 227,840 | 226,560 | 226,720 | 225,520 | 219,320 | 226,140 | 222,860 | 217,030 | 228,697 | 229,557 |
| Privium Fund Management (UK) Ltd | 0 | 201,960 | 137,480 | 77,480 | 0 | 60,280 | 26,080 | 0 | 0 | 0 | 0 |
| Privium Fund Management BV | 44,720 | 44,720 | 22,880 | 22,880 | 22,880 | 22,880 | 22,880 | 22,880 | 22,880 | 22,880 | 0 |
| Probity Advisors, Inc. | 10,940 | 10,940 | 10,860 | 10,560 | 10,780 | 10,640 | 10,340 | 10,420 | 9,648 | 9,651 | 9,651 |
| Probus Middle East Limited | 0 | 5,000 | 5,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Procyon Advisors, LLC | 5,040 | 5,220 | 4,820 | 7,900 | 9,400 | 9,340 | 9,500 | 10,140 | 10,384 | 16,960 | 18,377 |
| Professional Advisory Services, Inc. | 291,740 | 271,600 | 241,380 | 234,820 | 219,100 | 214,760 | 242,360 | 275,560 | 285,652 | 317,562 | 235,722 |
| Professional Financial Advisors, LLC | 10,160 | 13,820 | 10,380 | 10,040 | 12,020 | 11,780 | 8,680 | 8,780 | 8,962 | 9,054 | 434 |
| Professional Planning | 0 | 31,940 | 25,320 | 25,220 | 25,280 | 25,280 | 25,280 | 25,280 | 25,280 | 25,280 | 25,280 |
| Professional Planning Group | 2,580 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proffitt Goodson Investment Management | 1,300 | 1,280 | 1,220 | 1,220 | 1,220 | 1,220 | 1,300 | 740 | 740 | 740 | 687 |
| Proficio Capital Partners LLC | 78,720 | 78,140 | 84,420 | 84,900 | 84,420 | 83,960 | 78,980 | 78,400 | 78,578 | 84,279 | 86,342 |
| Profit Investments | 5,040 | 5,300 | 5,300 | 5,300 | 3,300 | 4,400 | 4,920 | 4,920 | 4,651 | 4,651 | 4,216 |
| ProFund Advisors LLC | 511,900 | 472,580 | 544,260 | 517,480 | 550,320 | 496,720 | 358,320 | 285,140 | 267,141 | 294,783 | 258,989 |
| Progressive Investment Management Corporation | 102,840 | 103,700 | 107,000 | 108,520 | 110,580 | 110,340 | 108,900 | 111,940 | 113,637 | 116,778 | 119,131 |
| ProShare Advisors LLC | 4,582,860 | 4,618,580 | 5,417,520 | 5,085,580 | 5,519,500 | 7,859,420 | 7,468,740 | 4,968,020 | 4,037,321 | 4,366,170 | 4,612,726 |
| Prospect Hill Management, LLC | 0 | 30,460 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,020 | 30,020 | 30,020 |
| Prospector Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39,900 | 39,900 | 41,250 |
| Prospera Financial Services, Inc. | 0 | 74,140 | 75,080 | 86,940 | 87,900 | 88,660 | 53,600 | 60,900 | 65,225 | 54,814 | 67,358 |
| Prosperity - An EisnerAmper Company | 0 | 0 | 0 | 0 | 0 | 7,920 | 9,460 | 9,180 | 9,111 | 9,071 | 9,053 |
| Prosperity Financial Group, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,101 | 4,544 |
| Prossimo Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,440 | 5,440 |
| Prostatis Group LLC | 0 | 0 | 0 | 0 | 2,100 | 2,100 | 2,160 | 0 | 0 | 0 | 0 |
| Protection Point Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,354 | 0 |
| Provence Wealth Management Group | 0 | 0 | 0 | 0 | 0 | 0 | 1,520 | 0 | 0 | 4,994 | 5,548 |
| Providence Capital Advisors, LLC | 48,900 | 51,720 | 53,640 | 54,480 | 57,400 | 49,240 | 53,220 | 49,680 | 54,632 | 54,496 | 55,135 |
| Providence First Trust Company | 10,580 | 27,500 | 0 | 0 | 0 | 6,500 | 6,720 | 6,720 | 5,920 | 5,870 | 5,870 |
| Provident Investment Management, Inc. | 521,020 | 516,080 | 520,460 | 516,820 | 504,260 | 498,480 | 500,200 | 497,940 | 492,055 | 468,167 | 477,862 |
| Provident Trust Company | 3,589,160 | 3,603,960 | 3,839,940 | 3,829,480 | 3,865,560 | 3,919,240 | 3,905,280 | 3,984,500 | 3,968,136 | 3,922,402 | 4,070,372 |
| ProVise Management Group, L.L.C. | 50,880 | 52,300 | 52,300 | 55,180 | 57,820 | 60,400 | 61,720 | 67,060 | 75,674 | 88,480 | 128,921 |
| Prudential Financial Planning Services | 0 | 0 | 47,720 | 71,380 | 76,540 | 80,580 | 100,620 | 109,720 | 115,179 | 101,057 | 105,424 |
| PRW Wealth Management LLC | 19,700 | 19,700 | 16,440 | 19,760 | 14,260 | 17,380 | 17,280 | 14,380 | 14,385 | 19,772 | 18,089 |
| Psagot Mutual Funds Ltd | 1,383,780 | 931,040 | 937,320 | 467,920 | 105,740 | 4,480 | 90,860 | 89,880 | 82,950 | 86,661 | 15,905 |
| PSG Investment Advisors LLC_NLE | 10,120 | 10,120 | 10,120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PSI Advisors, L.L.C. | 5,240 | 0 | 0 | 1,760 | 1,800 | 1,960 | 1,960 | 2,340 | 2,750 | 3,018 | 2,688 |
| PSP Investments | 995,260 | 941,660 | 1,932,860 | 1,312,660 | 1,306,460 | 1,133,060 | 1,135,660 | 530,520 | 574,747 | 1,383,083 | 905,960 |
| PT Asset Management AG | 22,600 | 22,900 | 22,900 | 22,900 | 22,900 | 24,800 | 26,400 | 27,400 | 27,900 | 28,350 | 27,000 |
| PT BNP Paribas Asset Management | 0 | 0 | 0 | 0 | 13,920 | 19,560 | 19,500 | 20,800 | 17,797 | 14,877 | 12,095 |
| Public Employees' Retirement Association of CO | 1,129,580 | 1,077,000 | 1,056,160 | 1,025,360 | 1,006,460 | 988,180 | 939,420 | 927,620 | 955,248 | 936,819 | 896,232 |
| Punch & Associates Investment Management, Inc. | 0 | 0 | 0 | 0 | 1,540 | 1,540 | 1,740 | 8,160 | 8,162 | 8,180 | 8,180 |
| Pure Capital S.A. | 10,000 | 7,000 | 3,500 | 3,500 | 3,500 | 9,700 | 18,500 | 19,700 | 19,200 | 22,000 | 24,500 |
| Pure Financial Advisors, LLC. | 5,700 | 5,780 | 5,780 | 5,980 | 6,200 | 6,100 | 6,700 | 8,860 | 8,913 | 9,117 | 10,094 |
| Purus Wealth Management, LLC | 0 | 0 | 2,100 | 2,100 | 2,100 | 2,100 | 2,140 | 2,140 | 2,150 | 0 | 2,150 |
| Putnam Investment Management, L.L.C. | 10,444,160 | 9,227,840 | 8,955,260 | 8,845,280 | 8,955,680 | 8,386,220 | 8,421,660 | 8,607,260 | 8,557,169 | 8,007,103 | 8,147,126 |
| PvB Pernet von Ballmoos AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,600 | 5,600 | 0 | 0 |
| PVG Asset Management Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,331 | 4,149 | 0 |
| PYA Waltman Capital, LLC | 0 | 0 | 0 | 0 | 0 | 1,200 | 1,200 | 1,400 | 1,460 | 0 | 0 |
| Pzena Investment Management, LLC | 1,740,080 | 1,740,080 | 1,304,000 | 1,485,540 | 1,548,700 | 1,348,620 | 1,339,920 | 1,317,580 | 840,820 | 840,820 | 680,806 |
| Q3 Asset Management Corporation | 0 | 0 | 0 | 2,320 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QCI Asset Management Inc._NLE | 572,540 | 525,920 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| QP Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 1,400 | 2,280 | 2,280 | 2,261 | 0 | 0 |
| qPULA Trading Management LP | 0 | 22,300 | 2,000 | 13,800 | 0 | 0 | 2,000 | 0 | 0 | 0 | 0 |
| QS Investors, LLC_NLE | 401,800 | 407,300 | 424,120 | 418,220 | 418,220 | 418,220 | 418,220 | 418,220 | 418,220 | 418,220 | 418,220 |
| Qtron Investments LLC | 37,060 | 42,120 | 43,680 | 44,720 | 46,920 | 48,620 | 50,880 | 57,980 | 56,270 | 53,911 | 55,420 |
| Quad-Cities Investment Group, LLC | 5,500 | 5,500 | 5,600 | 5,560 | 5,720 | 5,940 | 6,180 | 6,960 | 6,800 | 5,760 | 5,078 |
| Quadrant Capital Management, LLC_NLE | 77,180 | 77,180 | 77,180 | 77,180 | 77,180 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quadrant Family Wealth Advisors | 24,120 | 26,960 | 30,320 | 27,560 | 27,520 | 29,400 | 29,700 | 29,020 | 39,804 | 36,484 | 38,423 |
| Quadrant Private Wealth Management, LLC | 33,740 | 34,240 | 34,360 | 34,420 | 34,100 | 34,840 | 36,120 | 36,060 | 36,060 | 38,988 | 42,710 |
| Quadrature Capital LLP | 215,720 | 982,560 | 587,740 | 1,022,940 | 680,020 | 1,006,520 | 706,900 | 829,640 | 368,113 | 213,416 | 81,034 |
| Quaestio Capital Management SGR S.p.A. | 1,560 | 1,340 | 1,340 | 180 | 180 | 180 | 140 | 40 | 38 | 0 | 0 |
| Quaker Capital Investments, LLC | 152,420 | 132,420 | 52,420 | 52,420 | 47,620 | 47,620 | 47,620 | 67,620 | 67,620 | 109,330 | 110,830 |
| Quaker Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,218 |
| Qualion finance S.A. | 10,780 | 10,780 | 10,780 | 10,780 | 14,340 | 8,960 | 8,960 | 8,960 | 10,747 | 10,747 | 10,747 |
| Quantinno Capital Management LP | 0 | 0 | 0 | 0 | 0 | 42,140 | 41,620 | 52,840 | 59,724 | 87,269 | 105,034 |
| Quantitative Investment Management LLC | 0 | 0 | 109,480 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quantitative Systematic Strategies LLC | 52,060 | 35,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quantlab Capital Management, LLC | 8,880 | 10,300 | 0 | 0 | 0 | 0 | 1,860 | 0 | 0 | 0 | 0 |
| QUANTRES ASSET MANAGEMENT Ltd | 28,000 | 28,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quantum Capital Management, LLC / NJ | 67,200 | 68,200 | 85,080 | 85,300 | 85,560 | 85,680 | 91,480 | 97,460 | 66,340 | 66,600 | 65,972 |
| Quantum Financial Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,060 | 8,062 | 8,075 | 8,051 |
| Quantum Private Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 74,420 | 74,520 | 61,220 | 54,046 | 53,863 | 53,552 |
| Quattro Financial Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,980 | 0 | 0 |
| Qube Research & Technologies Ltd | 432,900 | 659,660 | 405,740 | 588,180 | 367,800 | 436,980 | 0 | 191,020 | 1,089,916 | 767,568 | 1,610,782 |
| Queens Oak Advisors | 0 | 2,820 | 2,440 | 2,440 | 2,440 | 2,440 | 2,440 | 2,440 | 2,440 | 2,440 | 2,440 |
| Quent Capital, LLC | 0 | 0 | 0 | 0 | 0 | 32,160 | 30,660 | 29,480 | 32,436 | 32,411 | 28,005 |
| Quest Capital Management, Inc._NLE | 7,580 | 7,520 | 7,400 | 8,860 | 8,800 | 9,180 | 9,180 | 9,180 | 9,180 | 9,180 | 9,180 |
| Quest Investment Management, LLC | 371,520 | 321,480 | 261,260 | 269,280 | 256,980 | 250,820 | 241,480 | 238,220 | 248,954 | 202,604 | 151,168 |
| Quilter Cheviot Europe Ltd | 66,300 | 64,440 | 61,960 | 67,580 | 71,940 | 44,660 | 43,260 | 40,440 | 41,340 | 38,955 | 40,395 |
| Quilter Cheviot Investment Management | 206,020 | 213,480 | 241,340 | 191,480 | 190,680 | 137,220 | 135,280 | 134,220 | 128,830 | 129,940 | 127,070 |
| Quilter International Isle of Man Ltd | 55,980 | 51,480 | 10,600 | 55,460 | 55,480 | 55,480 | 55,480 | 55,480 | 55,480 | 55,480 | 55,480 |
| Quilter Investors Limited | 626,340 | 626,340 | 4,980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quinn Opportunity Partners LLC | 6,000 | 88,520 | 192,520 | 222,520 | 227,520 | 282,180 | 0 | 275,100 | 29,020 | 39,020 | 114,020 |
| Quint:Essence Capital S.A. | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 |
| Quintet Private Bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 339,177 |
| Quoniam Asset Management GmbH | 48,260 | 42,840 | 6,940 | 23,460 | 22,240 | 64,220 | 65,180 | 65,180 | 65,180 | 65,180 | 129,691 |
| Quorus Vermögensverwaltung AG | 0 | 0 | 18,440 | 18,440 | 17,440 | 17,440 | 15,780 | 15,780 | 15,780 | 15,780 | 15,780 |
| QVR Advisors, LLC | 0 | 2,180 | 180 | 1,820 | 20,280 | 0 | 4,800 | 6,820 | 41,810 | 479 | 479 |
| R. H. Bluestein & Company_NLE | 1,059,800 | 992,640 | 996,120 | 1,000,260 | 1,002,400 | 982,640 | 933,540 | 884,800 | 866,576 | 866,576 | 866,576 |
| R. M. Davis, Inc. | 190,640 | 190,160 | 177,820 | 165,540 | 162,660 | 160,960 | 160,180 | 157,640 | 170,530 | 172,253 | 167,669 |
| Radin Capital Partners Inc._NLE | 2,320 | 2,320 | 2,320 | 2,320 | 2,320 | 2,320 | 2,320 | 0 | 0 | 0 | 0 |
| Radnor Capital Management, LLC | 6,720 | 7,220 | 7,120 | 7,120 | 7,020 | 7,180 | 7,180 | 7,180 | 7,180 | 7,180 | 7,180 |
| Rafferty Asset Management LLC | 45,360 | 41,060 | 42,440 | 41,720 | 42,180 | 61,280 | 65,520 | 58,500 | 215,955 | 363,007 | 389,504 |
| Rafter Gestao de Investimentos Ltda | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,200 | 5,400 | 5,073 |
| Raiffeisen Capital Asset Management LLC | 145,300 | 151,800 | 124,960 | 127,140 | 129,060 | 121,840 | 121,840 | 121,840 | 121,840 | 121,840 | 121,840 |
| Raiffeisen Kapitalanlage-Gesellschaft mbH | 0 | 0 | 0 | 55,860 | 55,860 | 55,440 | 78,840 | 53,160 | 53,160 | 73,134 | 73,134 |
| Raleigh Capital Management Inc | 0 | 0 | 0 | 0 | 0 | 480 | 440 | 440 | 463 | 505 | 782 |
| RAM Active Investments S.A. | 17,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RAM Investment Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,763 | 4,868 |
| Rampart Investment Management Company, LLC | 37,420 | 37,420 | 37,420 | 37,420 | 37,420 | 37,420 | 37,420 | 37,420 | 0 | 0 | 0 |
| Ramsay, Stattman, Vela & Price, Inc. | 121,920 | 121,920 | 121,960 | 121,920 | 121,380 | 120,920 | 121,260 | 123,080 | 123,015 | 124,537 | 126,436 |
| Ranch Capital Advisors | 1,080 | 1,180 | 1,240 | 1,200 | 1,200 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rappaport Reiches Capital Management, LLC | 0 | 0 | 0 | 6,200 | 3,900 | 4,000 | 9,920 | 10,560 | 9,801 | 9,928 | 10,215 |
| Rathbone Unit Trust Management Limited | 1,019,160 | 1,005,100 | 1,138,500 | 1,132,800 | 1,152,900 | 1,160,700 | 1,162,600 | 1,182,600 | 1,185,860 | 1,258,190 | 1,260,340 |
| Rathbones Investment Management Limited | 1,126,260 | 1,108,140 | 1,240,400 | 1,235,260 | 1,227,920 | 1,230,500 | 1,230,200 | 1,250,640 | 1,251,435 | 1,310,670 | 1,314,540 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rather & Kittrell, Inc. | 0 | 0 | 0 | 0 | 0 | 240 | 0 | 0 | 0 | 0 | 0 |
| Ratio Wealth Group, LLC | 0 | 2,420 | 2,420 | 2,420 | 2,580 | 2,580 | 2,580 | 2,580 | 2,660 | 2,700 | 2,700 |
| Rational Advisors, Inc. | 320 | 0 | 11,500 | 9,600 | 8,060 | 0 | 200 | 200 | 200 | 200 | 200 |
| Raub Brock Capital Management, LP | 3,380 | 3,380 | 2,900 | 3,020 | 3,020 | 3,020 | 3,020 | 3,880 | 4,980 | 6,900 | 6,900 |
| Ravenscroft Investment Management Limited | 46,100 | 51,200 | 50,300 | 50,300 | 50,300 | 49,500 | 49,500 | 43,600 | 43,600 | 42,900 | 65,565 |
| Rayliant Global Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,880 | 0 | 0 | 0 |
| Raymond James & Associates, Inc. | 4,739,400 | 4,489,580 | 4,737,640 | 5,211,400 | 5,307,900 | 5,469,280 | 5,672,100 | 5,590,660 | 5,418,266 | 5,202,123 | 5,216,285 |
| Raymond James Financial Services Advisors, Inc. | 1,481,480 | 1,431,700 | 1,401,460 | 1,428,380 | 1,437,840 | 1,464,120 | 1,543,360 | 1,579,140 | 1,563,882 | 1,585,349 | 1,618,012 |
| Raymond James Trust N.A. | 318,620 | 320,620 | 326,880 | 324,140 | 307,220 | 297,840 | 303,880 | 311,800 | 318,686 | 318,030 | 320,161 |
| RB Capital Management, LLC | 59,360 | 59,600 | 59,660 | 59,860 | 60,060 | 64,540 | 64,600 | 64,600 | 64,572 | 64,252 | 64,364 |
| RBA Wealth Management, LLC | 0 | 0 | 460 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RBC Brewin Dolphin | 206,580 | 203,900 | 198,620 | 196,720 | 190,920 | 156,480 | 183,240 | 11,460 | 238,465 | 251,147 | 269,470 |
| RBC Brewin Dolphin Ireland | 86,560 | 87,380 | 90,900 | 89,300 | 91,640 | 90,920 | 92,020 | 4,620 | 95,292 | 97,218 | 102,745 |
| RBC Capital Markets Wealth Management | 13,573,960 | 9,977,620 | 8,649,080 | 5,903,760 | 5,872,240 | 5,880,440 | 5,955,220 | 6,139,460 | 5,848,872 | 6,020,216 | 5,924,909 |
| RBC Capital Partners | 0 | 189,820 | 8,460 | 11,260 | 0 | 601,840 | 47,600 | 75,100 | 0 | 562,763 | 24,774 |
| RBC Dominion Securities, Inc. | 9,655,040 | 9,810,300 | 9,850,780 | 10,025,160 | 9,943,280 | 10,047,240 | 10,244,000 | 10,648,760 | 10,963,064 | 11,205,083 | 11,467,930 |
| RBC Global Asset Management (UK) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 374,600 | 374,600 | 0 |
| RBC Global Asset Management Inc. | 5,151,780 | 5,689,900 | 5,692,400 | 5,753,260 | 4,688,120 | 4,566,340 | 4,488,060 | 4,382,420 | 4,352,265 | 4,221,431 | 4,143,864 |
| RBC Indigo Asset Management Inc. | 1,580 | 0 | 1,500 | 0 | 0 | 80,300 | 85,300 | 60 | 0 | 0 | 0 |
| RBC Investment Solutions (CI) Limited | 413,320 | 413,320 | 406,900 | 393,320 | 393,320 | 108,420 | 108,420 | 108,420 | 108,420 | 108,420 | 142,215 |
| RBC Phillips, Hager & North Investment Counsel Inc. | 194,900 | 197,280 | 216,760 | 204,440 | 207,240 | 207,040 | 205,320 | 193,680 | 193,439 | 199,592 | 197,496 |
| RBC Private Counsel (USA) Inc. | 298,420 | 275,060 | 281,680 | 286,780 | 284,740 | 293,540 | 296,940 | 299,100 | 302,374 | 298,979 | 297,057 |
| RBC Wealth Management, International | 111,620 | 109,960 | 113,740 | 4,519,740 | 3,437,760 | 4,665,960 | 2,748,180 | 2,582,140 | 1,778,011 | 3,318,808 | 1,730,525 |
| RBF Capital, LLC | 219,700 | 269,700 | 269,700 | 269,700 | 269,700 | 279,700 | 262,100 | 262,100 | 182,100 | 197,100 | 162,100 |
| RBF Wealth Advisors. | 19,040 | 17,000 | 17,000 | 17,060 | 16,860 | 16,260 | 17,520 | 27,440 | 28,840 | 27,909 | 28,168 |
| RE Dickinson Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 2,020 | 2,280 | 2,280 | 2,310 | 2,310 | 2,230 |
| Reach Capital Investimentos Ltda | 0 | 0 | 0 | 0 | 0 | 0 | 1,240 | 1,240 | 0 | 0 | 0 |
| Realta Investment Advisors, Inc | 33,920 | 34,460 | 34,380 | 34,840 | 39,680 | 42,920 | 90,380 | 82,140 | 78,637 | 78,038 | 73,063 |
| ReAssure Limited | 10,160 | 9,760 | 9,580 | 9,440 | 9,140 | 8,740 | 8,740 | 8,480 | 8,227 | 8,014 | 390,499 |
| Reaves Asset Management | 29,120 | 29,120 | 25,300 | 25,300 | 23,860 | 23,860 | 23,800 | 23,800 | 12,200 | 6,700 | 6,700 |
| Reby Advisors, LLC_NLE | 0 | 2,720 | 2,720 | 2,720 | 2,720 | 2,720 | 2,720 | 2,720 | 2,720 | 0 | 0 |
| Red Cedar Capital, LLC | 47,360 | 46,020 | 45,940 | 45,740 | 45,840 | 46,420 | 46,520 | 46,920 | 47,093 | 47,093 | 47,093 |
| Red Door Wealth Management, LLC | 43,820 | 44,740 | 47,520 | 56,040 | 57,480 | 59,260 | 61,540 | 68,180 | 69,201 | 71,212 | 73,051 |
| Red Spruce Capital, LLC | 11,700 | 11,700 | 11,700 | 11,560 | 10,980 | 10,620 | 10,520 | 10,340 | 10,340 | 10,400 | 10,313 |
| Red Tortoise LLC | 0 | 0 | 0 | 0 | 56,800 | 2,840 | 2,840 | 2,840 | 2,840 | 2,840 | 2,840 |
| Redhawk Wealth Advisors, Inc | 5,160 | 4,300 | 4,280 | 4,840 | 2,800 | 4,140 | 2,980 | 3,280 | 3,270 | 3,310 | 3,377 |
| Redmond Asset Management, LLC | 28,180 | 26,600 | 26,320 | 25,680 | 24,780 | 21,100 | 20,320 | 19,540 | 19,540 | 19,420 | 18,990 |
| Redmont Wealth Advisors LLC | 0 | 0 | 0 | 0 | 0 | 10,000 | 10,000 | 10,000 | 10,000 | 10,060 | 0 |
| Redpoint Investment Management Pty Ltd._NLE | 151,200 | 156,260 | 155,780 | 149,520 | 147,420 | 143,780 | 143,260 | 143,260 | 122,606 | 122,606 | 122,606 |
| REDW Wealth, LLC | 4,060 | 4,060 | 4,060 | 4,060 | 4,060 | 4,060 | 4,060 | 4,660 | 5,581 | 4,890 | 5,741 |
| Redwood Financial Network Corp | 0 | 0 | 0 | 0 | 0 | 0 | 3,080 | 3,180 | 3,180 | 3,447 | 3,474 |
| Redwood Grove Capital, LLC | 0 | 120,000 | 120,000 | 102,000 | 102,000 | 112,000 | 112,000 | 120,000 | 120,000 | 120,000 | 120,000 |
| Redwood Investment Management, LLC | 0 | 9,840 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,152 | 0 |
| Redwood Investments, LLC | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 0 | 0 |
| Redwood Wealth Management Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,345 | 17,175 |
| Reed Financial Services, Inc. | 0 | 0 | 0 | 0 | 0 | 8,200 | 0 | 0 | 0 | 0 | 0 |
| Reflection Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 120 | 140 | 180 | 287 | 473 | 731 |
| Reframe Wealth LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,260 | 3,260 |
| Regal Investment Advisors, LLC | 0 | 10,080 | 0 | 10,600 | 10,720 | 10,240 | 10,840 | 11,900 | 12,528 | 13,021 | 33,237 |
| Regal Wealth Group, Inc | 380 | 380 | 440 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Regatta Capital Group, LLC | 0 | 0 | 0 | 0 | 0 | 15,460 | 14,740 | 14,000 | 746 | 15,574 | 15,574 |
| Regency Capital Management Inc | 0 | 0 | 0 | 80 | 80 | 80 | 0 | 0 | 0 | 0 | 0 |
| Regent Investment Management LLC | 134,280 | 133,660 | 133,220 | 132,560 | 130,540 | 131,340 | 131,240 | 132,140 | 132,316 | 130,596 | 130,596 |
| Regent Peak Wealth Advisors, LLC | 10,680 | 13,540 | 13,640 | 14,580 | 14,740 | 15,960 | 16,140 | 16,240 | 15,871 | 15,449 | 15,382 |
| RegentAtlantic Capital, L.L.C._NLE | 52,120 | 52,100 | 61,040 | 61,760 | 62,380 | 66,640 | 72,300 | 71,960 | 78,097 | 78,097 | 78,097 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Régime de rentes du Mouvement Desjardins | 0 | 0 | 0 | 0 | 0 | 0 | 158,100 | 190,080 | 174,380 | 0 | 124,405 |
| Regions Investment Management, Inc. | 457,160 | 444,740 | 443,440 | 426,580 | 405,660 | 412,520 | 395,160 | 399,900 | 396,022 | 381,824 | 366,147 |
| Register Financial Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,950 | 5,030 |
| Rehmann Financial, LLC | 52,100 | 51,120 | 51,220 | 49,520 | 49,500 | 48,440 | 48,840 | 52,340 | 54,306 | 55,948 | 56,558 |
| Reichmuth & Co. | 6,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reilly Financial Advisors, LLC | 300,380 | 305,660 | 310,560 | 278,400 | 280,300 | 260,320 | 260,320 | 260,320 | 260,320 | 260,320 | 260,320 |
| Reilly Herbert Faulkner III | 6,980 | 6,980 | 6,980 | 6,980 | 6,980 | 6,980 | 6,980 | 6,980 | 6,980 | 6,980 | 0 |
| Relative Value Partners Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 4,360 | 0 | 0 | 66,875 | 6,742 |
| Relevance Capital Management | 0 | 0 | 0 | 2,980 | 6,620 | 7,980 | 36,860 | 42,220 | 42,483 | 38,017 | 44,398 |
| Reliance Trust Company of Delaware | 29,680 | 29,680 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Relyea Zuckerberg Hanson LLC | 5,740 | 5,760 | 6,100 | 7,060 | 8,340 | 9,340 | 8,660 | 8,140 | 8,203 | 9,589 | 8,118 |
| Renaissance Investment Group, LLC | 27,960 | 29,880 | 29,160 | 29,140 | 29,060 | 29,080 | 28,440 | 28,320 | 29,936 | 28,951 | 27,445 |
| Renaissance Investment Management | 13,980 | 13,820 | 13,440 | 12,960 | 12,500 | 12,480 | 12,480 | 12,420 | 12,420 | 12,200 | 12,200 |
| Renaissance Technologies LLC | 1,413,920 | 3,075,700 | 3,941,700 | 633,700 | 2,469,700 | 3,215,700 | 2,699,700 | 0 | 1,729,500 | 588,098 | 0 |
| Renasant Bank | 0 | 2,840 | 2,760 | 2,460 | 2,460 | 5,580 | 5,960 | 5,920 | 6,383 | 7,422 | 6,902 |
| Renta 4 Gestora, S.G.I.I.C., S.A. | 8,040 | 5,140 | 4,560 | 4,500 | 7,020 | 8,140 | 11,720 | 13,780 | 15,234 | 15,862 | 16,329 |
| Requisite Capital Management LLC | 2,780 | 2,500 | 2,500 | 2,500 | 2,500 | 4,580 | 4,580 | 4,380 | 0 | 2,660 | 2,660 |
| Research Affiliates, LLC | 20,160 | 10,720 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Resolute Capital Asset Partners LLC | 0 | 0 | 0 | 0 | 0 | 36,000 | 64,000 | 39,000 | 20,000 | 0 | 45,000 |
| Resolute Partners Group | 0 | 300 | 1,700 | 1,760 | 1,760 | 260 | 200 | 200 | 200 | 0 | 0 |
| Resolute Wealth Strategies, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25,085 |
| Resona Asset Management Co., Ltd. | 7,380 | 620 | 680 | 2,260 | 2,260 | 3,020 | 3,020 | 5,440 | 5,440 | 7,010 | 7,126 |
| Resona Bank, Ltd. | 7,360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Resonant Capital Advisors, LLC | 25,600 | 26,300 | 27,620 | 27,700 | 30,020 | 34,480 | 36,440 | 38,280 | 37,680 | 42,651 | 45,274 |
| Resource Consulting Group, Inc. | 0 | 0 | 0 | 0 | 0 | 1,940 | 1,940 | 1,940 | 0 | 0 | 1,940 |
| Resource Management, LLC_NLE | 16,020 | 15,020 | 14,920 | 11,540 | 11,480 | 12,200 | 12,200 | 12,200 | 12,200 | 12,200 | 12,200 |
| Reston Wealth Management L.L.C. | 9,820 | 9,820 | 7,840 | 7,860 | 8,360 | 8,400 | 7,160 | 6,640 | 6,160 | 6,702 | 5,702 |
| Resurgent Financial Advisors LLC | 0 | 0 | 0 | 0 | 0 | 1,560 | 3,340 | 3,580 | 3,782 | 3,949 | 1,979 |
| Retireful, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,032 |
| Retirement Income Solutions, Inc | 3,560 | 3,560 | 3,720 | 3,720 | 3,720 | 3,720 | 3,720 | 3,720 | 3,720 | 6,720 | 6,520 |
| Retirement Planning Company of New England, Inc. | 0 | 0 | 0 | 0 | 0 | 20,340 | 20,300 | 19,620 | 19,356 | 19,352 | 19,057 |
| Revisor Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,004 |
| Revolve Wealth Partners, LLC | 0 | 0 | 0 | 0 | 0 | 5,460 | 6,000 | 5,960 | 6,995 | 7,563 | 7,863 |
| Reynders, McVeigh Capital Management, LLC | 233,920 | 239,520 | 229,800 | 225,580 | 218,480 | 216,640 | 217,360 | 220,160 | 214,814 | 207,019 | 198,286 |
| Reynolds Capital Management, LLC | 11,000 | 8,000 | 30,000 | 35,000 | 30,000 | 17,000 | 19,000 | 27,000 | 800 | 7,200 | 0 |
| Reynolds Investment Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 1,820 | 0 | 0 | 0 | 0 |
| RFG Advisory, LLC | 13,580 | 12,740 | 11,940 | 13,040 | 12,480 | 14,780 | 14,780 | 19,140 | 20,201 | 20,189 | 20,050 |
| RFP Financial Group LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,642 | 1,484 |
| RGT Wealth Advisors_NLE | 3,720 | 5,140 | 4,700 | 4,600 | 5,480 | 4,700 | 220 | 2,860 | 2,157 | 2,157 | 2,157 |
| RHB Asset Management Sdn. Bhd. | 2,520 | 2,320 | 2,320 | 1,160 | 1,160 | 1,160 | 1,160 | 1,040 | 1,040 | 1,040 | 1,040 |
| Rhenus Capital AG | 0 | 0 | 1,240 | 1,240 | 1,240 | 1,300 | 1,400 | 1,400 | 1,400 | 1,400 | 1,616 |
| Rheos Capital Works Inc. | 140,000 | 140,000 | 140,000 | 140,000 | 140,000 | 240,000 | 240,000 | 200,000 | 100,000 | 210,000 | 184,800 |
| Rhumbline Advisers Ltd. Partnership | 11,291,880 | 10,961,920 | 10,339,140 | 9,646,320 | 9,137,720 | 9,230,660 | 9,283,020 | 9,507,700 | 9,578,757 | 9,827,299 | 10,083,144 |
| RIA Advisors | 0 | 32,180 | 32,680 | 38,520 | 53,700 | 56,100 | 49,180 | 55,640 | 61,722 | 47,384 | 47,384 |
| Richard Bernstein Advisors LLC | 170,340 | 170,340 | 146,440 | 146,440 | 155,220 | 155,220 | 155,220 | 155,220 | 141,940 | 138,587 | 138,587 |
| Richard P Slaughter Associates, Inc | 31,820 | 30,600 | 23,120 | 23,140 | 18,860 | 18,800 | 21,680 | 21,920 | 25,449 | 25,491 | 3,076 |
| Richard W. Paul & Associates, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,713 | 12,928 |
| Richelieu Gestion S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 960 | 1,600 | 1,600 | 2,244 | 2,877 |
| Richmond Brothers, Inc. | 0 | 0 | 0 | 0 | 0 | 11,640 | 11,640 | 11,500 | 11,006 | 5,766 | 3,920 |
| Ridgecrest Wealth Partners, LLC | 0 | 0 | 21,920 | 25,380 | 25,660 | 25,660 | 26,180 | 26,580 | 26,781 | 26,342 | 26,002 |
| Ridgewood Investments, L.L.C. | 15,460 | 15,460 | 14,840 | 13,640 | 13,640 | 13,640 | 14,120 | 14,800 | 14,896 | 14,986 | 15,086 |
| Riedweg & Hrovat AG | 11,200 | 11,200 | 11,200 | 11,200 | 11,200 | 11,200 | 11,200 | 11,200 | 11,200 | 11,200 | 0 |
| Riggs Asset Management Company Inc. | 49,840 | 85,940 | 83,100 | 84,980 | 84,540 | 85,200 | 58,940 | 43,980 | 44,904 | 43,425 | 43,043 |
| Riley Friedman Asset Management | 4,840 | 4,840 | 4,840 | 4,200 | 3,600 | 3,600 | 3,600 | 3,000 | 3,000 | 3,000 | 3,000 |
| Rinet Company, LLC | 0 | 0 | 13,060 | 13,140 | 19,500 | 19,500 | 19,500 | 19,500 | 19,500 | 19,500 | 19,500 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ringelstein & Partner Vermögensbetreuung GmbH | 16,040 | 16,040 | 16,040 | 16,040 | 16,040 | 16,040 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 |
| Rise Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 1,800 | 2,200 | 2,400 | 2,422 | 2,042 | 2,112 |
| Ritholtz Wealth Management LLC | 22,160 | 31,860 | 36,160 | 42,120 | 45,700 | 49,620 | 52,640 | 56,180 | 71,143 | 66,757 | 80,189 |
| Ritter Daniher Financial Advisory, LLC | 0 | 5,240 | 5,240 | 5,240 | 5,240 | 4,620 | 5,000 | 5,000 | 5,666 | 5,690 | 4,370 |
| River Road Asset Management, LLC | 785,880 | 28,320 | 29,900 | 374,760 | 204,640 | 211,200 | 1,151,120 | 1,069,200 | 1,012,452 | 510,332 | 533,755 |
| River Wealth Advisors LLC | 36,380 | 36,380 | 35,720 | 35,480 | 35,000 | 34,780 | 35,360 | 34,480 | 32,640 | 32,332 | 30,403 |
| Riverbridge Partners, LLC | 338,300 | 346,240 | 356,860 | 361,960 | 366,260 | 355,040 | 340,680 | 335,180 | 322,889 | 316,740 | 310,927 |
| Riverfield Ltd. | 4,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 0 | 0 |
| Riverfield Partners LLP | 4,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 0 | 0 | 0 | 0 |
| Riverfront Investment Group, LLC | 9,120 | 4,780 | 3,800 | 3,660 | 2,960 | 2,460 | 1,920 | 21,760 | 92,411 | 110,187 | 119,284 |
| RiverGlades Family Offices LLC | 0 | 0 | 2,140 | 2,140 | 2,140 | 2,140 | 2,140 | 2,140 | 2,140 | 0 | 2,240 |
| Riverhead Capital Management LLC_NLE | 231,920 | 231,920 | 231,920 | 231,920 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RiverPark Advisors, LLC | 99,900 | 115,900 | 113,840 | 113,840 | 113,840 | 110,860 | 80,500 | 49,160 | 40,853 | 24,245 | 21,139 |
| Riverpark Capital Management LLC | 46,000 | 49,080 | 42,600 | 42,600 | 49,020 | 40,400 | 31,360 | 29,300 | 30,594 | 12,420 | 13,573 |
| Riverpoint Wealth Management | 0 | 2,300 | 2,300 | 2,300 | 2,280 | 2,180 | 1,860 | 0 | 0 | 1,610 | 0 |
| Riverview Trust Co | 16,300 | 16,300 | 16,300 | 16,300 | 16,300 | 16,300 | 20,040 | 21,640 | 21,280 | 21,340 | 21,121 |
| Riverwater Partners, LLC | 0 | 0 | 0 | 0 | 0 | 4,380 | 0 | 4,800 | 4,489 | 4,625 | 5,131 |
| RKL Wealth Management LLC | 3,060 | 2,980 | 2,960 | 3,000 | 3,340 | 3,040 | 4,520 | 4,280 | 4,463 | 4,455 | 5,007 |
| RMC Investment Advisors | 7,700 | 7,600 | 7,600 | 7,600 | 7,600 | 7,100 | 6,800 | 6,360 | 6,360 | 6,340 | 6,340 |
| RMR Wealth Builders Inc | 19,780 | 15,800 | 17,680 | 17,300 | 19,120 | 7,960 | 19,900 | 19,780 | 20,355 | 19,938 | 20,204 |
| Robbie L. Kennerson P.A., Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,144 | 19,144 |
| Robbins Farley, LLC | 0 | 120 | 120 | 0 | 0 | 120 | 120 | 0 | 120 | 171 | 171 |
| Robeco Institutional Asset Management B.V. | 2,544,980 | 2,513,860 | 2,524,160 | 2,600,400 | 2,585,900 | 2,409,620 | 2,563,360 | 2,285,460 | 2,275,546 | 2,222,922 | 2,252,150 |
| Robert Beer Investment GmbH | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,600 | 7,800 | 7,800 | 7,800 | 9,000 |
| Robert Bender & Associates | 95,040 | 93,200 | 92,900 | 67,840 | 92,600 | 92,600 | 94,920 | 92,800 | 93,240 | 91,650 | 90,230 |
| Robert Cowen Investments (Pty) Ltd. | 18,740 | 23,160 | 20,760 | 19,900 | 18,940 | 17,940 | 11,140 | 17,380 | 17,380 | 19,289 | 19,289 |
| Robert W. Baird & Co. Inc. | 3,120,300 | 3,138,020 | 3,074,460 | 3,090,620 | 3,110,220 | 3,144,320 | 3,187,260 | 3,220,280 | 3,295,139 | 3,306,792 | 3,378,959 |
| Roberts Capital Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 19,540 | 19,540 | 19,540 | 19,540 | 19,540 | 19,540 |
| Roberts Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 79,100 | 79,800 | 79,580 | 80,440 | 81,718 | 82,816 | 84,056 |
| Roberts, Glore & Co. | 78,460 | 77,720 | 74,500 | 72,880 | 71,700 | 71,400 | 71,620 | 71,480 | 71,380 | 68,532 | 67,667 |
| Robertson Opportunity Capital, LLC | 118,000 | 114,000 | 114,000 | 102,000 | 102,000 | 102,000 | 102,000 | 102,000 | 102,000 | 123,000 | 135,500 |
| Robertson Stephens Wealth Management, LLC | 39,340 | 31,860 | 69,540 | 64,700 | 55,560 | 109,400 | 118,120 | 111,900 | 119,285 | 118,720 | 119,103 |
| Roble, Belko & Company Inc. | 940 | 940 | 3,440 | 3,440 | 3,440 | 3,440 | 3,440 | 3,440 | 3,440 | 3,220 | 3,220 |
| Rock Creek Group, L.P. | 0 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rock Point Advisors, LLC | 0 | 0 | 0 | 1,720 | 1,720 | 1,720 | 1,560 | 0 | 0 | 0 | 1,950 |
| Rockbridge Investment Management, LCC | 2,780 | 2,620 | 2,440 | 2,600 | 2,700 | 3,860 | 3,980 | 3,380 | 3,520 | 2,940 | 2,940 |
| Rockefeller Capital Management | 855,560 | 917,000 | 915,460 | 1,062,540 | 1,205,560 | 1,223,260 | 1,238,980 | 1,273,620 | 1,724,824 | 1,886,954 | 1,903,372 |
| Rockingstone Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,827 | 2,879 |
| Rockland Trust Company | 29,880 | 29,280 | 30,340 | 29,440 | 26,360 | 24,420 | 22,300 | 20,120 | 19,790 | 19,250 | 22,790 |
| Rockshelter Capital Management, LLC_NLE | 248,460 | 248,460 | 248,460 | 248,460 | 248,460 | 248,460 | 248,460 | 0 | 0 | 0 | 0 |
| Rockwood Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 2,280 | 0 | 0 | 0 | 0 | 0 |
| Rocky Mountain Advisers LLC | 200 | 200 | 200 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 |
| Roffman Miller Associates, Inc. | 15,280 | 15,440 | 16,140 | 16,480 | 17,940 | 18,020 | 17,380 | 18,600 | 18,746 | 20,523 | 20,158 |
| Rokos Capital Management LLP | 1,379,320 | 1,626,480 | 2,820,720 | 0 | 0 | 0 | 456,080 | 362,540 | 192,140 | 192,140 | 1,684,892 |
| Rollins Financial, Inc | 0 | 4,760 | 5,900 | 5,020 | 5,020 | 5,160 | 5,940 | 6,080 | 6,122 | 2,381 | 2,094 |
| Romano Wealth management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48,390 | 49,215 | 49,715 |
| Ronald Blue Trust, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,212 | 39,629 | 31,532 |
| Roof Eidam Maycock Peralta LLC | 30,560 | 30,720 | 30,740 | 30,360 | 30,160 | 29,940 | 28,840 | 28,240 | 27,460 | 26,938 | 27,408 |
| Ropes Wealth Advisors LLC | 35,920 | 35,420 | 42,100 | 42,620 | 40,640 | 40,820 | 39,680 | 39,660 | 42,843 | 41,882 | 43,369 |
| RoseCap Investment Advisors, LLC | 10,580 | 10,580 | 10,400 | 10,320 | 12,020 | 12,040 | 12,060 | 12,540 | 12,622 | 12,562 | 12,562 |
| Rosenblum Silverman Sutton SF Inc. | 82,360 | 81,760 | 80,520 | 80,100 | 79,300 | 75,620 | 75,100 | 74,320 | 66,290 | 64,340 | 56,960 |
| Rossmore Private Capital, LLC | 72,100 | 71,620 | 73,840 | 73,840 | 72,580 | 72,600 | 77,360 | 79,240 | 81,678 | 82,722 | 81,622 |
| Roth Financial Partners LLC | 0 | 0 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 0 | 0 | 2,000 |
| Rothschild & Co Asset Management Europe SCS | 642,940 | 656,480 | 663,860 | 641,660 | 553,920 | 535,620 | 456,120 | 453,440 | 450,750 | 470,017 | 478,765 |
| Rothschild & Co Asset Management US INC._NLE | 2,880 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rothschild & Co. Bank AG | 28,960 | 19,260 | 19,260 | 32,360 | 32,360 | 29,660 | 29,660 | 7,400 | 7,400 | 7,400 | 7,400 |
| Rothschild Capital Partners, LLC | 64,560 | 64,560 | 64,520 | 62,120 | 61,820 | 43,420 | 41,160 | 41,160 | 41,160 | 41,183 | 41,212 |
| Rothschild Investment Corporation | 157,660 | 154,460 | 148,540 | 138,220 | 128,460 | 126,980 | 126,680 | 127,140 | 127,553 | 124,868 | 125,488 |
| Rothschild Martin Maurel | 26,900 | 78,440 | 92,000 | 92,000 | 105,900 | 92,880 | 94,200 | 100,520 | 100,617 | 106,531 | 101,121 |
| Round Rock Advisors LLC | 0 | 2,480 | 2,480 | 2,720 | 2,640 | 4,660 | 5,480 | 5,240 | 5,160 | 6,160 | 5,589 |
| Round Table Wealth Management_NLE | 0 | 2,780 | 5,880 | 6,000 | 7,080 | 7,460 | 7,160 | 6,780 | 7,725 | 7,725 | 7,725 |
| Roundview Capital LLC | 214,320 | 217,440 | 221,140 | 225,640 | 229,560 | 236,700 | 231,360 | 240,140 | 242,618 | 244,469 | 250,891 |
| Route One Investment Company, L.P. | 440,780 | 437,380 | 437,380 | 437,380 | 437,380 | 437,380 | 437,380 | 1,160,880 | 1,160,880 | 1,160,880 | 1,160,880 |
| Rovida Advisors Inc | 0 | 0 | 200,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rowland & Co Investment Counsel/Adv | 38,500 | 54,360 | 66,660 | 72,920 | 40,960 | 76,780 | 78,720 | 81,960 | 83,049 | 81,119 | 83,434 |
| Rowland Carmichael Advisors Inc | 3,040 | 3,040 | 3,040 | 3,040 | 3,040 | 3,040 | 3,040 | 3,040 | 3,040 | 0 | 0 |
| Royal Capital Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 13,840 | 13,840 | 13,840 | 13,925 | 13,925 | 13,915 |
| Royal Fund Management, LLC | 2,880 | 0 | 0 | 1,820 | 1,880 | 1,880 | 1,920 | 1,920 | 0 | 0 | 0 |
| Royal London Asset Management (CIS) Limited_NLE | 79,080 | 77,360 | 77,260 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Royal London Asset Management Ltd. | 2,952,620 | 2,849,360 | 2,898,960 | 2,083,000 | 1,965,980 | 1,919,780 | 1,940,000 | 1,965,120 | 1,856,421 | 1,887,419 | 1,858,022 |
| Royal Trust Corporation of Canada | 360 | 360 | 360 | 400 | 360 | 360 | 360 | 360 | 360 | 360 | 360 |
| RPg Family Wealth Advisory, LLC | 1,140 | 1,100 | 1,100 | 1,040 | 1,040 | 860 | 860 | 0 | 0 | 0 | 0 |
| RPG Investment Advisory, LLC | 156,620 | 156,220 | 151,700 | 151,140 | 149,500 | 152,760 | 156,980 | 163,460 | 163,819 | 165,209 | 166,315 |
| RTD Financial Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 4,760 | 4,700 | 5,060 | 3,980 | 3,980 | 3,980 |
| Ruane, Cunniff & Goldfarb L.P. | 9,162,040 | 4,369,240 | 4,277,540 | 4,218,960 | 3,915,640 | 3,754,960 | 3,639,420 | 2,736,120 | 2,282,754 | 2,151,988 | 2,039,908 |
| Rubric Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 152,315 | 0 |
| Ruedi Wealth Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,460 | 2,460 |
| Ruggie Wealth Management | 0 | 10,760 | 10,820 | 10,500 | 10,020 | 9,360 | 8,580 | 8,040 | 8,040 | 8,280 | 8,474 |
| Running Oak Capital LLC | 60,780 | 59,060 | 59,760 | 49,040 | 49,040 | 49,040 | 49,040 | 49,040 | 50,352 | 56,343 | 55,286 |
| Running Point Capital Advisors, LLC | 0 | 0 | 0 | 480 | 660 | 900 | 1,480 | 1,160 | 1,514 | 1,402 | 2,016 |
| Russell Investments Limited | 428,700 | 375,520 | 351,460 | 301,100 | 277,860 | 319,040 | 317,820 | 298,580 | 285,878 | 281,468 | 303,271 |
| Russell Investments Trust Company | 5,263,960 | 5,017,340 | 4,973,620 | 5,514,940 | 5,547,800 | 5,397,460 | 5,275,680 | 5,696,780 | 5,064,803 | 5,140,145 | 5,186,091 |
| Rutherford Investment Management, LLC | 0 | 7,880 | 7,600 | 7,240 | 7,140 | 7,040 | 7,220 | 7,220 | 7,300 | 6,870 | 5,745 |
| RWA Wealth Partners, LLC | 28,700 | 25,660 | 26,020 | 25,940 | 26,240 | 26,720 | 27,380 | 27,420 | 27,574 | 27,687 | 28,582 |
| RWS Vermögensplanung AG | 0 | 0 | 0 | 0 | 101,600 | 85,000 | 73,000 | 55,000 | 70,049 | 63,400 | 69,600 |
| RZ Wealth | 5,240 | 5,240 | 5,240 | 5,240 | 5,240 | 5,240 | 5,240 | 5,240 | 0 | 0 | 0 |
| S & Company, Inc. | 173,280 | 173,780 | 174,780 | 177,380 | 177,480 | 177,320 | 178,420 | 181,520 | 181,300 | 180,040 | 178,865 |
| S & T Bank | 920 | 0 | 0 | 0 | 0 | 0 | 680 | 0 | 0 | 0 | 0 |
| S.A. Mason LLC | 3,840 | 3,840 | 4,040 | 4,040 | 4,560 | 4,760 | 4,760 | 4,760 | 4,700 | 4,700 | 4,500 |
| S.B. Carr Investments, Inc. | 3,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| S.C. Financial Services, Inc. | 0 | 0 | 0 | 0 | 0 | 3,020 | 3,020 | 3,020 | 3,020 | 3,132 | 3,132 |
| S.E.E.D Planning Group LLC | 0 | 0 | 0 | 0 | 0 | 1,500 | 0 | 0 | 0 | 0 | 0 |
| Sabadell Asset Management, S.A., S.G.I.I.C., Sociedad Uniper | 241,880 | 301,020 | 250,020 | 5,320 | 12,720 | 3,620 | 16,280 | 2,960 | 2,960 | 3,096 | 4,818 |
| Sabal Trust Company | 0 | 2,700 | 2,400 | 3,020 | 2,920 | 2,960 | 0 | 2,820 | 2,800 | 2,410 | 2,070 |
| Saber Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 4,300 | 6,280 | 6,340 | 6,280 | 4,340 |
| Sabretooth Advisors, LLC_NLE | 5,580 | 5,580 | 5,580 | 5,580 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sadoff Investment Management LLC_NLE | 2,980 | 0 | 3,100 | 3,060 | 3,060 | 3,300 | 0 | 2,320 | 2,280 | 2,280 | 2,280 |
| Safeguard Investment Advisory Group, LLC | 0 | 2,860 | 0 | 0 | 2,400 | 2,320 | 2,640 | 2,640 | 4,820 | 4,889 | 5,274 |
| Sage Investment Advisers LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,946 |
| Sage Mountain Advisors, LLC | 0 | 9,200 | 12,240 | 15,620 | 15,600 | 17,580 | 20,060 | 16,060 | 15,166 | 14,485 | 24,557 |
| SAGE Private Wealth Group, LLC | 0 | 2,340 | 2,200 | 2,200 | 2,200 | 2,100 | 2,320 | 2,440 | 2,440 | 2,440 | 2,444 |
| Sage Rhino Capital, LLC | 13,540 | 13,400 | 17,300 | 15,240 | 19,800 | 24,800 | 24,740 | 24,840 | 32,637 | 27,887 | 28,593 |
| SageGuard Financial Group, LLC | 0 | 2,940 | 3,500 | 3,080 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SageVest Wealth Management | 0 | 0 | 780 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SageView Advisory Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,563 | 9,231 |
| Sageworth Trust Co of South Dakota | 0 | 0 | 0 | 0 | 0 | 11,380 | 6,760 | 7,400 | 5,320 | 5,320 | 4,040 |
| Sageworth Trust Co. | 1,000 | 1,820 | 16,480 | 15,980 | 14,980 | 120 | 120 | 120 | 120 | 120 | 120 |
| Salem Investment Counselors, Inc. | 453,220 | 452,020 | 457,940 | 458,060 | 461,860 | 461,660 | 474,840 | 483,520 | 482,584 | 486,898 | 486,475 |
| Saling Wealth Advisors | 5,600 | 5,600 | 5,520 | 5,520 | 5,800 | 5,800 | 5,880 | 5,540 | 5,980 | 5,700 | 5,635 |
| Salomon and Ludwin, LLC | 0 | 0 | 2,520 | 2,400 | 3,220 | 3,900 | 4,560 | 4,720 | 5,303 | 5,143 | 5,086 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Salvo Investment Managers Pty Ltd | 1,400 | 400 | 1,000 | 1,000 | 1,000 | 1,280 | 1,480 | 1,480 | 1,120 | 1,120 | 1,120 |
| Salvus Wealth Management, LLC | 0 | 46,380 | 48,320 | 48,940 | 48,940 | 51,480 | 55,360 | 55,680 | 57,120 | 56,987 | 58,155 |
| SAM Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 6,580 | 6,580 | 6,580 | 6,580 | 6,580 |
| Samalin Wealth | 5,020 | 3,880 | 3,420 | 3,280 | 2,980 | 2,900 | 2,600 | 2,380 | 2,887 | 2,537 | 2,287 |
| Samco Asset Management Pvt Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 3,600 | 3,600 | 7,000 | 7,000 | 7,000 |
| Samsung Asset Management Co., Ltd. | 59,520 | 58,740 | 44,180 | 66,500 | 102,080 | 192,740 | 387,600 | 277,440 | 269,588 | 271,402 | 265,075 |
| San Francisco Sentry Investment Group | 33,820 | 32,560 | 33,140 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 |
| San Luis Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 1,860 | 1,860 | 1,860 | 1,860 | 2,200 | 0 | 2,100 |
| Sanctuary Wealth Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 780 | 780 |
| Sand Hill Global Advisors, LLC | 16,360 | 16,160 | 15,140 | 22,060 | 15,640 | 14,700 | 16,920 | 17,180 | 101,820 | 17,108 | 17,644 |
| Sandbox Financial Partners, LLC | 0 | 15,580 | 15,620 | 15,740 | 15,860 | 16,780 | 16,960 | 16,760 | 15,088 | 11,273 | 11,153 |
| Sandell Asset Management Corp. | 105,280 | 105,280 | 105,280 | 105,280 | 105,280 | 105,280 | 105,280 | 105,280 | 0 | 0 | 0 |
| Sander Capital Advisors | 76,440 | 21,880 | 21,880 | 24,840 | 25,420 | 71,340 | 201,100 | 19,920 | 9,955 | 9,085 | 9,085 |
| Sanders Capital, LLC | 27,361,180 | 30,528,840 | 30,850,240 | 31,981,680 | 32,691,480 | 32,737,580 | 32,804,780 | 32,640,780 | 33,084,588 | 32,570,088 | 26,618,162 |
| Sanders Morris LLC | 21,360 | 21,360 | 21,360 | 21,920 | 21,920 | 21,920 | 21,920 | 21,920 | 21,920 | 19,250 | 0 |
| Sands Capital Management, LLC | 3,772,620 | 3,528,060 | 3,491,460 | 3,692,020 | 3,764,620 | 3,475,440 | 2,524,540 | 1,797,400 | 1,627,733 | 1,573,102 | 1,426,117 |
| Sandy Cove Advisors LLC | 0 | 0 | 0 | 0 | 0 | 2,640 | 2,240 | 2,240 | 2,240 | 3,107 | 3,247 |
| Sandy Spring Bank | 228,100 | 227,000 | 222,860 | 221,780 | 219,200 | 224,000 | 223,640 | 217,260 | 215,996 | 215,276 | 208,992 |
| Sanlam Investment Management (Pty) Ltd. | 210,260 | 208,640 | 196,700 | 177,520 | 152,960 | 157,240 | 160,040 | 187,960 | 209,960 | 188,286 | 190,603 |
| Sanlam Investments UK Limited | 397,220 | 279,380 | 221,780 | 196,300 | 161,980 | 105,860 | 111,340 | 111,540 | 110,769 | 100,472 | 106,997 |
| Sanlam Multi-Manager International Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,960 | 3,764 | 3,764 | 6,320 |
| Sanlam Private Wealth South Africa ( Pty Ltd ) | 0 | 0 | 0 | 0 | 27,520 | 27,520 | 27,520 | 27,520 | 31,820 | 31,820 | 31,820 |
| Santander Asset Management | 0 | 0 | 0 | 365,060 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Santander Asset Management - S.G.F.I.M., S.A | 0 | 0 | 0 | 3,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Santander Asset Management UK Limited | 33,120 | 31,260 | 31,280 | 31,140 | 30,580 | 30,580 | 30,580 | 30,580 | 19,915 | 19,528 | 18,988 |
| Santander Private Banking Gestion, S.A., S.G.I.I.C. | 20,000 | 800 | 800 | 800 | 800 | 800 | 400 | 400 | 0 | 0 | 0 |
| Sarasin & Partners LLP | 2,094,300 | 2,147,300 | 2,194,800 | 2,347,420 | 2,361,040 | 2,455,500 | 2,287,340 | 2,133,640 | 2,062,530 | 2,272,333 | 100,886 |
| Saratoga Research & Investment Management | 9,180 | 9,640 | 9,440 | 7,440 | 10,500 | 9,580 | 9,560 | 9,620 | 16,179 | 16,599 | 17,979 |
| Sargent Investment Group, LLC | 45,540 | 36,740 | 39,540 | 39,360 | 41,000 | 39,860 | 40,380 | 40,040 | 46,250 | 41,250 | 39,340 |
| Sassicaia Capital Advisers LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,200 | 6,322 |
| Sather Financial Group, Inc. | 626,200 | 691,360 | 670,480 | 676,440 | 683,120 | 704,180 | 716,880 | 726,500 | 761,454 | 741,907 | 772,607 |
| Satovsky Asset Management LLC | 0 | 10,580 | 10,580 | 11,380 | 11,380 | 11,380 | 11,580 | 11,580 | 11,570 | 11,570 | 11,570 |
| Saturna Capital Corporation | 0 | 0 | 2,000 | 2,000 | 2,000 | 2,000 | 2,780 | 3,460 | 3,636 | 3,961 | 4,025 |
| Savant Wealth Management | 36,780 | 38,020 | 37,440 | 37,820 | 40,120 | 41,180 | 43,780 | 74,040 | 73,619 | 81,311 | 103,739 |
| Savior Wealth | 2,400 | 2,320 | 1,780 | 1,520 | 580 | 580 | 520 | 520 | 420 | 420 | 420 |
| Sawgrass Asset Management, L.L.C. | 33,460 | 33,360 | 32,740 | 32,780 | 24,120 | 24,080 | 23,580 | 23,960 | 23,686 | 19,986 | 19,910 |
| Sawtooth Asset Management, Inc. | 104,860 | 143,860 | 24,080 | 32,020 | 38,940 | 81,320 | 49,580 | 53,580 | 61,430 | 56,260 | 191,586 |
| Sawyer & Company, Inc. | 16,440 | 16,440 | 15,340 | 14,560 | 12,800 | 11,500 | 11,160 | 0 | 11,120 | 11,120 | 10,520 |
| Sax Wealth Advisors, LLC | 0 | 5,420 | 7,480 | 7,480 | 8,080 | 8,180 | 8,020 | 8,280 | 7,900 | 8,400 | 8,400 |
| Saxon Financial Group | 0 | 0 | 0 | 0 | 0 | 0 | 2,620 | 2,620 | 2,560 | 2,562 | 2,562 |
| Saybrook Capital Corporation | 276,800 | 274,640 | 273,640 | 269,640 | 266,360 | 265,240 | 256,840 | 256,340 | 256,315 | 256,315 | 256,270 |
| SB Management, Ltd. | 2,799,940 | 15,700,000 | 5,555,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| S-Bank Fund Management Ltd | 25,800 | 35,380 | 32,000 | 53,580 | 49,640 | 34,460 | 35,600 | 403,620 | 30,145 | 38,329 | 38,329 |
| SBB Research Group LLC | 0 | 0 | 0 | 0 | 0 | 19,700 | 19,700 | 19,700 | 19,700 | 19,700 | 19,700 |
| Sberbank Asset Management | 69,600 | 72,380 | 77,680 | 77,200 | 72,440 | 50,760 | 50,760 | 50,760 | 50,760 | 50,760 | 50,760 |
| SBK Financial, Inc | 0 | 0 | 0 | 0 | 0 | 6,800 | 6,800 | 6,800 | 6,800 | 6,800 | 6,800 |
| SBSB Financial Advisors_NLE | 24,780 | 31,680 | 31,200 | 31,200 | 31,200 | 31,200 | 31,200 | 31,200 | 31,200 | 31,200 | 0 |
| SC&H Financial Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 5,960 | 5,940 | 8,180 | 7,189 | 7,249 | 7,232 |
| Scarborough Capital Management | 0 | 0 | 0 | 0 | 0 | 2,020 | 2,080 | 2,100 | 2,100 | 0 | 2,188 |
| Schaller Investment Group, Inc. | 67,840 | 67,840 | 67,840 | 67,840 | 67,840 | 0 | 0 | 0 | 0 | 0 | 0 |
| Schaper, Benz & Wise Investment Counsel, Inc. | 284,220 | 261,040 | 252,800 | 247,420 | 235,940 | 230,100 | 226,680 | 228,620 | 225,537 | 222,633 | 222,715 |
| Scharf Investments, LLC | 6,400 | 8,240 | 10,260 | 12,720 | 15,540 | 15,840 | 16,360 | 15,540 | 15,109 | 13,942 | 14,787 |
| Schechter Investments | 0 | 0 | 0 | 0 | 0 | 89,600 | 91,220 | 90,600 | 87,073 | 86,381 | 82,481 |
| Schneider Downs Wealth Management Advisors | 0 | 0 | 3,240 | 3,240 | 6,240 | 6,300 | 4,080 | 6,260 | 5,586 | 0 | 0 |
| Schnieders Capital Management, LLC | 84,360 | 85,360 | 85,660 | 86,360 | 86,960 | 95,580 | 96,320 | 94,600 | 131,600 | 150,540 | 112,245 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schoellerbank Invest AG | 384,000 | 338,500 | 308,900 | 321,800 | 304,300 | 310,500 | 213,100 | 210,700 | 214,900 | 261,280 | 122,300 |
| Schonfeld Strategic Advisors LLC | 282,040 | 163,580 | 287,300 | 202,660 | 94,940 | 114,900 | 99,440 | 81,400 | 167,957 | 86,742 | 107,081 |
| Schoolcraft Capital LLC | 0 | 0 | 0 | 1,760 | 1,760 | 1,760 | 1,660 | 0 | 0 | 0 | 0 |
| Schroder & Co. (Asia) Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47,974 |
| Schroder & Co. Bank AG | 49,880 | 56,440 | 54,100 | 55,000 | 47,300 | 0 | 53,720 | 54,900 | 54,720 | 55,697 | 59,342 |
| Schroder Investment Management (Australia) Ltd. | 0 | 0 | 12,820 | 9,780 | 7,800 | 7,800 | 7,800 | 7,800 | 7,800 | 7,800 | 7,800 |
| Schroder Investment Management (Europe) S.A. | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 0 | 0 | 0 | 0 | 0 | 332 |
| Schroder Investment Management Ltd. (SIM) | 1,808,860 | 1,725,300 | 1,816,480 | 1,758,060 | 1,558,060 | 0 | 2,068,760 | 2,316,820 | 2,372,093 | 2,204,684 | 2,289,392 |
| Schroder Investment Management North America Inc. | 241,540 | 215,260 | 138,660 | 160,460 | 128,920 | 0 | 196,940 | 184,820 | 169,219 | 171,656 | 119,069 |
| Schroder Wealth Management (US) Limited | 0 | 0 | 29,620 | 39,280 | 39,280 | 39,280 | 38,900 | 40,320 | 31,682 | 29,775 | 30,217 |
| Schroders Private Bank | 747,160 | 861,240 | 892,400 | 903,660 | 928,120 | 0 | 950,580 | 923,120 | 739,380 | 739,019 | 753,027 |
| Schrum Private Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 2,680 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 |
| Schubert & Co | 0 | 0 | 0 | 0 | 0 | 300 | 240 | 560 | 362 | 322 | 498 |
| Schwab Charitable Fund | 0 | 136,040 | 69,480 | 69,480 | 69,480 | 0 | 0 | 0 | 0 | 0 | 0 |
| Schwarz Dygos Wheeler Investment Advisors LLC | 33,760 | 34,160 | 34,420 | 34,420 | 34,420 | 34,420 | 34,340 | 31,480 | 31,060 | 31,060 | 30,360 |
| Schweizerische Nationalbank | 23,553,920 | 22,677,920 | 22,835,920 | 24,040,740 | 23,028,740 | 21,904,740 | 24,770,740 | 24,644,740 | 24,445,640 | 22,543,200 | 21,737,700 |
| Schwerin Boyle Capital Management, Inc. | 785,480 | 780,680 | 763,080 | 744,980 | 740,180 | 734,680 | 729,760 | 728,360 | 727,160 | 721,360 | 678,410 |
| Scissortail Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 5,320 | 5,820 | 5,820 | 5,820 | 16,730 | 5,820 |
| Scotia Administradora General de Fondos Chile S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 1,800 | 1,600 | 0 | 1,300 | 1,300 |
| Scotia Capital Inc. | 1,155,920 | 1,174,180 | 1,200,020 | 1,228,120 | 1,269,040 | 1,291,760 | 1,341,240 | 1,342,700 | 1,360,816 | 1,363,710 | 1,428,370 |
| Scotia Fondos, S.A. de C.V. | 8,280 | 6,480 | 9,780 | 9,140 | 382,040 | 396,640 | 519,280 | 580,220 | 521,410 | 526,809 | 575,061 |
| Scott & Selber, Inc. | 73,460 | 70,000 | 69,940 | 69,460 | 67,400 | 67,020 | 66,380 | 66,260 | 74,170 | 74,426 | 74,603 |
| Scottish Friendly Asset Managers Limited | 1,420 | 1,300 | 1,440 | 1,360 | 1,260 | 1,160 | 1,100 | 1,040 | 1,017 | 970 | 298,254 |
| Scottish Widows Unit Trust Managers Ltd | 3,020 | 2,740 | 2,720 | 2,440 | 2,440 | 2,440 | 2,440 | 2,160 | 2,160 | 2,160 | 2,160 |
| Scout Investments, Inc. | 99,960 | 99,960 | 99,960 | 99,960 | 99,960 | 0 | 0 | 0 | 0 | 0 | 0 |
| SCS Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25,800 | 41,933 | 25,800 |
| Sculati Wealth Management, LLC | 27,520 | 27,320 | 26,680 | 26,580 | 26,440 | 26,440 | 26,440 | 25,520 | 25,520 | 25,520 | 24,922 |
| SeaBridge Investment Advisors LLC | 50,880 | 49,980 | 49,940 | 48,440 | 49,420 | 48,460 | 49,020 | 51,060 | 51,401 | 45,389 | 42,389 |
| Seacrest Wealth Management, LLC | 134,100 | 134,380 | 133,740 | 133,900 | 135,960 | 135,720 | 130,740 | 145,100 | 140,214 | 117,849 | 119,493 |
| SEAMARK Asset Management Ltd. | 660 | 660 | 660 | 600 | 540 | 480 | 460 | 460 | 460 | 460 | 460 |
| Searcy Financial Services, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 77,406 | 77,460 |
| Searle & Company | 6,260 | 6,260 | 6,260 | 6,260 | 6,260 | 6,260 | 6,260 | 6,260 | 6,260 | 6,260 | 6,490 |
| Seascape Capital Management, LLC | 4,940 | 4,260 | 3,640 | 5,500 | 5,500 | 5,580 | 3,220 | 3,160 | 3,181 | 3,137 | 2,953 |
| Seasons of Advice Wealth Management | 0 | 4,320 | 3,800 | 3,940 | 3,960 | 3,960 | 4,120 | 3,680 | 3,680 | 3,680 | 3,800 |
| SEB Asset Management (Denmark) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,300 | 12,150 | 11,150 |
| SEB Investment Management AB | 2,560,540 | 2,991,240 | 2,925,460 | 2,810,820 | 3,230,960 | 3,401,000 | 2,999,460 | 2,217,500 | 1,647,067 | 1,513,223 | 1,410,968 |
| SEB Private Bank | 0 | 0 | 0 | 0 | 0 | 0 | 20,160 | 18,080 | 18,080 | 22,341 | 18,004 |
| Sebold Capital Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,884 | 7,744 |
| Secure Spectrum | 35,700 | 57,000 | 59,100 | 59,100 | 59,100 | 59,100 | 71,100 | 76,600 | 68,100 | 44,500 | 44,500 |
| Securian Asset Management, Inc. | 544,460 | 528,440 | 508,680 | 499,040 | 488,640 | 482,540 | 473,120 | 467,540 | 455,460 | 447,616 | 440,761 |
| Security Asset Management Inc. | 44,940 | 61,780 | 60,980 | 59,980 | 54,360 | 52,820 | 52,400 | 53,500 | 53,529 | 53,580 | 44,980 |
| Security Capital Management | 0 | 0 | 0 | 0 | 0 | 0 | 4,880 | 6,120 | 6,070 | 6,233 | 6,537 |
| Security Kapitalanlage AG | 130,440 | 122,200 | 120,200 | 120,200 | 116,360 | 117,160 | 115,360 | 111,800 | 111,800 | 99,383 | 99,383 |
| Security National Bank | 5,060 | 4,880 | 8,480 | 8,480 | 10,980 | 10,080 | 10,080 | 9,780 | 8,980 | 6,780 | 6,570 |
| Security National Bank Sioux City | 6,120 | 8,640 | 8,240 | 6,540 | 3,800 | 3,980 | 5,180 | 5,080 | 5,011 | 7,306 | 7,306 |
| Security National Trust Company | 49,780 | 52,420 | 55,760 | 54,620 | 54,620 | 54,620 | 54,620 | 54,620 | 54,620 | 54,620 | 54,620 |
| Seed Wealth Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,920 | 5,920 |
| Seelaus Asset Management, LLC | 7,740 | 7,880 | 7,880 | 7,880 | 7,880 | 8,620 | 7,920 | 7,920 | 7,880 | 7,510 | 7,384 |
| Seeyond SA_NLE | 0 | 18,040 | 18,620 | 17,680 | 26,740 | 26,360 | 26,480 | 46,040 | 45,139 | 44,308 | 0 |
| Segall Bryant & Hamill, LLC | 1,363,940 | 1,410,180 | 1,292,000 | 1,347,620 | 1,339,600 | 1,321,460 | 1,356,920 | 1,333,680 | 1,250,583 | 1,244,696 | 1,192,429 |
| Segment Wealth Management, LLC | 35,340 | 35,480 | 36,600 | 36,600 | 36,800 | 38,620 | 38,920 | 36,900 | 37,540 | 37,586 | 37,486 |
| SEI Investments Canada | 19,940 | 19,300 | 21,260 | 12,020 | 12,020 | 10,020 | 47,780 | 47,840 | 45,500 | 44,980 | 44,070 |
| SEI Investments Management Corporation | 3,284,360 | 3,273,160 | 3,141,240 | 2,843,520 | 2,634,300 | 2,770,160 | 2,711,140 | 3,156,220 | 2,892,192 | 2,596,390 | 2,930,084 |
| Select Asset Management & Trust | 0 | 7,980 | 3,240 | 3,140 | 3,080 | 2,980 | 2,980 | 3,320 | 3,487 | 3,805 | 4,221 |
| Select Equity Group, L.P. | 1,486,800 | 448,640 | 571,880 | 721,780 | 726,340 | 1,071,980 | 1,336,660 | 1,656,020 | 1,718,036 | 1,432,602 | 305,104 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Selective Wealth Management, Inc. | 164,920 | 164,920 | 340 | 440 | 44,140 | 47,400 | 46,560 | 62,100 | 56,958 | 35,613 | 35,613 |
| Seligson & Co Rahastoyhtiö Oyj | 615,360 | 415,540 | 415,340 | 421,640 | 422,640 | 306,240 | 307,040 | 308,620 | 312,920 | 430,720 | 443,120 |
| Sella SGR S.p.A. | 11,440 | 11,440 | 11,440 | 11,440 | 11,440 | 11,440 | 11,440 | 11,440 | 11,440 | 11,440 | 13,840 |
| Selway Asset Management, Inc | 0 | 0 | 0 | 1,600 | 1,600 | 1,600 | 1,600 | 0 | 1,600 | 0 | 0 |
| Semmax Financial Advisors, Inc. | 26,360 | 16,640 | 18,580 | 19,080 | 18,280 | 14,720 | 13,380 | 12,460 | 11,381 | 10,967 | 10,967 |
| Sempione SIM SpA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,000 | 4,000 | 4,380 |
| Semus Wealth Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,722 | 19,693 |
| Senator Investment Group LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 400,000 |
| Sendero Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 11,260 | 7,940 | 10,440 | 14,742 | 0 | 18,482 |
| Seneca House Advisors | 5,600 | 5,600 | 5,400 | 5,540 | 5,540 | 5,600 | 5,680 | 5,800 | 5,825 | 5,925 | 5,725 |
| Sensible Money LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,260 | 3,900 |
| Sentinel Pension Advisors Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,540 | 0 | 0 | 0 |
| Sentinel Trust Company, LBA | 0 | 0 | 2,240 | 2,240 | 2,160 | 14,760 | 5,080 | 5,100 | 3,560 | 3,560 | 7,535 |
| Sentinus, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,627 | 4,459 | 5,698 |
| Sentio Capital Management (Pty) Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,232 | 8,454 |
| Sentry Investment Management, L.L.C. | 381,040 | 376,640 | 62,880 | 62,880 | 53,200 | 53,200 | 45,540 | 38,100 | 37,541 | 37,625 | 36,828 |
| Sentry LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,249 |
| Sepio Capital, LP | 107,820 | 109,000 | 126,200 | 124,260 | 107,440 | 109,540 | 113,940 | 102,720 | 96,563 | 92,373 | 88,184 |
| Sequoia Financial Group, LLC | 88,460 | 89,380 | 90,220 | 103,380 | 40,440 | 124,140 | 140,460 | 143,080 | 138,044 | 206,178 | 227,244 |
| SerMont Asset Management SA | 4,320 | 4,320 | 4,320 | 4,320 | 4,320 | 4,320 | 4,320 | 0 | 0 | 0 | 0 |
| Setanta Asset Management Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,464 | 3,464 | 3,464 |
| Seven Eight Capital, LP | 0 | 0 | 0 | 0 | 0 | 12,800 | 0 | 8,960 | 71,918 | 56,326 | 52,747 |
| Seven Investment Management LLP | 16,100 | 16,100 | 16,100 | 16,100 | 16,100 | 16,100 | 0 | 0 | 0 | 0 | 0 |
| Seven Post Investment Office LP | 8,560 | 8,880 | 8,560 | 8,560 | 8,560 | 9,280 | 9,280 | 9,280 | 9,280 | 9,280 | 9,280 |
| Seven Springs Wealth Group LLC | 0 | 0 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 2,415 | 2,415 |
| SevenBridge Financial Group, LLC | 20,420 | 21,060 | 20,840 | 20,980 | 20,980 | 5,540 | 19,300 | 18,400 | 22,029 | 25,948 | 24,688 |
| SFE Investment Counsel, Inc. | 43,140 | 49,160 | 49,640 | 47,800 | 45,300 | 43,720 | 39,820 | 40,560 | 40,843 | 41,416 | 41,108 |
| SFG Wealth Management,LLC | 0 | 0 | 0 | 0 | 0 | 6,620 | 6,640 | 6,480 | 6,000 | 5,005 | 5,325 |
| SFMG Wealth Advisors | 28,720 | 35,640 | 45,440 | 47,580 | 51,840 | 51,800 | 53,760 | 56,240 | 56,717 | 66,438 | 71,410 |
| SG Americas Securities, L.L.C. | 920,760 | 793,880 | 544,400 | 529,680 | 317,840 | 831,400 | 304,620 | 187,560 | 217,074 | 1,165,837 | 324,128 |
| SG Kleinwort Hambros Bank Limited | 27,000 | 23,000 | 23,000 | 23,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 18,750 | 0 |
| SG Value Partners AG | 72,060 | 71,480 | 71,140 | 47,660 | 38,260 | 38,260 | 38,260 | 38,260 | 38,260 | 38,260 | 38,260 |
| SG3 Management, LLC | 0 | 240,000 | 300,000 | 0 | 300,000 | 340,000 | 0 | 0 | 195,000 | 0 | 0 |
| Shamrock Asset Management, L.L.C._NLE | 500 | 500 | 500 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shapiro Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 802,620 | 1,231,900 | 1,338,519 | 1,400,842 | 1,583,031 |
| Shareholder Value Management AG | 100,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shariaportfolio Inc | 0 | 0 | 0 | 23,360 | 27,580 | 32,760 | 38,920 | 43,060 | 46,525 | 51,857 | 57,095 |
| Sharkey Howes & Javer Inc | 0 | 0 | 0 | 1,680 | 1,880 | 1,880 | 1,880 | 1,880 | 0 | 0 | 0 |
| Sheaff Brock Investment Advisors, LLC | 42,720 | 43,140 | 42,160 | 42,540 | 44,820 | 165,480 | 183,140 | 88,200 | 78,019 | 47,899 | 48,658 |
| Shearwater Capital, LLC | 0 | 0 | 0 | 0 | 0 | 3,040 | 3,040 | 3,040 | 3,040 | 3,040 | 3,040 |
| Sheets Smith Investment Management, LLC | 0 | 51,280 | 51,280 | 51,280 | 51,280 | 60,800 | 65,860 | 22,280 | 22,280 | 0 | 0 |
| Sheets Smith Wealth Management | 140,920 | 141,360 | 142,400 | 133,300 | 128,600 | 132,980 | 132,200 | 127,520 | 115,111 | 114,014 | 106,881 |
| Shell Asset Management Company B.V. | 590,860 | 681,380 | 747,320 | 733,760 | 617,340 | 612,840 | 552,900 | 520,140 | 407,467 | 311,150 | 319,897 |
| Shelton Capital Management | 521,560 | 479,200 | 415,740 | 403,940 | 420,180 | 400,680 | 402,180 | 402,180 | 425,282 | 40,600 | 491,685 |
| Shepherd Financial Partners LLC | 50,500 | 51,740 | 52,180 | 48,100 | 48,000 | 49,080 | 49,140 | 49,140 | 49,830 | 49,990 | 51,015 |
| Shepherd Kaplan Krochuk, LLC | 16,600 | 15,600 | 14,600 | 12,600 | 12,600 | 13,140 | 12,600 | 12,640 | 12,665 | 2,535 | 0 |
| Sherbrooke Park Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,800 | 0 |
| Shikiar Asset Management, Inc. | 133,860 | 115,920 | 110,360 | 115,940 | 116,880 | 118,340 | 124,420 | 128,380 | 128,795 | 128,795 | 115,425 |
| Shilanski & Associates, Inc. | 10,280 | 10,320 | 9,660 | 9,940 | 8,940 | 8,840 | 9,000 | 1,840 | 6,950 | 0 | 0 |
| Shin Kong Investment Trust Co., Ltd. | 1,560 | 1,560 | 1,560 | 1,560 | 1,560 | 1,560 | 1,560 | 0 | 0 | 0 | 0 |
| Shine Investment Advisory Services, Inc. | 12,540 | 12,540 | 12,540 | 12,540 | 12,540 | 12,540 | 12,540 | 12,540 | 0 | 0 | 0 |
| Shinhan Asset Management Co Ltd | 0 | 0 | 0 | 0 | 1,640 | 3,620 | 3,920 | 7,960 | 9,951 | 9,951 | 10,922 |
| Shira Ridge Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,932 | 15,053 |
| Shoker Investment Counsel, Inc. | 3,440 | 0 | 0 | 0 | 1,520 | 1,520 | 1,520 | 3,440 | 3,440 | 3,400 | 3,400 |
| Shone Asset Management LLC | 3,380 | 3,380 | 3,380 | 3,380 | 3,380 | 3,380 | 3,380 | 3,380 | 3,380 | 0 | 0 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shorehaven Wealth Partners, LLC | 0 | 2,300 | 2,300 | 2,300 | 2,300 | 2,300 | 2,300 | 2,300 | 2,300 | 2,300 | 2,300 |
| Shorepoint Capital Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,205 | 24,066 |
| Shufro, Rose & Co., LLC | 15,120 | 17,140 | 17,120 | 15,280 | 13,380 | 13,040 | 13,460 | 12,620 | 15,940 | 15,980 | 15,740 |
| Shulman DeMeo Asset Management LLC | 3,820 | 3,820 | 3,820 | 0 | 0 | 3,760 | 3,360 | 2,000 | 0 | 0 | 2,166 |
| SIA Wealth Management Inc. | 0 | 0 | 0 | 0 | 82,060 | 83,260 | 0 | 0 | 0 | 0 | 0 |
| Sicart Associates LLC | 0 | 0 | 2,280 | 2,280 | 2,280 | 2,280 | 2,280 | 2,280 | 2,280 | 0 | 0 |
| Siemens Fonds Invest GmbH | 142,420 | 158,540 | 165,900 | 174,660 | 191,200 | 204,380 | 202,980 | 198,240 | 191,647 | 389,180 | 182,259 |
| Sienna Gestion | 0 | 0 | 0 | 0 | 0 | 0 | 80,600 | 83,040 | 83,040 | 83,040 | 190 |
| Sierra Capital LLC | 0 | 0 | 13,420 | 13,420 | 13,420 | 15,760 | 15,700 | 15,440 | 15,440 | 15,440 | 15,420 |
| Sigma Investment Counselors, Inc. | 0 | 4,840 | 5,140 | 5,480 | 5,500 | 5,640 | 5,640 | 6,020 | 6,125 | 6,195 | 7,006 |
| Sigma Planning Corporation | 141,340 | 143,540 | 146,220 | 147,560 | 151,200 | 154,620 | 168,020 | 169,380 | 181,032 | 176,727 | 172,752 |
| Signal Iduna Asset Management GmbH | 5,260 | 6,600 | 8,300 | 8,300 | 8,300 | 8,300 | 8,300 | 8,300 | 8,935 | 8,935 | 8,935 |
| SignalPoint Asset Management, LLC | 25,100 | 24,680 | 24,480 | 27,980 | 27,760 | 28,340 | 28,920 | 30,100 | 27,214 | 27,211 | 26,182 |
| Signature Financial Management Inc. NLE | 53,380 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Signature Wealth Management Group LLC | 0 | 0 | 0 | 0 | 0 | 0 | 16,140 | 17,040 | 16,152 | 11,267 | 11,820 |
| Signature Wealth Management Partners, LLC | 0 | 2,680 | 2,920 | 3,660 | 4,520 | 4,320 | 4,300 | 4,460 | 4,560 | 4,180 | 4,820 |
| Signaturefd, LLC | 43,340 | 43,580 | 44,820 | 50,280 | 48,760 | 52,860 | 54,920 | 55,020 | 55,807 | 54,615 | 58,146 |
| Signet Financial Management, LLC | 65,800 | 64,380 | 63,720 | 63,420 | 63,400 | 61,080 | 61,480 | 61,640 | 62,357 | 61,117 | 62,408 |
| Signet Investment Advisory Group, Inc. | 9,420 | 21,640 | 20,720 | 19,440 | 19,180 | 19,040 | 18,640 | 18,500 | 18,372 | 18,607 | 17,567 |
| Silicon Hills Wealth Management, LLC | 7,140 | 7,140 | 7,140 | 7,140 | 7,220 | 7,760 | 7,760 | 7,760 | 7,931 | 7,931 | 7,931 |
| Silicon Valley Capital Partners, L.P. | 11,300 | 11,800 | 11,860 | 11,980 | 12,260 | 12,160 | 12,300 | 12,320 | 24,826 | 23,216 | 10,825 |
| Silicon Valley Community Foundation | 0 | 826,060 | 816,060 | 798,620 | 708,020 | 788,920 | 738,480 | 727,960 | 714,540 | 714,540 | 698,238 |
| Silphium Asset Management Limited | 0 | 0 | 0 | 0 | 6,100 | 3,100 | 5,100 | 2,300 | 2,300 | 2,300 | 0 |
| Silvant Capital Management LLC | 169,440 | 167,320 | 164,000 | 162,100 | 141,360 | 134,420 | 132,000 | 131,680 | 574,886 | 513,249 | 361,433 |
| Silver Oak Securities, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 6,400 | 8,820 | 9,242 | 9,703 | 9,726 |
| Silvercrest Asset Management Group LLC | 1,436,840 | 1,454,020 | 1,509,220 | 1,483,980 | 1,431,880 | 1,421,340 | 1,434,320 | 1,333,620 | 1,307,501 | 1,294,026 | 1,104,224 |
| SilverLake Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 1,400 | 1,720 | 0 | 0 | 0 | 0 |
| Silverleafe Capital Partners, LLC | 3,520 | 3,520 | 3,620 | 3,620 | 3,620 | 2,940 | 2,940 | 2,940 | 2,940 | 2,940 | 2,940 |
| Silvia Mccoll Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,870 | 8,960 |
| Simmons First Trust Company N.A. | 46,500 | 49,840 | 48,220 | 42,720 | 42,580 | 41,460 | 41,800 | 41,620 | 38,928 | 38,786 | 36,834 |
| Simon Quick Advisors, LLC | 4,440 | 4,840 | 4,680 | 4,540 | 14,300 | 6,700 | 5,700 | 12,780 | 15,754 | 27,369 | 30,054 |
| Simpel S.A. | 0 | 0 | 0 | 0 | 1,360 | 1,360 | 1,360 | 1,360 | 1,360 | 3,300 | 3,300 |
| Simplex Trading, LLC | 137,260 | 434,640 | 0 | 0 | 0 | 0 | 0 | 543,540 | 250,975 | 217,128 | 0 |
| Simplify Asset Management Inc | 0 | 0 | 0 | 0 | 3,280 | 5,380 | 6,500 | 2,380 | 0 | 0 | 3,059 |
| SimplyRich | 103,060 | 102,980 | 103,040 | 103,040 | 102,640 | 102,680 | 102,340 | 102,340 | 100,793 | 100,702 | 100,611 |
| Single Point Partners, LLC | 15,020 | 4,680 | 12,720 | 11,740 | 11,000 | 10,840 | 12,120 | 12,060 | 17,532 | 11,292 | 10,482 |
| Singular Asset Management SGIIC SA. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,925 | 7,687 |
| SinoPac Securities Investment Trust Co., Ltd. | 1,500 | 1,420 | 1,640 | 3,320 | 580 | 580 | 600 | 0 | 0 | 625 | 823 |
| Sionna Investment Managers Inc. | 12,920 | 12,920 | 15,420 | 15,420 | 15,420 | 15,420 | 11,560 | 11,560 | 11,560 | 11,560 | 11,560 |
| Sippican Capital Advisors LLC | 18,280 | 17,780 | 17,420 | 17,400 | 16,320 | 15,880 | 15,480 | 13,480 | 11,240 | 11,170 | 11,135 |
| Sit Investment Associates, Inc. | 172,000 | 160,600 | 153,000 | 137,560 | 137,320 | 137,320 | 136,820 | 132,920 | 132,420 | 132,220 | 128,120 |
| Sitrin Capital Management, LLC | 4,800 | 4,800 | 4,800 | 7,280 | 4,800 | 4,800 | 4,800 | 4,800 | 4,800 | 4,800 | 4,800 |
| Sittner & Nelson, LLC | 0 | 22,480 | 22,620 | 22,620 | 21,820 | 22,680 | 22,700 | 22,940 | 23,340 | 24,380 | 24,420 |
| SJS Investment Services | 0 | 0 | 0 | 0 | 0 | 12,980 | 13,320 | 13,320 | 12,329 | 12,435 | 13,194 |
| Skagen AS | 1,835,220 | 1,835,960 | 1,858,680 | 1,849,600 | 1,665,160 | 1,618,060 | 1,565,140 | 1,565,140 | 1,565,687 | 1,602,705 | 1,224,046 |
| Skandia Asset Management Fondsmæglerselskab A/S | 2,360 | 4,360 | 4,360 | 4,360 | 4,360 | 4,360 | 4,360 | 4,360 | 4,360 | 0 | 0 |
| Skandia Fonder AB | 152,820 | 130,820 | 134,820 | 138,820 | 138,820 | 144,820 | 148,820 | 128,120 | 132,120 | 135,620 | 135,620 |
| Skandia Investment Management AB | 0 | 0 | 68,480 | 50,800 | 40,800 | 125,020 | 119,020 | 123,020 | 107,820 | 110,620 | 108,820 |
| Sky Investment Group LLC | 47,400 | 48,300 | 48,200 | 47,820 | 47,760 | 47,120 | 46,720 | 47,040 | 47,040 | 46,940 | 46,860 |
| SkyBridge Capital II, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,178 | 9,178 | 9,178 |
| Skye Global Management LP | 3,690,000 | 4,050,000 | 2,610,000 | 1,790,000 | 1,730,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Skylands Capital, LLC | 9,500 | 9,500 | 9,500 | 9,500 | 9,500 | 9,500 | 9,500 | 9,500 | 9,500 | 9,500 | 9,500 |
| SkyOak Wealth, LLC | 33,360 | 33,660 | 33,660 | 33,660 | 33,660 | 40,200 | 35,940 | 36,000 | 30,139 | 29,684 | 29,274 |
| Skyview Investment Advisors, LLC | 0 | 16,680 | 16,880 | 16,880 | 23,780 | 4,818,020 | 28,400 | 27,180 | 29,161 | 28,369 | 29,008 |
| SlateStone Wealth, LLC | 79,400 | 76,200 | 77,100 | 76,620 | 74,180 | 74,600 | 103,820 | 105,420 | 66,222 | 65,975 | 68,013 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Slocum Gordon & Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 840 | 840 |
| Slow Capital, Inc. | 47,940 | 47,780 | 48,160 | 47,600 | 40,700 | 37,000 | 34,620 | 34,160 | 33,544 | 32,992 | 32,164 |
| Sloy, Dahl & Holst, Inc | 0 | 16,580 | 26,100 | 4,300 | 28,080 | 28,080 | 32,800 | 28,720 | 28,796 | 7,130 | 7,680 |
| Smallwood Wealth Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 6,540 | 6,540 | 11,100 | 11,300 | 11,200 | 7,155 |
| Smart Private Managers (Luxembourg) S.A. | 14,200 | 1,400 | 360 | 360 | 360 | 360 | 9,420 | 9,420 | 9,077 | 35,029 | 30,746 |
| Smith & Howard Wealth Management, LLC | 5,460 | 5,460 | 5,280 | 4,200 | 4,200 | 3,400 | 3,260 | 4,660 | 4,760 | 4,280 | 3,320 |
| Smith Anglin Financial, LLC | 0 | 2,900 | 2,980 | 2,980 | 2,980 | 2,980 | 2,960 | 3,060 | 3,061 | 3,420 | 3,176 |
| Smith Asset Management Group, LP | 282,840 | 168,000 | 191,760 | 204,080 | 200,720 | 199,700 | 200,180 | 200,180 | 200,180 | 200,180 | 200,180 |
| Smith Shellnut Wilson, LLC | 10,120 | 10,360 | 10,560 | 11,160 | 12,680 | 13,900 | 11,980 | 11,680 | 11,480 | 10,260 | 10,260 |
| Smith, Moore & Company | 9,320 | 9,100 | 9,720 | 8,720 | 8,720 | 8,980 | 10,460 | 10,220 | 11,250 | 13,945 | 13,338 |
| Smith, Salley & Associates, LLC | 222,320 | 231,420 | 237,580 | 242,580 | 245,660 | 248,640 | 255,120 | 263,100 | 266,873 | 265,797 | 278,165 |
| Smithbridge Asset Management, Inc. | 23,060 | 25,420 | 25,680 | 26,340 | 25,640 | 24,960 | 25,920 | 26,300 | 29,930 | 61,486 | 62,612 |
| Smithfield Trust Company | 47,460 | 48,020 | 47,680 | 47,620 | 47,500 | 49,020 | 47,680 | 47,820 | 48,262 | 47,978 | 47,481 |
| Snider Financial Group | 0 | 0 | 0 | 65,320 | 60,660 | 65,280 | 66,800 | 59,460 | 62,528 | 67,930 | 66,459 |
| Snow Capital Management, L.P._NLE | 20,000 | 20,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Snowden Capital Advisors LLC | 174,320 | 197,360 | 206,860 | 224,340 | 226,880 | 186,200 | 244,300 | 260,060 | 264,828 | 263,150 | 258,828 |
| Société de Gestion Prévoir | 9,500 | 9,500 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 8,000 | 7,500 | 6,500 | 3,500 |
| Société Générale Gestion | 248,300 | 245,580 | 185,480 | 126,880 | 121,620 | 0 | 0 | 0 | 0 | 0 | 0 |
| Socopa - Sociedade Corretora Paulista S.A. | 0 | 0 | 0 | 0 | 1,520 | 760 | 2,220 | 2,220 | 2,220 | 2,220 | 2,220 |
| SOL Capital Management Co. | 10,100 | 10,100 | 9,180 | 8,740 | 8,380 | 8,380 | 8,420 | 11,900 | 12,715 | 15,425 | 18,332 |
| Solidarilty Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 25,400 | 28,540 | 29,146 | 29,146 | 7,764 |
| Solstein Capital, LLC | 1,520 | 0 | 1,620 | 5,220 | 17,960 | 15,960 | 15,960 | 15,960 | 15,960 | 15,960 | 15,960 |
| Soltis Investment Advisors, LLC | 7,040 | 7,640 | 9,980 | 10,500 | 10,700 | 11,020 | 12,820 | 15,520 | 15,525 | 19,195 | 46,951 |
| Solventis A.V., S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,075 | 0 | 0 |
| Somerset Group LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,253 | 9,566 | 9,566 |
| Sonata Capital Group, Inc. | 3,640 | 3,640 | 3,640 | 3,640 | 4,900 | 6,100 | 9,900 | 9,900 | 7,400 | 5,100 | 5,100 |
| Sonnipe, Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,260 | 0 |
| Sonoma Private Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,773 |
| Sonoma Wealth Advisors, LLC | 0 | 0 | 3,320 | 4,860 | 4,700 | 4,340 | 4,120 | 4,820 | 3,623 | 4,204 | 2,140 |
| Sonora Investment Management Group, LLC | 183,200 | 185,700 | 184,920 | 188,220 | 190,660 | 191,680 | 193,820 | 196,840 | 9,857 | 206,082 | 210,382 |
| Soroban Capital Partners LP | 4,973,400 | 4,973,400 | 4,973,400 | 4,973,400 | 4,973,400 | 4,973,400 | 3,575,580 | 4,281,580 | 3,838,980 | 3,575,580 | 3,575,580 |
| Soros Fund Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46,600 | 46,600 |
| Souders Financial Advisors, LLC | 29,780 | 30,580 | 29,440 | 32,300 | 32,840 | 30,080 | 30,640 | 40,760 | 40,968 | 43,168 | 42,412 |
| Sound Income Strategies, LLC | 4,960 | 4,960 | 5,220 | 4,420 | 6,120 | 5,500 | 5,860 | 6,660 | 6,040 | 6,258 | 6,250 |
| Sound View Wealth Advisors, LLC | 50,720 | 49,640 | 49,000 | 46,680 | 47,620 | 48,680 | 49,000 | 49,100 | 48,876 | 47,566 | 63,937 |
| Soundwatch Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 260 | 0 |
| Source Financial Advisors, L.L.C. | 0 | 3,240 | 3,740 | 3,520 | 3,600 | 3,120 | 3,440 | 3,800 | 7,515 | 10,592 | 8,784 |
| Source For Alpha (Deutschland) AG | 3,600 | 3,100 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 57,130 | 88,700 |
| South Dakota Investment Council | 850,920 | 836,920 | 836,640 | 721,240 | 721,240 | 721,240 | 540,980 | 583,600 | 583,962 | 579,776 | 616,615 |
| South Shore Capital Advisors LLC | 0 | 0 | 0 | 4,820 | 4,820 | 5,700 | 5,700 | 5,560 | 5,560 | 5,560 | 5,560 |
| South State Bank | 174,660 | 164,500 | 146,400 | 141,960 | 140,520 | 137,080 | 134,640 | 135,240 | 134,723 | 132,526 | 129,016 |
| South Street Advisors LLC | 4,680 | 4,680 | 4,680 | 4,680 | 2,780 | 2,780 | 2,780 | 2,780 | 2,780 | 3,105 | 3,105 |
| South Texas Money Management, Ltd._NLE | 14,360 | 14,360 | 14,360 | 14,360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southeast Asset Advisors, LLC | 641,700 | 630,700 | 627,580 | 624,900 | 621,920 | 618,640 | 626,900 | 629,880 | 633,313 | 633,424 | 634,949 |
| Southeastern Asset Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,520,280 | 1,496,129 | 1,099,136 | 837,604 |
| Southland Equity Partners LLC | 0 | 0 | 0 | 1,880 | 1,880 | 1,780 | 2,840 | 2,900 | 2,975 | 3,079 | 3,179 |
| Southport Capital, Inc. | 18,800 | 18,040 | 19,260 | 19,020 | 4,380 | 5,300 | 1,620 | 1,620 | 1,620 | 1,620 | 1,620 |
| Southport Management, L.L.C. | 10,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sovarnum Capital L.P. | 46,000 | 30,000 | 63,000 | 43,000 | 34,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sovereign Financial Group, Inc. | 0 | 39,380 | 3,480 | 34,620 | 31,800 | 31,800 | 32,520 | 78,040 | 64,396 | 65,582 | 57,254 |
| Sowa Financial Group, Inc | 2,960 | 2,960 | 2,960 | 2,960 | 2,960 | 2,960 | 3,000 | 0 | 0 | 0 | 0 |
| Sowell Management Services | 65,260 | 67,040 | 61,280 | 0 | 0 | 0 | 0 | 0 | 67,740 | 78,669 | 68,140 |
| SP Asset Management LLC | 76,560 | 53,420 | 53,360 | 53,580 | 53,580 | 53,680 | 54,120 | 54,120 | 53,820 | 54,300 | 57,200 |
| Sparinvest S.A. | 296,140 | 172,060 | 217,880 | 214,860 | 218,780 | 147,760 | 23,320 | 0 | 0 | 0 | 0 |
| Sparkasse Oberösterreich Kapitalanlagegesellschaft mbH | 44,540 | 34,540 | 34,540 | 24,500 | 24,500 | 24,500 | 24,500 | 24,500 | 24,500 | 22,500 | 22,500 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sparkline Capital LP | 0 | 0 | 0 | 0 | 320 | 300 | 640 | 620 | 998 | 2,149 | 3,559 |
| Sparta 24 Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 144,388 | 14,300 |
| Spartan Planning & Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 6,180 | 0 | 0 | 0 | 0 |
| Spearhead Capital Advisors LLC | 155,260 | 161,200 | 151,860 | 146,820 | 148,800 | 151,640 | 159,280 | 163,060 | 25,289 | 25,289 | 25,289 |
| Spectrum Asset Management, Inc. (NB/CA) | 5,680 | 5,280 | 5,780 | 4,860 | 3,480 | 2,860 | 3,100 | 2,800 | 2,496 | 0 | 0 |
| Spectrum Management Group, LLC | 1,120 | 1,100 | 1,100 | 1,140 | 1,140 | 1,140 | 3,860 | 3,820 | 3,820 | 3,820 | 3,820 |
| Spectrum Wealth Advisory Group, LLC | 4,800 | 0 | 2,160 | 2,060 | 2,060 | 2,020 | 2,080 | 0 | 0 | 0 | 0 |
| Spence Asset Management | 226,180 | 229,220 | 226,560 | 220,660 | 221,300 | 229,040 | 229,300 | 229,160 | 224,733 | 223,303 | 219,464 |
| Spinnaker Investment Group, LLC | 0 | 0 | 0 | 0 | 0 | 3,000 | 3,000 | 3,180 | 3,255 | 3,415 | 3,440 |
| Spinnaker Trust | 123,220 | 119,660 | 119,980 | 111,640 | 112,980 | 112,060 | 112,340 | 113,200 | 113,843 | 110,910 | 113,527 |
| Spire Wealth Management, LLC | 0 | 0 | 182,200 | 157,560 | 160,400 | 193,020 | 168,860 | 140,520 | 102,373 | 91,302 | 111,043 |
| Spotlight Asset Group, Inc. | 16,760 | 17,180 | 13,120 | 12,660 | 10,560 | 10,560 | 10,560 | 10,560 | 5,460 | 5,460 | 5,460 |
| Spouting Rock Asset Management LLC | 65,640 | 74,080 | 74,080 | 54,080 | 0 | 0 | 0 | 16,520 | 16,520 | 16,200 | 128,356 |
| Spreng Capital Management Inc | 5,880 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,255 |
| Springhouse Capital Management, LP | 10,000 | 19,400 | 35,400 | 59,200 | 59,200 | 59,200 | 50,200 | 46,200 | 46,200 | 44,200 | 9,400 |
| SpringOwl Associates LLC | 8,100 | 9,800 | 8,600 | 7,800 | 5,800 | 5,800 | 5,800 | 5,800 | 5,800 | 5,800 | 5,800 |
| Spuerkeess Asset Management | 218,740 | 222,080 | 222,080 | 222,080 | 196,960 | 138,940 | 136,840 | 163,280 | 162,546 | 131,848 | 135,200 |
| Squar Milner Financial Services, L.L.C. | 19,540 | 19,540 | 19,540 | 19,540 | 19,540 | 19,540 | 19,540 | 0 | 0 | 0 | 0 |
| Squarepoint Capital LLP | 175,800 | 582,280 | 638,760 | 898,800 | 1,338,740 | 1,492,580 | 558,620 | 286,900 | 1,056,286 | 1,896,436 | 267,028 |
| SS&H Financial Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 16,100 | 15,780 | 15,865 | 16,865 | 17,940 |
| St Johns Investment Management Company, LLC | 2,000 | 2,000 | 2,000 | 2,000 | 1,600 | 1,600 | 1,600 | 1,400 | 1,400 | 1,400 | 1,400 |
| St. Germain Investment Management, Inc. | 96,820 | 96,260 | 93,980 | 93,440 | 92,300 | 91,320 | 90,440 | 90,300 | 90,300 | 111,105 | 111,105 |
| Stacey Braun Associates, Inc. | 346,580 | 359,260 | 362,340 | 361,900 | 358,740 | 357,800 | 338,580 | 304,500 | 283,256 | 273,118 | 250,237 |
| Staley Capital Advisers, Inc. | 662,820 | 656,000 | 653,600 | 652,000 | 643,540 | 606,440 | 616,040 | 634,580 | 637,020 | 653,071 | 673,935 |
| Standard Family Office LLC | 0 | 21,440 | 19,740 | 21,440 | 1,700 | 2,600 | 0 | 2,900 | 2,900 | 0 | 0 |
| Standard Life Investments (USA) Ltd._NLE | 4,407,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stanley Capital Management, LLC | 30,960 | 26,960 | 26,960 | 24,960 | 24,960 | 24,960 | 24,960 | 24,960 | 24,960 | 24,960 | 24,960 |
| Stanley-Laman Group, Ltd. | 0 | 2,320 | 2,840 | 2,380 | 1,840 | 1,840 | 0 | 0 | 0 | 0 | 0 |
| Stansberry Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 1,500 | 1,460 | 0 | 0 | 0 | 0 |
| STAR Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,649 | 4,449 |
| Starfire Investment Advisers, Inc_NLE | 14,740 | 14,740 | 14,740 | 14,740 | 14,740 | 14,740 | 14,740 | 0 | 0 | 0 | 0 |
| State Farm Insurance Companies | 2,566,980 | 2,566,980 | 2,566,980 | 2,566,980 | 2,377,480 | 2,377,480 | 2,377,480 | 2,377,480 | 2,377,480 | 2,377,480 | 2,377,480 |
| State of Wisconsin Investment Board | 6,627,360 | 6,013,980 | 5,957,220 | 5,067,880 | 5,503,280 | 5,190,740 | 5,273,700 | 5,116,640 | 4,415,763 | 4,151,751 | 4,085,338 |
| State of Wyoming | 0 | 0 | 16,200 | 25,980 | 24,240 | 23,500 | 21,960 | 10,100 | 12,387 | 13,634 | 13,210 |
| State Street Global Advisors (France) S.A. | 206,040 | 198,280 | 189,140 | 202,880 | 202,880 | 202,880 | 202,880 | 202,880 | 202,880 | 202,880 | 0 |
| State Street Global Advisors (Japan) Co., Ltd. | 300,700 | 66,200 | 70,680 | 70,680 | 70,680 | 69,300 | 88,260 | 88,260 | 88,260 | 82,813 | 112,460 |
| State Street Global Advisors (UK) Ltd. | 1,292,080 | 2,879,000 | 2,712,920 | 2,516,460 | 2,538,440 | 2,557,900 | 2,660,220 | 2,482,400 | 2,268,732 | 2,117,684 | 2,249,447 |
| State Street Global Advisors (US) | 231,783,880 | 221,909,400 | 215,246,280 | 213,194,860 | 210,988,220 | 212,167,320 | 207,046,620 | 201,772,260 | 196,897,894 | 194,690,394 | 192,048,227 |
| State Street Global Advisors Australia Ltd. | 21,580 | 21,580 | 21,880 | 21,140 | 21,300 | 21,700 | 23,300 | 37,540 | 40,221 | 69,220 | 44,175 |
| State Street Global Advisors Ireland Limited | 1,752,360 | 1,744,660 | 1,735,760 | 1,763,580 | 1,717,380 | 1,719,820 | 1,741,000 | 1,772,400 | 1,810,887 | 1,693,868 | 1,678,645 |
| State Street Global Advisors Ltd. (Canada) | 197,760 | 190,900 | 198,140 | 201,700 | 207,620 | 403,160 | 407,540 | 417,540 | 417,568 | 453,366 | 460,754 |
| State Street Trust & Banking Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 2,900 | 2,900 | 2,900 | 2,900 | 1 | 1 |
| State Teachers Retirement System of Ohio | 3,922,900 | 3,786,660 | 3,682,780 | 3,502,520 | 3,306,600 | 3,483,280 | 3,477,140 | 3,395,940 | 3,235,322 | 3,027,466 | 2,940,500 |
| Steamboat Capital Partners LLC | 210,660 | 101,080 | 101,580 | 100,220 | 99,660 | 110,380 | 110,140 | 5,980 | 100,073 | 102,043 | 100,000 |
| Stearns Financial Services Group | 10,780 | 10,780 | 10,780 | 10,780 | 10,780 | 10,780 | 10,780 | 10,780 | 0 | 0 | 0 |
| Steel Canyon Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,180 | 0 | 15,076 | 5,035 |
| Steel Grove Capital Advisors, LLC | 5,160 | 5,100 | 5,620 | 5,620 | 5,680 | 6,040 | 70,160 | 27,320 | 7,871 | 22,620 | 23,876 |
| SteelPeak Wealth, LLC | 42,800 | 40,880 | 47,060 | 45,480 | 59,660 | 59,100 | 63,280 | 64,660 | 64,468 | 76,944 | 77,268 |
| Stefnir hf. | 0 | 80,000 | 88,000 | 90,000 | 90,000 | 75,000 | 100,000 | 110,000 | 105,000 | 95,000 | 50,000 |
| Stegent Equity Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 2,700 | 2,280 | 2,280 | 2,280 | 2,280 | 2,280 |
| Steginsky Capital, L.L.C. | 482,940 | 484,500 | 480,020 | 508,500 | 533,520 | 543,880 | 543,880 | 629,700 | 634,867 | 627,114 | 615,719 |
| Steigerwald, Gordon & Koch Inc. | 4,220 | 4,640 | 4,640 | 4,600 | 4,780 | 4,700 | 4,660 | 7,840 | 8,250 | 9,080 | 8,060 |
| Steinberg Asset Management, LLC | 53,420 | 51,400 | 47,760 | 45,360 | 42,940 | 32,840 | 32,820 | 32,520 | 32,520 | 32,520 | 32,520 |
| Steinberg Global Asset Management, Ltd_NLE | 97,500 | 97,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stelac Advisory Services LLC | 10,060 | 10,640 | 8,640 | 109,040 | 104,500 | 101,040 | 5,000 | 4,840 | 4,840 | 5,127 | 5,775 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stellar Capital Management LLC_NLE | 52,360 | 52,360 | 52,360 | 52,360 | 52,360 | 52,360 | 52,360 | 0 | 0 | 0 | 0 |
| Stenahm Asset Management Ltd. | 0 | 81,000 | 70,500 | 66,500 | 62,500 | 56,500 | 56,500 | 56,500 | 56,500 | 56,500 | 56,500 |
| Stenham Growth USD | 45,000 | 61,000 | 56,000 | 52,000 | 49,000 | 43,000 | 43,000 | 43,000 | 41,500 | 50,300 | 43,500 |
| Stephens Capital Management | 385,100 | 394,980 | 390,720 | 395,540 | 375,720 | 386,220 | 378,360 | 349,760 | 367,712 | 361,696 | 346,320 |
| Stephens Wealth Management Group, Inc. | 0 | 0 | 0 | 0 | 0 | 1,100 | 940 | 940 | 986 | 326 | 326 |
| Stephenson National Bank and Trust | 600 | 600 | 600 | 600 | 600 | 1,540 | 1,540 | 600 | 600 | 600 | 600 |
| Sterling Capital Management, LLC | 1,204,280 | 1,072,400 | 1,036,600 | 972,080 | 894,160 | 886,700 | 750,220 | 653,680 | 559,126 | 521,021 | 523,834 |
| Sterling Financial Planning, Inc | 0 | 3,120 | 3,120 | 2,720 | 2,960 | 2,960 | 2,960 | 3,140 | 2,960 | 2,960 | 2,481 |
| Sterling Group Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,740 | 4,587 |
| Sterling Investment Advisors, Ltd. | 23,180 | 22,480 | 19,480 | 19,120 | 18,540 | 16,580 | 19,060 | 19,140 | 19,318 | 19,091 | 20,471 |
| Sterling Investment Counsel, LLC | 0 | 0 | 0 | 0 | 0 | 5,600 | 10,200 | 10,320 | 10,540 | 10,320 | 10,155 |
| Sterling Investment Management, LLC | 63,560 | 64,440 | 61,340 | 65,460 | 45,840 | 45,760 | 39,900 | 37,000 | 44,880 | 42,280 | 31,207 |
| Sterneck Capital Management, LLC | 26,900 | 26,800 | 24,260 | 24,000 | 24,000 | 23,380 | 22,460 | 22,800 | 25,420 | 27,430 | 27,555 |
| Stevens Capital Management LP | 50,640 | 0 | 67,400 | 33,640 | 0 | 23,760 | 72,700 | 0 | 5,717 | 25,472 | 157,428 |
| Stevens First Principles Investment Advisors_NLE | 240 | 240 | 240 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Steward Partners Investment Advisory, LLC | 215,380 | 223,020 | 325,060 | 230,220 | 243,980 | 254,420 | 269,860 | 239,580 | 292,184 | 262,115 | 261,925 |
| Steward Wealth Management, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 460 | 2,760 | 2,840 | 3,480 | 4,243 | 0 |
| Stewardship Financial Advisors, LLC | 30,940 | 30,680 | 26,320 | 26,320 | 26,320 | 26,320 | 26,320 | 26,320 | 26,320 | 26,320 | 0 |
| Stewart and Patten Co., L.L.C. | 10,380 | 10,420 | 10,420 | 10,420 | 10,360 | 10,360 | 10,380 | 9,580 | 10,180 | 10,180 | 10,180 |
| Stewart Asset Management, LLC | 117,660 | 126,560 | 119,860 | 130,720 | 129,820 | 118,280 | 125,320 | 112,600 | 129,229 | 116,249 | 116,249 |
| Stewart Capital Advisors, LLC | 3,020 | 0 | 0 | 0 | 0 | 0 | 840 | 0 | 0 | 0 | 0 |
| STF Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,780 | 5,633 | 31,188 | 51,890 |
| Stichting Pensioenfonds SABIC | 0 | 0 | 0 | 0 | 60,000 | 60,000 | 46,000 | 43,600 | 43,600 | 43,600 | 37,600 |
| Stifel Independent Advisors, LLC | 20,620 | 20,620 | 21,980 | 22,340 | 22,820 | 24,420 | 29,140 | 42,120 | 40,470 | 45,404 | 44,176 |
| Stifel, Nicolaus & Company, Incorporated | 1,133,340 | 1,172,540 | 1,186,420 | 1,246,880 | 1,246,640 | 1,276,180 | 1,268,460 | 1,301,140 | 1,285,835 | 1,254,423 | 1,235,172 |
| Stiles Financial Services, Inc. | 0 | 0 | 0 | 0 | 0 | 21,100 | 21,240 | 20,680 | 0 | 0 | 18,788 |
| Stillwater Capital Advisors LLC | 3,860 | 3,860 | 4,700 | 4,040 | 4,040 | 4,420 | 3,460 | 4,740 | 2,424 | 6,590 | 5,570 |
| Stillwater Investment Management, LLC._NLE | 27,540 | 26,320 | 26,320 | 25,560 | 24,800 | 24,440 | 25,100 | 25,940 | 27,304 | 27,304 | 27,044 |
| Stock Yards Bank and Trust Company | 40,720 | 38,360 | 43,960 | 38,920 | 38,480 | 50,040 | 50,260 | 87,640 | 85,240 | 84,510 | 83,657 |
| Stockman Wealth Management, Inc | 6,620 | 8,220 | 8,060 | 18,840 | 19,080 | 19,040 | 18,700 | 25,600 | 25,600 | 25,460 | 24,960 |
| Stoker Ostler Wealth Advisors, Inc. | 137,500 | 136,900 | 131,500 | 132,160 | 132,060 | 137,260 | 143,960 | 145,800 | 148,056 | 150,357 | 146,958 |
| Stokes & Hubbell Capital Management, LLC_NLE | 75,040 | 75,040 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stokes Family Office LLC | 92,220 | 91,220 | 88,680 | 89,340 | 89,180 | 90,260 | 90,640 | 92,140 | 92,530 | 93,380 | 95,240 |
| Stolper Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49,181 |
| Stone Asset Management Limited | 27,260 | 27,260 | 32,260 | 32,260 | 31,760 | 6,760 | 4,260 | 4,260 | 4,260 | 4,260 | 4,660 |
| Stone House Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 767 |
| Stone Point Wealth LLC | 0 | 0 | 0 | 0 | 0 | 27,980 | 39,180 | 44,820 | 46,352 | 49,285 | 46,054 |
| Stone Ridge Asset Management LLC | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 0 | 0 | 0 | 0 |
| Stone Wealth Management | 0 | 0 | 0 | 0 | 0 | 2,480 | 2,480 | 2,480 | 2,680 | 2,480 | 0 |
| Stonebridge Capital Advisors, LLC | 27,580 | 26,580 | 26,220 | 26,120 | 25,160 | 23,320 | 23,640 | 24,340 | 26,020 | 25,926 | 23,304 |
| Stonebridge Capital Management, Inc. | 48,600 | 47,600 | 47,540 | 47,240 | 46,740 | 44,440 | 45,040 | 40,440 | 39,840 | 39,140 | 38,940 |
| Stonebridge Financial Planning Group, LLC | 6,920 | 6,420 | 6,320 | 6,580 | 6,880 | 6,880 | 7,180 | 7,260 | 7,268 | 7,488 | 7,396 |
| Stonegate Investment Group, LLC | 0 | 0 | 0 | 0 | 0 | 13,180 | 12,220 | 19,880 | 19,720 | 19,380 | 19,940 |
| Stonehage Fleming Family and Partners | 1,012,240 | 1,069,040 | 1,029,320 | 1,080,460 | 1,084,860 | 1,088,920 | 1,307,200 | 1,307,200 | 1,307,412 | 1,307,412 | 1,307,412 |
| Stonehage Fleming Financial Services Holdings, Ltd. | 2,000,880 | 1,939,560 | 1,864,040 | 1,923,280 | 2,070,240 | 2,114,840 | 2,170,560 | 2,161,040 | 1,743,189 | 1,698,634 | 1,713,327 |
| Stonehage Fleming Investment Management Limited | 178,000 | 119,460 | 159,180 | 161,080 | 143,020 | 147,780 | 152,300 | 152,300 | 156,800 | 144,445 | 134,060 |
| StoneRidge Investment Partners, LLC | 48,900 | 48,400 | 39,540 | 41,080 | 39,880 | 36,880 | 36,880 | 40,880 | 40,880 | 41,374 | 45,484 |
| StoneX Group Inc. | 13,500 | 13,900 | 12,920 | 10,880 | 10,200 | 9,880 | 0 | 11,100 | 12,545 | 13,622 | 16,261 |
| Stonnington Group LLC | 0 | 0 | 13,700 | 13,600 | 13,720 | 12,520 | 8,400 | 8,400 | 7,980 | 7,960 | 8,127 |
| Stordahl Capital Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 2,660 | 2,500 | 2,230 | 0 | 2,080 |
| Storebrand Kapitalforvaltning AS | 2,409,680 | 2,415,120 | 2,401,780 | 2,334,400 | 2,198,300 | 2,168,740 | 2,036,680 | 1,891,400 | 1,960,447 | 1,940,543 | 2,053,095 |
| Strait & Sound Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,913 | 2,821 |
| Strata Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,520 | 15,880 |
| Strategic Asset Management, LLC | 0 | 0 | 0 | 0 | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| Strategic Blueprint, LLC | 10,100 | 5,640 | 5,760 | 4,000 | 4,660 | 6,440 | 7,280 | 8,380 | 8,858 | 9,299 | 9,543 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Strategic Capital Advisers, Inc. | 25,460 | 24,880 | 21,780 | 21,300 | 19,060 | 19,280 | 18,360 | 18,260 | 18,260 | 18,260 | 18,260 |
| Strategic Financial Concepts, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,921 |
| Strategic Financial Services, Inc. | 67,500 | 57,520 | 49,480 | 45,420 | 42,980 | 40,060 | 38,520 | 37,040 | 35,835 | 34,630 | 34,252 |
| Strategic Wealth Advisors Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 159,480 | 159,480 | 159,480 |
| Strategic Wealth Management Group | 8,720 | 8,720 | 8,720 | 8,720 | 9,020 | 9,020 | 8,740 | 8,740 | 9,260 | 9,206 | 9,166 |
| Strategic Wealth Management Group, LLC_NLE | 4,140 | 3,720 | 3,280 | 2,020 | 2,020 | 2,020 | 2,020 | 2,020 | 2,020 | 2,020 | 2,020 |
| Strategic Wealth Partners, Ltd. | 3,340 | 3,380 | 3,380 | 4,500 | 5,720 | 7,480 | 7,380 | 7,600 | 7,550 | 7,710 | 7,723 |
| StrategIQ Financial Group, LLC | 0 | 0 | 0 | 0 | 0 | 12,160 | 13,960 | 11,220 | 11,528 | 11,847 | 11,427 |
| Strategy Asset Managers, L.L.C. | 7,460 | 5,920 | 5,860 | 5,880 | 11,280 | 9,400 | 12,120 | 10,460 | 9,801 | 9,521 | 3,479 |
| Stratos Wealth Advisors, LLC | 10,940 | 12,240 | 16,980 | 22,600 | 16,060 | 18,200 | 15,540 | 15,620 | 14,784 | 42,664 | 41,351 |
| Stratos Wealth Partners, Ltd. | 145,680 | 145,680 | 148,240 | 139,620 | 136,320 | 139,980 | 161,920 | 168,220 | 158,269 | 160,062 | 140,073 |
| Strive Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,572 | 15,817 | 22,238 |
| Structured Invest S.A. | 11,120 | 11,120 | 11,120 | 11,120 | 11,120 | 11,120 | 11,120 | 0 | 0 | 0 | 0 |
| Stuart Chaussee & Associates, Inc. | 1,880 | 1,880 | 2,180 | 1,680 | 1,680 | 1,680 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 |
| Studio Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 540 | 540 | 440 | 440 |
| Sturgeon Ventures LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 180 |
| Subversive Capital Advisor LLC | 0 | 0 | 0 | 0 | 0 | 0 | 280 | 280 | 444 | 444 | 44 |
| Successful Portfolios LLC | 16,000 | 15,380 | 15,300 | 15,300 | 15,080 | 15,000 | 14,700 | 14,460 | 14,324 | 13,847 | 13,331 |
| Suffolk Capital Management, LLC_NLE | 385,340 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sugarloaf Wealth Management, LLC | 1,840 | 1,840 | 16,260 | 1,960 | 1,920 | 1,920 | 1,920 | 2,100 | 2,520 | 1,860 | 1,432 |
| Sumitomo Life Insurance Co. | 144,140 | 132,800 | 127,540 | 110,340 | 105,880 | 102,720 | 101,200 | 105,960 | 92,728 | 91,173 | 92,605 |
| Sumitomo Mitsui DS Asset Management (Hong Kong) Limited | 11,860 | 11,860 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sumitomo Mitsui DS Asset Management Company, Limited | 415,760 | 414,460 | 415,780 | 414,300 | 410,420 | 414,100 | 410,080 | 424,720 | 448,685 | 467,551 | 499,857 |
| Sumitomo Mitsui Financial Group Inc | 90,500 | 90,780 | 102,920 | 113,580 | 128,220 | 151,280 | 164,660 | 170,980 | 161,110 | 155,544 | 155,617 |
| Sumitomo Mitsui Trust Asset Management Co., Ltd. | 3,080 | 3,080 | 3,080 | 3,020 | 3,020 | 3,020 | 3,020 | 5,080 | 5,080 | 5,080 | 7,631 |
| Sumitomo Mitsui Trust Bank, Limited | 26,732,640 | 23,849,260 | 22,795,400 | 22,201,180 | 20,249,880 | 19,385,320 | 18,563,800 | 18,553,000 | 18,292,839 | 17,940,046 | 17,555,104 |
| Summit Asset Management LLC | 9,240 | 8,720 | 9,020 | 8,160 | 8,660 | 9,300 | 9,340 | 8,960 | 9,117 | 8,924 | 8,924 |
| Summit Financial Group, Inc._NLE | 0 | 0 | 1,960 | 2,060 | 4,060 | 6,260 | 4,060 | 4,060 | 4,460 | 4,460 | 4,240 |
| Summit Financial Strategies, Inc | 0 | 0 | 0 | 2,900 | 2,900 | 2,940 | 2,760 | 2,760 | 2,860 | 2,460 | 2,450 |
| Summit Financial Wealth Advisors, Llc | 7,600 | 7,540 | 6,840 | 7,560 | 7,560 | 7,060 | 7,180 | 7,060 | 7,660 | 7,713 | 8,193 |
| Summit Financial, LLC | 0 | 0 | 0 | 9,400 | 19,980 | 23,860 | 27,840 | 29,100 | 33,939 | 22,027 | 23,202 |
| Summit Global Investments, LLC | 15,740 | 24,920 | 26,280 | 24,900 | 31,260 | 35,700 | 39,180 | 39,460 | 34,831 | 37,989 | 47,324 |
| Summit Place Financial Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,120 |
| Summit Trail Advisors, LLC | 130,840 | 174,180 | 172,760 | 173,040 | 174,480 | 175,800 | 184,900 | 205,000 | 194,347 | 194,693 | 185,949 |
| Summit Wealth & Retirement Partners | 7,720 | 7,300 | 6,300 | 3,780 | 3,160 | 2,640 | 1,780 | 3,480 | 3,480 | 3,480 | 3,280 |
| Summit Wealth Group, LLC | 0 | 2,700 | 2,640 | 8,980 | 9,460 | 9,120 | 5,680 | 5,680 | 5,565 | 6,305 | 6,305 |
| Summit Wealth Strategies | 13,940 | 10,000 | 10,080 | 9,940 | 10,340 | 12,420 | 12,540 | 13,060 | 13,106 | 651 | 12,798 |
| Summitry, LLC | 19,420 | 18,500 | 18,200 | 0 | 0 | 18,500 | 16,220 | 17,520 | 19,266 | 16,438 | 16,217 |
| Sun Life Assurance Company of Canada (Toronto) | 3,560 | 3,460 | 3,420 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sunbelt Securities, Inc | 15,120 | 14,580 | 14,740 | 14,780 | 14,780 | 16,040 | 15,860 | 16,320 | 16,633 | 16,492 | 27,854 |
| Sunburst Financial Group, LLC | 0 | 0 | 0 | 1,640 | 1,640 | 2,320 | 2,460 | 2,820 | 3,316 | 2,540 | 3,190 |
| Suncoast Equity Management, LLC. | 390,060 | 406,660 | 420,160 | 413,840 | 379,960 | 382,260 | 359,340 | 356,200 | 330,405 | 311,046 | 304,123 |
| Sunflower Bank, National Association | 10,000 | 10,740 | 10,440 | 10,380 | 10,740 | 11,860 | 11,720 | 10,660 | 9,922 | 8,480 | 8,260 |
| Sunline Pte Ltd. | 4,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 0 | 0 |
| Sunrise Capital Partners, LLC | 8,900 | 8,900 | 8,900 | 8,900 | 8,900 | 8,900 | 0 | 0 | 0 | 0 | 0 |
| Sunrise Securities GmbH | 1,360 | 1,360 | 1,360 | 1,360 | 1,360 | 1,360 | 1,360 | 1,360 | 1,360 | 1,360 | 1,360 |
| Superfund Towarzystwo Funduszy Inwestycyjnych S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 200 | 200 | 200 |
| Surevest Private Wealth_NLE | 64,940 | 65,700 | 58,660 | 65,440 | 64,680 | 63,500 | 45,040 | 44,900 | 45,196 | 45,196 | 45,196 |
| Surience Private Wealth LLC | 0 | 0 | 0 | 0 | 0 | 1,560 | 1,560 | 0 | 0 | 0 | 0 |
| Susquehanna Fundamental Investments, LLC | 0 | 0 | 0 | 0 | 5,600 | 5,600 | 109,600 | 109,600 | 124,100 | 414,617 | 188,476 |
| Susquehanna International Group Ltd. | 0 | 23,520 | 9,780 | 4,160 | 8,340 | 0 | 0 | 30,000 | 0 | 0 | 0 |
| Susquehanna International Group, LLP | 1,927,840 | 9,557,120 | 862,300 | 1,341,440 | 3,981,660 | 2,491,040 | 2,561,060 | 3,780,400 | 4,796,399 | 4,019,897 | 3,551,724 |
| Sustainable Growth Advisers, LP | 8,774,140 | 6,801,880 | 7,368,600 | 6,336,720 | 6,127,760 | 5,705,760 | 5,683,180 | 5,639,540 | 5,777,795 | 6,728,381 | 6,835,189 |
| Sustainable Insight Capital Management, LLC | 5,620 | 9,580 | 0 | 0 | 7,940 | 6,760 | 18,400 | 0 | 0 | 0 | 0 |
| Sutton Wealth Advisors, Inc. | 16,360 | 16,500 | 16,580 | 16,580 | 16,600 | 16,600 | 16,940 | 17,300 | 19,170 | 17,296 | 8,126 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Suvretta Capital Management, LLC | 820,480 | 0 | 0 | 2,143,380 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SVA Wealth Management, LLC | 68,900 | 63,520 | 63,520 | 63,520 | 63,520 | 63,520 | 63,520 | 63,520 | 63,520 | 0 | 0 |
| SVB Wealth LLC | 463,760 | 476,560 | 476,960 | 485,000 | 501,160 | 499,800 | 494,620 | 488,000 | 560,673 | 513,739 | 441,812 |
| Swan Asset Management SA | 1,240 | 1,240 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,750 |
| Swedbank Robur Fonder AB | 9,397,240 | 8,967,500 | 9,927,880 | 10,739,240 | 10,217,080 | 9,554,560 | 9,696,020 | 9,609,480 | 10,068,451 | 10,977,947 | 9,610,766 |
| Swedbank S.A. | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 0 | 0 |
| Sweeney & Michel, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67,496 |
| Sweet Financial Partners, LLC | 0 | 0 | 0 | 0 | 0 | 1,420 | 1,820 | 0 | 0 | 0 | 2,035 |
| Swiss Life Asset Management | 277,540 | 278,880 | 287,680 | 269,780 | 394,940 | 393,000 | 397,720 | 433,460 | 372,190 | 396,785 | 310,371 |
| Swiss Life Asset Managers France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,890 |
| Swiss Rock Asset Management AG | 11,940 | 11,940 | 7,940 | 9,940 | 7,940 | 7,940 | 7,940 | 7,180 | 7,180 | 7,180 | 33,999 |
| Swisscanto Fondsleitung AG | 0 | 57,480 | 57,480 | 57,480 | 61,180 | 67,880 | 64,380 | 64,380 | 64,380 | 64,380 | 64,380 |
| Swisspartners Investment Network AG | 13,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| swisspartners Ltd. | 0 | 12,000 | 9,160 | 9,080 | 9,080 | 9,080 | 9,080 | 9,280 | 9,480 | 8,600 | 8,600 |
| SWS Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 0 | 0 | 0 |
| Sycale Advisors (NY) LLC | 214,120 | 159,920 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sydbank | 15,460 | 11,360 | 25,860 | 44,140 | 44,260 | 47,760 | 46,680 | 48,820 | 47,215 | 50,704 | 54,688 |
| Sydinvest | 0 | 0 | 1,540 | 4,400 | 4,400 | 4,080 | 2,100 | 0 | 0 | 0 | 0 |
| Sygnia Asset Management | 62,420 | 62,420 | 193,440 | 41,500 | 177,660 | 175,920 | 177,960 | 168,660 | 169,530 | 173,457 | 170,070 |
| SYM Financial Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 360 | 0 | 0 | 0 | 0 |
| Symmetry Partners, LLC. | 43,800 | 44,120 | 44,520 | 44,520 | 42,660 | 41,040 | 39,520 | 40,280 | 40,280 | 40,810 | 39,880 |
| Symphonia SGR Spa | 0 | 0 | 0 | 0 | 1,600 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 30,800 |
| Symphony Financial, Ltd. Co. | 11,640 | 13,180 | 70,160 | 19,420 | 15,500 | 25,000 | 39,520 | 28,560 | 28,870 | 28,872 | 23,245 |
| Synergy Financial Group, LTD | 0 | 0 | 0 | 0 | 0 | 21,640 | 21,600 | 19,800 | 19,295 | 18,040 | 17,292 |
| Synovus Securities, Inc. | 11,260 | 11,280 | 11,580 | 11,780 | 11,720 | 11,900 | 11,920 | 12,240 | 14,003 | 15,549 | 14,145 |
| Synovus Trust Company, N.A. | 131,520 | 130,020 | 127,260 | 139,260 | 168,120 | 173,220 | 158,940 | 161,240 | 166,169 | 176,598 | 173,838 |
| Syntal Capital Partners, LLC | 0 | 0 | 0 | 0 | 14,960 | 10,500 | 0 | 0 | 0 | 0 | 0 |
| Syntax Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,220 | 1,520 | 1,625 | 2,451 | 2,486 |
| Systematic Alpha Investments, LLC | 0 | 89,600 | 135,600 | 158,720 | 158,760 | 158,760 | 158,760 | 158,760 | 158,760 | 158,760 | 158,759 |
| SYSTM Wealth Solutions LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31,008 | 8,082 |
| Syverson Strege & Co | 0 | 0 | 0 | 0 | 380 | 40 | 40 | 40 | 40 | 40 | 40 |
| T&D Asset Management Co., Ltd. | 2,640 | 2,640 | 2,640 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| T. Rowe Price Associates, Inc. | 267,927,440 | 268,863,880 | 265,689,860 | 279,867,440 | 275,358,460 | 266,505,140 | 242,696,880 | 217,557,340 | 196,489,344 | 145,069,239 | 114,438,631 |
| T. Rowe Price International Ltd | 686,880 | 590,560 | 509,380 | 526,200 | 550,660 | 559,300 | 535,820 | 584,340 | 6,995,568 | 6,961,029 | 7,192,596 |
| T. Rowe Price Investment Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,252,420 | 9,859,680 | 0 | 0 |
| T. Rowe Price Japan, Inc. | 0 | 1,173,960 | 1,173,960 | 1,173,960 | 1,173,960 | 1,788,000 | 1,788,000 | 1,788,000 | 1,788,000 | 941,888 | 941,888 |
| TA Investment Management Bhd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,342 |
| Tacita Capital Inc | 0 | 6,600 | 6,600 | 6,840 | 5,840 | 5,840 | 5,840 | 5,840 | 4,800 | 4,800 | 4,800 |
| Taconic Capital Advisors LP | 0 | 0 | 0 | 4,000 | 10,000 | 12,000 | 19,000 | 27,400 | 31,000 | 0 | 0 |
| Taikang Asset Management (Hong Kong) Co., Ltd. | 30,840 | 33,620 | 33,620 | 33,620 | 33,620 | 38,760 | 84,560 | 84,560 | 111,720 | 59,140 | 66,350 |
| Taiko | 0 | 0 | 17,260 | 15,660 | 15,440 | 16,120 | 2,800 | 2,680 | 2,755 | 2,791 | 9,851 |
| Tairen Capital Limited | 0 | 0 | 194,860 | 0 | 22,160 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taiwan Cooperative Securities Investment Trust Co., Ltd. | 0 | 0 | 0 | 0 | 440 | 440 | 440 | 440 | 440 | 440 | 440 |
| Talbot Financial LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 174,666 | 15,807 |
| Talisman Wealth Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,970 |
| Tamar Securities, LLC | 96,960 | 0 | 106,820 | 0 | 0 | 107,040 | 117,780 | 130,160 | 162,414 | 168,375 | 174,029 |
| Tanager Wealth Management LLP | 0 | 0 | 0 | 0 | 0 | 60,740 | 77,660 | 64,860 | 71,478 | 83,959 | 89,369 |
| Tanaka Capital Management, Inc. | 3,520 | 3,520 | 3,520 | 3,520 | 3,520 | 2,800 | 2,800 | 0 | 0 | 0 | 0 |
| Tandem Capital Management, Inc. | 29,460 | 29,220 | 29,100 | 28,220 | 28,160 | 26,580 | 25,480 | 25,200 | 25,068 | 25,200 | 23,789 |
| Tandem Investment Advisors, Inc. | 6,500 | 3,100 | 2,720 | 2,800 | 3,100 | 3,720 | 3,180 | 3,140 | 3,902 | 5,421 | 2,591 |
| Tandem Wealth Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 0 |
| Tangerine Investment Management Inc. | 163,660 | 154,080 | 153,520 | 152,640 | 147,500 | 136,320 | 133,420 | 130,800 | 126,131 | 127,234 | 122,484 |
| Tanglewood Legacy Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,040 | 400 |
| Tappert Asset Management GmbH | 0 | 0 | 0 | 0 | 400 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tarbox Family Office, Inc. | 10,060 | 10,060 | 10,060 | 26,180 | 24,180 | 10,220 | 3,120 | 17,120 | 156 | 3,016 | 3,076 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Taurus Asset Management, LLC | 305,580 | 288,360 | 285,980 | 283,400 | 282,300 | 284,280 | 284,060 | 281,700 | 268,175 | 266,162 | 274,978 |
| Taylor Hoffman Wealth Management, LLC | 7,900 | 7,900 | 7,880 | 7,540 | 7,540 | 7,500 | 7,640 | 7,100 | 7,100 | 7,662 | 7,621 |
| TB Alternative Assets Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58,080 | 58,080 | 58,080 | 0 |
| TBH Global Asset Management, LLC | 67,300 | 66,360 | 67,220 | 64,900 | 63,860 | 63,520 | 64,260 | 64,800 | 65,245 | 65,762 | 66,948 |
| TCG Advisors, LP | 4,960 | 4,960 | 4,960 | 4,960 | 4,960 | 4,960 | 4,960 | 0 | 0 | 0 | 0 |
| TCI Fund Management Limited | 59,074,400 | 59,046,140 | 59,046,140 | 59,046,140 | 59,046,140 | 59,046,140 | 47,406,800 | 49,515,740 | 52,430,790 | 54,540,690 | 23,528,462 |
| TCI Wealth Advisors, Inc. | 42,940 | 27,820 | 25,720 | 28,740 | 26,700 | 25,760 | 25,060 | 24,600 | 25,131 | 23,051 | 22,339 |
| TCW Asset Management Company LLC | 3,501,500 | 4,261,520 | 3,437,960 | 3,367,860 | 3,340,420 | 3,279,620 | 3,027,500 | 2,738,360 | 2,674,821 | 2,496,514 | 2,494,503 |
| TD Ameritrade Investment Management LLC | 2,340 | 3,040 | 3,040 | 5,320 | 2,340 | 5,340 | 4,960 | 4,120 | 3,662 | 3,177 | 3,191 |
| TD Asset Management Inc. | 9,354,440 | 9,433,100 | 10,310,080 | 10,893,220 | 10,875,980 | 17,690,480 | 17,635,060 | 16,718,500 | 16,411,282 | 12,270,338 | 9,993,129 |
| TD Asset Management USA, Inc._NLE | 351,900 | 342,860 | 329,540 | 281,460 | 277,460 | 271,420 | 271,420 | 271,420 | 271,420 | 271,420 | 271,420 |
| TD Capital Management LLC | 720 | 720 | 720 | 720 | 720 | 720 | 0 | 0 | 720 | 720 | 720 |
| TD Greystone Asset Management_NLE | 270,820 | 270,820 | 270,820 | 270,820 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TD Private Client Wealth LLC | 135,920 | 127,880 | 126,060 | 121,980 | 120,540 | 95,960 | 93,100 | 90,380 | 91,353 | 67,461 | 50,312 |
| TD Securities, Inc. | 5,945,400 | 6,720,580 | 6,587,040 | 6,195,000 | 5,836,820 | 5,820,060 | 3,885,380 | 3,344,780 | 3,226,975 | 3,367,700 | 3,002,700 |
| TD Waterhouse Canada, Inc. | 0 | 0 | 0 | 0 | 0 | 645,860 | 643,240 | 682,280 | 713,946 | 716,665 | 715,971 |
| TD Waterhouse Private Investment Counsel, Inc. | 144,600 | 144,200 | 144,860 | 145,520 | 121,200 | 121,360 | 121,620 | 113,960 | 112,957 | 107,878 | 109,859 |
| Te Ahumairangi Investment Management Ltd. | 62,020 | 66,160 | 66,160 | 42,160 | 46,160 | 48,160 | 61,560 | 72,760 | 62,580 | 68,280 | 61,078 |
| Teacher Retirement System of Texas | 1,661,660 | 1,331,120 | 1,346,960 | 1,306,640 | 930,820 | 2,176,460 | 1,177,400 | 900,500 | 837,877 | 646,620 | 640,170 |
| Teamwork Financial Advisors, LLC | 3,600 | 3,500 | 2,600 | 2,460 | 3,840 | 8,900 | 25,060 | 19,320 | 24,329 | 34,077 | 35,913 |
| Tectonic Advisors LLC | 0 | 37,820 | 31,400 | 29,400 | 26,760 | 26,760 | 26,560 | 26,140 | 25,890 | 25,928 | 22,691 |
| Ted Buchan & Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,103 | 15,509 |
| Telemus Capital, LLC | 155,200 | 106,600 | 108,200 | 104,940 | 72,660 | 72,360 | 72,520 | 75,500 | 84,409 | 84,310 | 87,654 |
| Telos Capital Management, Inc. | 82,020 | 75,220 | 74,560 | 73,320 | 70,520 | 69,120 | 68,340 | 64,600 | 64,023 | 73,766 | 68,800 |
| Templeton & Phillips Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,064 | 2,064 |
| Templeton Investment Counsel, L.L.C. | 1,940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ten Capital Wealth Advisors, LLC | 0 | 1,160 | 1,160 | 1,180 | 1,200 | 1,260 | 1,400 | 1,400 | 1,220 | 1,640 | 2,720 |
| Tennessee Consolidated Retirement System | 4,214,340 | 3,785,340 | 3,834,400 | 3,828,340 | 3,735,240 | 3,474,520 | 3,465,380 | 3,496,080 | 3,471,920 | 3,362,211 | 2,973,072 |
| Tennessee Valley Asset Management Partners, LLC | 5,540 | 11,680 | 10,560 | 0 | 5,800 | 5,660 | 6,920 | 8,100 | 9,090 | 11,123 | 10,073 |
| Terra Nova Asset Management LLC | 0 | 2,500 | 2,480 | 2,480 | 2,460 | 2,120 | 2,120 | 2,120 | 2,120 | 0 | 2,041 |
| Terrapin Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45,000 |
| Terril & Company | 6,260 | 4,360 | 4,360 | 4,260 | 4,260 | 4,260 | 4,160 | 4,460 | 4,460 | 4,460 | 4,460 |
| Terry McDaniel & Company | 0 | 2,380 | 2,380 | 2,380 | 2,380 | 3,100 | 4,280 | 4,280 | 4,140 | 4,140 | 4,340 |
| Tesco Pension Investment, Ltd. | 3,721,900 | 3,563,760 | 3,570,260 | 3,418,040 | 3,069,460 | 3,150,080 | 2,292,600 | 1,160,220 | 0 | 0 | 0 |
| Tevis Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 200 | 200 | 200 | 200 | 0 | 0 |
| Texas Capital Bancshares | 0 | 0 | 0 | 1,680 | 1,680 | 1,680 | 1,680 | 0 | 0 | 0 | 2,800 |
| Texas Capital Bank Private Wealth Advisors | 17,900 | 32,880 | 7,880 | 9,800 | 12,580 | 12,780 | 12,620 | 12,540 | 32,540 | 32,120 | 12,120 |
| Texas Legacy Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,523 | 3,737 |
| Texas Permanent School Fund | 1,103,840 | 1,023,620 | 962,640 | 946,100 | 870,540 | 771,360 | 720,560 | 728,480 | 758,662 | 752,290 | 1,082,476 |
| Texas Yale Capital Corp. | 74,200 | 74,200 | 66,580 | 66,580 | 66,580 | 66,580 | 66,580 | 66,580 | 66,580 | 67,545 | 67,545 |
| Teza Capital Management LLC | 3,480 | 27,220 | 63,680 | 0 | 22,680 | 33,240 | 22,120 | 12,700 | 33,695 | 0 | 21,444 |
| TFB Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,979 | 3,243 |
| TFC Financial Management, Inc. | 3,520 | 3,520 | 3,420 | 3,460 | 3,460 | 3,460 | 3,420 | 3,420 | 3,020 | 3,560 | 5,660 |
| TFO Wealth Partners, LLC | 7,980 | 0 | 460 | 0 | 0 | 0 | 0 | 180 | 100 | 100 | 0 |
| TG Core Asset Ltda. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| The Advisory Resource Group, LLC | 0 | 0 | 0 | 2,560 | 6,700 | 7,300 | 7,520 | 7,740 | 9,277 | 10,686 | 4,979 |
| The Ascent Group, LLC | 0 | 0 | 0 | 0 | 0 | 6,700 | 7,780 | 11,140 | 12,318 | 11,001 | 22,739 |
| The Baupost Group, L.L.C. | 3,091,600 | 1,591,600 | 5,818,600 | 5,818,600 | 5,818,600 | 4,564,600 | 4,877,800 | 3,376,280 | 1,376,280 | 3,994,280 | 5,851,780 |
| The Berry Group, LLC | 9,580 | 9,120 | 9,120 | 9,120 | 9,120 | 9,120 | 9,120 | 9,120 | 9,120 | 0 | 0 |
| The Bollard Group, LLC | 489,460 | 489,460 | 489,460 | 489,460 | 497,460 | 500,460 | 500,460 | 451,160 | 445,160 | 445,160 | 440,160 |
| The Burney Company | 26,680 | 19,680 | 19,840 | 19,840 | 20,140 | 20,140 | 20,320 | 20,820 | 21,020 | 20,821 | 20,100 |
| The Capital Advisory Group Advisory Services, LLC | 8,540 | 9,060 | 11,420 | 8,520 | 8,440 | 0 | 8,580 | 8,400 | 8,708 | 8,648 | 8,833 |
| The CAPROCK Group, LLC | 124,060 | 116,200 | 108,000 | 127,460 | 127,060 | 125,400 | 129,500 | 131,480 | 131,992 | 131,253 | 153,340 |
| The Clarius Group, LLC | 89,400 | 92,580 | 97,640 | 98,820 | 100,500 | 102,340 | 102,340 | 104,180 | 107,930 | 97,537 | 90,712 |
| The Clifford Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,623 | 2,658 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| The Colony Group, LLC | 264,120 | 237,940 | 255,180 | 221,440 | 223,340 | 220,300 | 314,860 | 342,020 | 342,495 | 386,239 | 333,861 |
| The Commerce Trust Company | 789,440 | 783,280 | 771,300 | 739,460 | 725,660 | 706,460 | 695,400 | 700,820 | 705,183 | 704,212 | 671,752 |
| The Connable Office, Inc. | 37,820 | 37,300 | 31,280 | 30,060 | 28,400 | 25,460 | 26,560 | 30,120 | 29,442 | 29,763 | 32,141 |
| The Corundum Group, Inc. | 5,060 | 5,200 | 5,300 | 5,100 | 4,220 | 5,880 | 5,780 | 5,940 | 9,452 | 8,930 | 10,640 |
| The Dai-ichi Life Insurance Company, Limited | 513,460 | 876,300 | 835,780 | 408,320 | 436,460 | 485,240 | 475,320 | 299,880 | 298,828 | 283,892 | 255,632 |
| The David J. Yvars Group, Inc. | 0 | 2,820 | 2,820 | 2,760 | 2,560 | 2,540 | 2,540 | 2,540 | 2,540 | 2,540 | 2,557 |
| The de Burlo Group, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,280 | 180 | 0 | 0 |
| The ETF Store, Inc. | 0 | 0 | 0 | 0 | 0 | 1,800 | 1,860 | 1,860 | 2,111 | 0 | 0 |
| The Family Firm, Inc. | 3,640 | 3,640 | 3,640 | 3,640 | 3,520 | 3,520 | 3,520 | 3,440 | 3,610 | 15,519 | 3,026 |
| The Fiduciary Group | 190,940 | 186,780 | 185,880 | 188,120 | 185,060 | 184,840 | 184,280 | 181,100 | 184,323 | 182,074 | 179,514 |
| The Financial Advisors, LLC | 15,340 | 15,720 | 16,500 | 15,700 | 15,700 | 20,160 | 20,160 | 20,580 | 22,581 | 22,521 | 22,521 |
| The Financial Advisory Group, Inc | 9,920 | 9,800 | 9,920 | 9,920 | 10,160 | 10,160 | 10,160 | 10,560 | 10,560 | 10,560 | 9,860 |
| The First National Bank in Sioux Falls | 0 | 0 | 0 | 0 | 0 | 3,040 | 3,240 | 3,240 | 3,240 | 3,240 | 3,240 |
| The Gleason Group Inc. | 880 | 880 | 880 | 880 | 880 | 880 | 880 | 880 | 1,100 | 1,100 | 1,235 |
| The Glenview Trust Company | 58,320 | 58,420 | 57,820 | 57,480 | 59,460 | 76,760 | 78,620 | 83,700 | 89,494 | 89,005 | 89,891 |
| The Goff Financial Group | 8,400 | 8,400 | 6,660 | 6,660 | 8,400 | 8,080 | 6,860 | 6,860 | 7,080 | 7,380 | 7,430 |
| The Harvest Group Wealth Management, LLC | 2,500 | 2,680 | 0 | 520 | 500 | 360 | 540 | 540 | 540 | 540 | 540 |
| The Haverford Trust Company | 62,200 | 67,840 | 66,900 | 76,020 | 76,460 | 77,480 | 78,480 | 71,720 | 69,900 | 71,745 | 77,195 |
| The High Net Worth Advisory Group, LLC | 0 | 0 | 0 | 0 | 0 | 10,920 | 11,400 | 15,440 | 13,945 | 10,910 | 10,610 |
| The Institute for Wealth Management, LLC | 16,900 | 18,880 | 18,620 | 19,100 | 18,500 | 18,780 | 18,920 | 21,160 | 20,542 | 18,926 | 18,816 |
| The Investment House LLC | 400,900 | 385,340 | 322,500 | 322,740 | 322,340 | 319,340 | 318,460 | 324,020 | 322,639 | 317,779 | 314,144 |
| The Ithaka Group, LLC | 313,480 | 302,460 | 0 | 1,600 | 1,600 | 1,600 | 1,600 | 0 | 0 | 0 | 0 |
| The J. Arnold Wealth Management Co., LLC | 148,900 | 143,960 | 17,020 | 15,500 | 17,720 | 65,880 | 144,100 | 151,660 | 156,791 | 156,363 | 154,399 |
| The Legacy Financial Group, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,865 | 4,701 |
| The Lloyd Group, Inc. | 120 | 160 | 620 | 780 | 1,300 | 1,200 | 1,860 | 2,160 | 0 | 0 | 0 |
| The London Company of Virginia, LLC | 1,519,620 | 1,487,500 | 1,282,180 | 1,302,220 | 1,275,660 | 1,251,540 | 1,257,380 | 1,225,640 | 1,215,619 | 1,133,860 | 1,135,315 |
| The Lothian Pension Fund | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52,580 | 52,580 | 52,580 |
| The Luts & Greenleigh Group, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,802 | 4,741 |
| The Marshall Financial Group LLC | 0 | 5,680 | 6,140 | 9,520 | 10,160 | 14,660 | 15,160 | 25,180 | 25,610 | 31,244 | 29,279 |
| The MassMutual Trust Company, FSB | 155,500 | 158,240 | 161,660 | 173,440 | 178,820 | 178,800 | 186,480 | 193,760 | 197,556 | 190,959 | 205,569 |
| The Mather Group, LLC | 11,700 | 13,000 | 18,960 | 18,960 | 18,520 | 19,140 | 29,980 | 23,760 | 23,996 | 23,820 | 25,469 |
| The Mathes Company, Inc. | 11,580 | 11,180 | 11,180 | 11,060 | 11,160 | 11,100 | 10,900 | 8,580 | 8,500 | 8,500 | 8,500 |
| The Nalls Sherbakoff Group, LLC | 3,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,500 |
| The Northstar Group, Inc. | 94,100 | 94,860 | 96,800 | 96,640 | 96,560 | 97,900 | 98,700 | 99,720 | 100,315 | 101,445 | 101,205 |
| The Pacific Center for Financial Services | 4,780 | 4,780 | 4,780 | 4,780 | 4,780 | 4,780 | 4,820 | 4,820 | 4,820 | 4,820 | 4,520 |
| The Patriot Financial Group, LLC | 13,660 | 15,980 | 15,100 | 16,840 | 14,160 | 14,940 | 14,560 | 16,320 | 18,306 | 19,190 | 20,509 |
| The Patten Group, Inc. | 19,980 | 19,880 | 19,780 | 19,760 | 19,880 | 22,980 | 23,360 | 23,800 | 23,245 | 21,785 | 22,158 |
| The Philadelphia Trust Company | 71,240 | 71,360 | 70,300 | 69,840 | 69,380 | 69,060 | 71,640 | 71,420 | 71,045 | 69,075 | 68,925 |
| The Pitti Group Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 4,340 | 5,260 | 5,460 | 5,461 | 4,366 | 4,217 |
| The Planning Center, Inc | 0 | 0 | 0 | 0 | 0 | 2,260 | 2,240 | 2,240 | 0 | 3,120 | 3,120 |
| The Private Trust Company, N.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36,660 | 37,325 | 37,694 | 40,321 |
| The Retirement Group, LLC | 3,820 | 3,520 | 3,760 | 1,980 | 1,980 | 2,580 | 2,680 | 2,880 | 1,850 | 2,495 | 2,495 |
| The Retirement Guys Formula LLC | 0 | 0 | 0 | 0 | 0 | 0 | 2,480 | 4,120 | 4,779 | 6,436 | 6,658 |
| The Retirement Planning Group, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,054 | 5,086 | 5,054 |
| The Retirement Systems of Alabama | 3,316,620 | 3,258,320 | 3,100,260 | 3,033,260 | 2,885,080 | 2,802,960 | 2,790,640 | 2,778,440 | 2,730,923 | 2,556,257 | 2,394,660 |
| The Rice Partnership, LLC | 12,140 | 12,360 | 12,380 | 22,080 | 19,580 | 20,580 | 20,600 | 20,700 | 21,520 | 21,298 | 20,913 |
| The Rikoon Group, LLC | 20,460 | 18,460 | 18,660 | 18,660 | 18,660 | 18,660 | 18,660 | 18,660 | 18,660 | 18,660 | 0 |
| The Roosevelt Investment Group, Inc. | 25,040 | 24,980 | 24,880 | 24,620 | 24,580 | 24,360 | 25,140 | 30,020 | 34,814 | 34,814 | 34,814 |
| The Smith Group Multi Family Office | 13,000 | 12,640 | 12,640 | 12,780 | 13,040 | 13,380 | 13,460 | 13,780 | 13,856 | 13,907 | 14,263 |
| The Treasurer of the State of North Carolina | 2,488,880 | 2,451,520 | 2,462,640 | 2,388,740 | 2,370,400 | 2,386,220 | 2,376,720 | 2,418,660 | 2,389,690 | 2,422,056 | 2,398,891 |
| The Trust Company (Manhattan) | 3,160 | 3,140 | 3,140 | 3,140 | 3,140 | 3,140 | 3,060 | 3,060 | 3,060 | 3,060 | 3,060 |
| The Trust Company of Toledo, NA | 28,560 | 28,560 | 28,820 | 28,800 | 28,800 | 28,400 | 28,440 | 27,060 | 19,929 | 19,726 | 32,655 |
| The Trust Company of Vermont | 322,160 | 323,660 | 320,840 | 319,520 | 315,820 | 315,660 | 317,360 | 323,040 | 330,612 | 339,770 | 346,185 |
| The Trust Company of Virginia | 6,940 | 5,180 | 5,180 | 5,040 | 4,940 | 8,040 | 8,120 | 8,020 | 8,438 | 8,023 | 7,553 |
| The Vanguard Group, Inc. | 439,381,760 | 427,956,940 | 425,476,340 | 421,966,740 | 419,577,060 | 418,246,720 | 421,378,560 | 422,742,980 | 419,658,529 | 420,065,324 | 416,611,833 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| The Watchman Group, Inc. | 22,960 | 22,460 | 22,460 | 22,740 | 21,780 | 22,760 | 23,380 | 24,640 | 25,315 | 25,777 | 26,693 |
| The Wealth Consulting Group | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,280 | 8,467 | 0 | 0 |
| The Welch Group, LLC | 5,340 | 5,300 | 6,360 | 7,660 | 8,180 | 13,320 | 11,160 | 10,440 | 10,222 | 10,279 | 12,043 |
| Theorema Advisors UK LLP | 18,000 | 14,000 | 17,840 | 21,040 | 27,440 | 19,000 | 16,740 | 17,380 | 17,380 | 11,000 | 5,320 |
| Thesis Asset Management Limited | 122,880 | 136,280 | 145,480 | 86,240 | 85,740 | 83,640 | 74,520 | 68,600 | 64,340 | 72,616 | 15,040 |
| Think Investments LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 254,800 |
| Third Security, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 44,000 | 44,000 | 44,000 | 44,000 | 44,000 |
| Thomas J. Herzfeld Advisors, Inc. | 140 | 140 | 140 | 160 | 180 | 180 | 180 | 0 | 185 | 136 | 129 |
| Thomas White International, Ltd._NLE | 26,180 | 26,300 | 18,700 | 18,700 | 18,700 | 18,700 | 18,700 | 18,700 | 18,668 | 18,668 | 18,668 |
| Thompson Investment Management, Inc. | 4,180 | 3,640 | 3,620 | 3,620 | 2,920 | 2,580 | 2,400 | 2,380 | 2,380 | 2,380 | 2,440 |
| Thompson, Davis & Co., Inc. (Asset Management) | 0 | 0 | 0 | 0 | 0 | 8,640 | 9,140 | 9,960 | 10,240 | 0 | 0 |
| Thompson, Siegel & Walmsley LLC | 394,600 | 366,460 | 340,440 | 343,700 | 332,380 | 338,020 | 371,900 | 378,580 | 377,475 | 392,069 | 443,295 |
| Thornburg Investment Management, Inc. | 1,255,960 | 149,680 | 112,520 | 47,240 | 25,120 | 9,640 | 0 | 0 | 0 | 0 | 0 |
| Thoroughbred Financial Services LLC | 15,920 | 17,320 | 20,740 | 22,200 | 23,540 | 26,460 | 52,860 | 57,080 | 60,223 | 68,136 | 71,612 |
| Threadgill Financial, LLC | 0 | 0 | 0 | 0 | 54,580 | 60,620 | 60,180 | 58,980 | 57,620 | 0 | 0 |
| Three Bridge Wealth Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 5,260 | 5,260 | 5,260 | 5,260 | 5,260 |
| Thrive Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 12,080 | 12,160 | 13,060 | 14,957 | 12,209 | 20,322 |
| Thrivent Asset Management, LLC | 1,342,740 | 1,252,200 | 1,304,760 | 1,344,260 | 1,304,100 | 1,461,320 | 6,807,400 | 6,770,600 | 6,549,752 | 5,528,775 | 5,936,609 |
| Tianhong Asset Management Co., Ltd. | 0 | 3,300 | 3,300 | 7,780 | 7,780 | 9,280 | 9,280 | 11,760 | 11,760 | 12,738 | 12,738 |
| Tidal Investments LLC | 31,260 | 37,820 | 47,120 | 100,960 | 114,240 | 123,540 | 141,780 | 134,860 | 212,637 | 144,815 | 157,570 |
| Tiedemann Advisors, LLC | 208,180 | 210,360 | 138,620 | 136,960 | 116,920 | 116,240 | 113,380 | 110,880 | 109,900 | 86,457 | 85,857 |
| Tiemann Investment Advisors, LLC | 14,540 | 14,260 | 14,840 | 14,780 | 15,100 | 16,200 | 14,340 | 14,260 | 14,385 | 14,260 | 14,110 |
| TIFF Advisory Services, Inc. | 0 | 0 | 0 | 0 | 0 | 41,720 | 0 | 0 | 0 | 0 | 0 |
| Tiger Eye Capital LLC | 9,040 | 9,040 | 96,380 | 112,420 | 101,900 | 188,240 | 90,740 | 9,040 | 0 | 0 | 0 |
| Tiger Management L.L.C. | 271,800 | 275,800 | 277,800 | 256,800 | 247,800 | 0 | 35,000 | 314,200 | 314,200 | 0 | 0 |
| Tikvah Management LLC | 117,380 | 117,380 | 117,380 | 117,380 | 117,380 | 117,380 | 117,380 | 117,380 | 117,380 | 117,380 | 117,380 |
| Tilia Fiduciary Partners, Inc. | 0 | 0 | 0 | 0 | 0 | 5,660 | 5,720 | 5,980 | 6,028 | 5,978 | 6,117 |
| Tillar-Wenstrup Advisors, LLC | 0 | 11,840 | 11,700 | 11,460 | 10,740 | 9,600 | 9,520 | 9,640 | 9,756 | 9,159 | 0 |
| Tiller Private Wealth, Inc | 0 | 4,420 | 6,740 | 4,420 | 4,420 | 3,720 | 3,780 | 3,520 | 3,520 | 3,260 | 2,827 |
| Tillman Hartley LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,040 | 5,040 |
| Timber Creek Capital Management, LLC | 152,660 | 163,180 | 140,720 | 162,900 | 134,980 | 135,260 | 135,480 | 152,000 | 151,018 | 151,058 | 152,941 |
| Timber Point Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,000 | 0 | 0 | 0 |
| TIMEFOLIO Asset Management Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,240 | 2,046 | 884 |
| TimeScale Financial, Inc. | 4,420 | 4,260 | 4,400 | 4,400 | 4,440 | 5,460 | 5,020 | 5,040 | 4,928 | 4,928 | 4,549 |
| Timucuan Asset Management Inc. | 1,735,060 | 1,254,060 | 1,266,140 | 1,257,680 | 1,232,020 | 1,239,020 | 1,247,040 | 1,276,520 | 1,326,167 | 1,347,789 | 1,381,151 |
| Tinkoff Capital OOO | 1,040 | 3,320 | 5,940 | 5,140 | 5,840 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 |
| Titan | 0 | 137,040 | 181,420 | 193,180 | 209,400 | 240,280 | 249,240 | 280,760 | 215,247 | 143,271 | 136,845 |
| Titleist Asset Management Ltd. | 0 | 0 | 0 | 0 | 0 | 26,660 | 29,180 | 21,200 | 21,665 | 25,295 | 20,807 |
| TI-Trust, Inc. | 720 | 720 | 720 | 720 | 720 | 1,460 | 0 | 0 | 0 | 0 | 0 |
| Titus Wealth Management | 0 | 0 | 0 | 2,020 | 2,060 | 2,240 | 2,520 | 4,000 | 4,000 | 4,000 | 4,000 |
| Tiverton Asset Management LLC_NLE | 214,860 | 214,860 | 214,860 | 214,860 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TKB Investment Partners (JSC) | 0 | 0 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 |
| TLW Wealth Management, LLC | 109,160 | 108,260 | 108,440 | 112,440 | 112,220 | 112,320 | 112,460 | 108,820 | 96,729 | 96,475 | 95,491 |
| TMD & Associates, Inc_NLE | 8,140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMD Wealth Management, LLC | 0 | 7,780 | 7,780 | 7,780 | 7,960 | 7,960 | 7,960 | 7,880 | 8,080 | 8,330 | 9,330 |
| TNB Financial Services, Inc. | 240,480 | 243,200 | 243,200 | 264,720 | 265,180 | 266,500 | 271,720 | 275,580 | 280,065 | 282,880 | 287,726 |
| TOBAM | 7,600 | 7,600 | 7,600 | 7,600 | 7,600 | 7,600 | 0 | 0 | 2,160 | 2,593 | 3,777 |
| Tobias Financial Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 9,520 | 0 | 0 | 0 | 0 | 0 |
| Tocqueville Asset Management LP | 848,620 | 823,000 | 791,940 | 772,940 | 746,200 | 738,160 | 719,360 | 712,920 | 704,106 | 716,373 | 735,916 |
| Toews Corporation | 14,000 | 0 | 10,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tokio Marine Asset Management Co., Ltd. | 248,140 | 244,760 | 259,560 | 232,220 | 232,160 | 236,140 | 235,800 | 243,360 | 252,222 | 265,620 | 273,787 |
| Tolomeo Capital AG | 0 | 0 | 0 | 12,120 | 0 | 0 | 3,240 | 3,260 | 3,260 | 1,660 | 1,660 |
| Tompkins Community Bank | 13,720 | 13,860 | 13,860 | 13,860 | 13,780 | 13,540 | 13,920 | 12,720 | 8,423 | 8,423 | 8,283 |
| TOP Vermögen AG | 14,000 | 2,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOP Vermögensverwaltung AG | 3,000 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Torray Investment Partners LLC. | 7,340 | 7,300 | 7,320 | 7,140 | 7,120 | 6,660 | 6,340 | 6,280 | 6,280 | 6,280 | 6,157 |
| Tortoise Investment Management, LLC | 3,780 | 4,180 | 3,380 | 3,540 | 3,540 | 4,160 | 4,060 | 4,060 | 4,430 | 4,536 | 4,396 |
| Total Clarity Wealth Management, Inc. | 0 | 0 | 300 | 0 | 1,200 | 1,880 | 2,940 | 3,120 | 3,965 | 2,675 | 2,350 |
| Totem Point Management, LLC | 0 | 0 | 0 | 107,020 | 89,800 | 52,000 | 63,420 | 0 | 0 | 0 | 0 |
| Toth Financial Advisory Corporation | 4,900 | 4,900 | 4,900 | 4,900 | 4,660 | 4,660 | 4,740 | 9,220 | 4,869 | 4,869 | 5,063 |
| Tower Bridge Advisors, Inc. | 333,040 | 344,760 | 339,900 | 344,780 | 343,480 | 344,080 | 335,600 | 337,140 | 335,539 | 328,699 | 321,865 |
| Tower Research Capital LLC | 278,600 | 120,560 | 701,300 | 319,080 | 383,280 | 653,740 | 1,479,400 | 538,380 | 1,045,215 | 200,169 | 105,063 |
| Tower View Wealth Management LLC | 34,460 | 34,460 | 34,360 | 34,440 | 33,880 | 33,380 | 33,560 | 33,120 | 33,200 | 33,018 | 32,611 |
| Tower Wealth Managers, Inc. | 100,860 | 97,280 | 100,580 | 104,340 | 99,140 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 |
| Towercrest Capital Management, LLC | 0 | 0 | 0 | 0 | 2,020 | 2,020 | 2,020 | 2,020 | 0 | 0 | 2,020 |
| Towerpoint Wealth, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,148 | 5,066 | 5,116 |
| Town & Country Bank & Trust Co. | 10,560 | 10,180 | 9,040 | 8,640 | 8,540 | 8,360 | 8,360 | 8,300 | 8,300 | 8,550 | 8,550 |
| Townsend | 0 | 0 | 0 | 0 | 2,040 | 2,060 | 2,140 | 2,160 | 4,180 | 4,480 | 11,146 |
| Townsend Asset Management Corp | 6,040 | 6,040 | 6,040 | 5,700 | 5,700 | 5,700 | 5,460 | 5,460 | 5,460 | 5,610 | 5,632 |
| Townsquare Capital, LLC | 316,120 | 371,800 | 379,640 | 412,840 | 443,860 | 484,740 | 530,980 | 548,920 | 534,803 | 540,116 | 442,116 |
| TPB Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,940 | 2,120 | 0 | 3,080 |
| Tpe Gestora de Recursos Ltda. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,361 |
| TPI Fund Managers Ltd | 403,000 | 419,780 | 432,860 | 436,880 | 415,320 | 418,960 | 421,800 | 409,700 | 409,700 | 409,700 | 409,700 |
| Tradewinds Capital Management, LLC | 9,280 | 9,180 | 10,460 | 10,420 | 10,420 | 10,900 | 11,060 | 2,940 | 3,156 | 2,776 | 2,616 |
| Tradewinds, LLC | 0 | 0 | 0 | 0 | 0 | 37,760 | 37,760 | 32,600 | 32,484 | 33,340 | 34,586 |
| Tradition Asset Management LLC | 61,620 | 61,620 | 61,620 | 61,620 | 61,620 | 61,620 | 61,620 | 0 | 0 | 0 | 0 |
| Tradition Wealth Management, LLC | 0 | 3,320 | 3,500 | 3,900 | 3,900 | 4,440 | 5,080 | 29,960 | 31,999 | 21,209 | 29,987 |
| Trafalgar Investimentos | 5,540 | 5,540 | 5,540 | 7,340 | 7,340 | 7,340 | 0 | 0 | 0 | 0 | 0 |
| Trail Ridge Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 31,320 | 29,980 | 29,980 | 29,354 | 29,702 | 30,352 |
| Tranquility Partners, LLC | 17,400 | 19,140 | 18,920 | 13,460 | 14,260 | 14,680 | 13,460 | 13,920 | 13,882 | 13,865 | 14,359 |
| Tranquilli Financial Advisor LLC | 0 | 3,680 | 3,920 | 3,880 | 3,960 | 3,820 | 3,860 | 4,020 | 5,965 | 7,636 | 7,850 |
| Transamerica Financial Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,677 | 3,071 | 3,084 |
| Transatlantique Private Wealth L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,980 | 19,630 | 21,778 | 17,601 |
| Transcend Capital Advisors, LLC | 150,460 | 0 | 47,120 | 54,620 | 55,560 | 54,460 | 57,240 | 58,160 | 65,758 | 67,376 | 67,445 |
| Transform Wealth, LLC | 48,560 | 32,600 | 28,400 | 41,560 | 41,880 | 41,560 | 43,820 | 26,360 | 22,600 | 40,134 | 60,204 |
| Traphagen Investment Advisors LLC | 9,560 | 9,560 | 9,560 | 10,680 | 11,180 | 11,380 | 8,780 | 12,480 | 13,165 | 13,031 | 19,487 |
| Traverso Chambers Private Wealth Management, LLC | 2,720 | 2,720 | 2,720 | 2,580 | 2,580 | 2,580 | 2,580 | 2,580 | 2,580 | 2,580 | 2,580 |
| Traynor Capital Management, Inc. | 80,960 | 80,940 | 78,120 | 76,300 | 77,120 | 76,940 | 76,000 | 75,440 | 74,852 | 67,966 | 64,889 |
| Trea Asset Management S.G.I.I.C., S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,600 | 2,742 | 1,994 |
| Tredje AP Fonden | 455,980 | 455,980 | 455,980 | 455,980 | 455,980 | 455,980 | 455,980 | 459,980 | 431,760 | 490,763 | 495,763 |
| Trek Financial | 0 | 0 | 0 | 0 | 0 | 0 | 36,560 | 39,100 | 46,806 | 42,498 | 38,530 |
| Trellis Advisors, LLC | 5,240 | 5,260 | 5,300 | 5,300 | 5,260 | 5,080 | 5,060 | 5,300 | 5,496 | 5,417 | 5,458 |
| Trésor Wealth (Pty) Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 1,820 | 0 | 0 | 0 | 1,820 |
| Tressis Gestion, S.G.I.I.C., S.A. | 6,600 | 6,000 | 6,020 | 6,000 | 6,000 | 6,000 | 6,640 | 6,980 | 6,996 | 6,979 | 6,979 |
| Trevian Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 7,100 | 7,040 | 23,960 | 24,120 | 24,020 | 19,022 |
| Trexquant Investment LP | 0 | 26,200 | 74,000 | 0 | 36,120 | 32,040 | 0 | 23,040 | 0 | 88,434 | 0 |
| Treynor Bancshares Inc | 0 | 0 | 0 | 0 | 0 | 1,600 | 1,600 | 0 | 0 | 0 | 0 |
| Triad Financial Advisors, INC_NLE | 0 | 0 | 0 | 0 | 0 | 2,560 | 2,700 | 2,340 | 2,388 | 2,385 | 2,427 |
| Triad Investment Management, LLC | 0 | 2,580 | 2,580 | 2,580 | 2,580 | 2,020 | 2,020 | 2,020 | 0 | 0 | 2,020 |
| TriaGen Wealth Management LLC | 0 | 3,540 | 3,540 | 3,640 | 3,640 | 3,640 | 3,640 | 3,660 | 3,840 | 3,840 | 3,840 |
| Triangle Wealth Management, Inc | 61,140 | 61,720 | 61,820 | 60,440 | 58,540 | 57,500 | 55,800 | 56,060 | 55,610 | 54,438 | 53,099 |
| Tributary Capital Management, LLC | 20,540 | 20,100 | 19,700 | 18,840 | 18,440 | 17,840 | 17,200 | 16,160 | 15,980 | 12,900 | 12,600 |
| Trifecta Capital Advisors, LLC. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 112,430 | 114,430 |
| Trillium Asset Management, LLC | 26,820 | 26,040 | 28,540 | 28,400 | 29,540 | 25,940 | 20,420 | 18,900 | 20,586 | 18,445 | 17,995 |
| Trillium SA | 18,200 | 18,200 | 18,200 | 17,000 | 17,000 | 17,000 | 17,000 | 17,000 | 17,000 | 17,000 | 17,000 |
| Trilogy Capital Inc | 0 | 0 | 0 | 3,280 | 3,280 | 3,480 | 2,880 | 0 | 2,820 | 2,960 | 3,070 |
| Trinity Financial Advisors LLC | 0 | 2,640 | 6,320 | 6,220 | 6,220 | 2,640 | 2,520 | 0 | 3,405 | 3,015 | 2,935 |
| Trinity Legacy Partners LLC | 0 | 0 | 24,860 | 26,280 | 25,380 | 25,800 | 26,980 | 4,200 | 4,040 | 4,040 | 5,080 |
| Trinity Street Asset Management LLP | 496,600 | 438,940 | 252,520 | 105,940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TrinityPoint Wealth LLC | 152,080 | 148,820 | 148,520 | 148,300 | 146,900 | 146,240 | 185,800 | 189,500 | 189,463 | 185,058 | 184,718 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Triple Frond Partners LLC | 1,802,400 | 982,400 | 982,400 | 982,400 | 982,400 | 933,420 | 933,420 | 926,220 | 822,900 | 822,900 | 822,900 |
| Triton Wealth Management, PLLC | 0 | 2,620 | 2,720 | 2,820 | 2,820 | 2,820 | 2,820 | 9,160 | 9,270 | 9,780 | 6,270 |
| Triumph Capital Management | 0 | 0 | 0 | 0 | 0 | 0 | 1,940 | 2,160 | 6,038 | 0 | 0 |
| TriVant Custom Portfolio Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 |
| Trivest Advisors Limited | 0 | 0 | 12,000 | 10,000 | 6,000 | 0 | 40,000 | 80,000 | 0 | 10,000 | 0 |
| Trivium Point Advisory LLC | 6,700 | 9,640 | 9,860 | 10,980 | 11,440 | 12,360 | 12,500 | 11,060 | 10,629 | 10,708 | 10,948 |
| Tru Independence Asset Management 2, LLC | 0 | 11,500 | 11,260 | 11,820 | 17,680 | 19,680 | 7,960 | 2,400 | 2,430 | 2,430 | 31,385 |
| Tru Independence LLC | 4,000 | 15,140 | 0 | 720 | 2,840 | 2,840 | 2,840 | 3,900 | 3,900 | 2,520 | 2,520 |
| Truadvice, LLC | 13,960 | 11,680 | 10,340 | 10,620 | 0 | 0 | 0 | 0 | 0 | 0 | 2,918 |
| TruClarity Wealth Advisors | 0 | 0 | 0 | 0 | 0 | 25,780 | 24,100 | 24,620 | 31,877 | 30,816 | 29,447 |
| True Capital Management, L.L.C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35,581 | 36,106 |
| True Link Financial Advisors, LLC | 0 | 0 | 0 | 260 | 260 | 260 | 0 | 0 | 0 | 0 | 0 |
| True North Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 54,342 | 59,854 |
| True Private Wealth Advisors, LLC | 21,100 | 21,020 | 20,900 | 20,500 | 20,100 | 19,820 | 19,940 | 19,860 | 19,878 | 19,879 | 20,261 |
| True Wealth Design, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 168 | 391 |
| Truehand, Inc | 700 | 700 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 |
| Truepoint Wealth Counsel LLC | 0 | 0 | 2,300 | 2,180 | 3,700 | 4,580 | 4,440 | 4,440 | 3,340 | 3,067 | 3,580 |
| TrueWealth Management_NLE | 12,420 | 12,420 | 12,420 | 12,420 | 12,420 | 12,420 | 12,420 | 0 | 0 | 0 | 0 |
| Truist Bank | 2,269,200 | 2,396,400 | 4,113,780 | 4,060,280 | 4,045,920 | 3,956,340 | 3,997,920 | 3,924,120 | 3,930,108 | 3,821,234 | 3,802,752 |
| Trust & Investment Advisors, Inc | 15,220 | 14,800 | 14,000 | 14,880 | 14,640 | 13,980 | 14,200 | 12,960 | 13,016 | 13,859 | 13,526 |
| Trust Asset Management LLC | 60,480 | 78,440 | 95,280 | 105,980 | 111,940 | 111,940 | 116,500 | 122,340 | 130,905 | 130,905 | 128,424 |
| Trust Company of Kansas | 0 | 0 | 0 | 2,000 | 1,840 | 1,840 | 1,840 | 2,940 | 2,940 | 2,380 | 2,383 |
| Trust Company of Oklahoma | 21,000 | 20,640 | 19,960 | 15,240 | 14,820 | 14,360 | 13,260 | 12,980 | 12,783 | 13,009 | 11,815 |
| Trustco Bank N.A. | 0 | 0 | 0 | 1,840 | 2,640 | 2,560 | 2,560 | 2,560 | 2,660 | 2,565 | 3,585 |
| Trustcore Financial Services, LLC | 20,600 | 20,620 | 20,520 | 21,640 | 22,240 | 19,340 | 23,400 | 23,260 | 23,468 | 22,200 | 22,200 |
| Trusteam Finance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,092 |
| Trustmark Investment Advisors, Inc. | 27,180 | 31,780 | 38,480 | 39,440 | 36,680 | 36,700 | 36,620 | 37,260 | 32,225 | 31,875 | 31,437 |
| Truvestments Capital LLC | 8,920 | 10,520 | 9,980 | 6,720 | 6,700 | 6,700 | 8,560 | 8,300 | 6,240 | 6,036 | 5,820 |
| Truvvo Partners LLC | 9,580 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TruWealth Advisors, LLC | 0 | 112,300 | 114,960 | 115,160 | 112,620 | 114,620 | 119,820 | 167,880 | 175,737 | 181,964 | 189,849 |
| Tsai Capital Corporation | 0 | 63,800 | 66,200 | 54,060 | 50,560 | 56,540 | 57,480 | 47,840 | 56,618 | 52,535 | 49,361 |
| Tschetter Group | 167,180 | 96,200 | 97,260 | 100,020 | 100,760 | 105,980 | 108,900 | 110,580 | 114,500 | 170,622 | 129,041 |
| TSFG, LLC | 6,580 | 6,260 | 5,940 | 5,900 | 5,920 | 5,940 | 9,020 | 16,860 | 17,280 | 15,640 | 15,640 |
| TT International Asset Management Ltd | 212,160 | 251,520 | 163,360 | 140,180 | 102,360 | 0 | 0 | 0 | 0 | 0 | 0 |
| TTP Investments, Inc. | 0 | 0 | 0 | 0 | 0 | 2,240 | 2,240 | 3,460 | 2,580 | 2,600 | 2,755 |
| Tucker Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55 | 25 | 849 |
| Tudor Investment Corporation | 51,440 | 0 | 0 | 0 | 80,640 | 2,000 | 46,840 | 0 | 0 | 5,360 | 0 |
| Tufton Capital Management LLC | 202,060 | 203,060 | 199,600 | 197,560 | 190,780 | 187,640 | 181,520 | 181,740 | 115,255 | 114,828 | 117,493 |
| Turgot Asset Management | 2,000 | 1,680 | 840 | 840 | 840 | 840 | 840 | 840 | 840 | 840 | 840 |
| Turim 21 Investimentos Ltda. | 140,860 | 35,600 | 35,660 | 173,280 | 2,560 | 1,480 | 1,640 | 1,640 | 878 | 878 | 16,044 |
| Turtle Creek Management, LLC | 177,980 | 172,820 | 172,660 | 170,080 | 165,580 | 162,420 | 166,260 | 175,360 | 231,215 | 283,860 | 288,120 |
| Tuttle Capital Management, LLC | 0 | 8,860 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tweedy, Browne Company LLC | 2,367,140 | 2,337,260 | 2,333,360 | 2,290,800 | 1,792,900 | 1,722,200 | 1,644,600 | 1,636,060 | 1,578,765 | 1,474,220 | 601,351 |
| Twelve Points Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 5,640 | 4,980 | 6,420 | 8,570 | 9,109 | 8,926 |
| TWIN Capital Management, Inc. | 34,680 | 33,520 | 29,120 | 29,120 | 29,500 | 33,300 | 33,480 | 36,120 | 35,779 | 33,383 | 29,813 |
| Twin Focus Capital Partners, LLC | 5,740 | 5,740 | 5,600 | 6,180 | 6,340 | 6,300 | 6,400 | 6,780 | 6,774 | 6,737 | 6,091 |
| Twin Lakes Capital | 0 | 5,380 | 5,380 | 5,380 | 5,380 | 4,680 | 4,680 | 0 | 4,520 | 4,520 | 4,520 |
| TwinBeech Capital LP | 0 | 0 | 0 | 0 | 0 | 2,700 | 0 | 256,600 | 0 | 0 | 0 |
| Two Creeks Capital Management, LP | 1,029,360 | 1,031,100 | 688,700 | 598,980 | 598,980 | 598,980 | 598,980 | 975,200 | 975,200 | 909,440 | 755,329 |
| Two Sigma Investments, LP | 19,060 | 15,600 | 22,480 | 33,820 | 31,180 | 36,980 | 26,320 | 30,960 | 25,462 | 19,851 | 21,925 |
| Tyler-Stone Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 20,340 | 21,700 | 22,160 | 22,635 | 22,266 | 22,266 |
| U.S. Bancorp Asset Management, Inc. | 2,440,760 | 2,391,440 | 2,366,980 | 2,349,500 | 2,281,740 | 2,240,180 | 2,240,020 | 2,194,000 | 2,133,710 | 2,247,536 | 2,207,387 |
| U.S. Capital Advisors LLC | 0 | 0 | 1,020 | 1,020 | 1,020 | 1,020 | 1,020 | 1,020 | 1,020 | 1,020 | 0 |
| U.S. Capital Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 232,320 | 222,660 | 214,340 | 220,980 | 216,264 | 218,508 | 212,821 |
| U.S. Global Investors, Inc. | 4,000 | 4,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| U.S. Wealth Advisors | 0 | 0 | 1,960 | 0 | 0 | 1,640 | 1,640 | 0 | 0 | 0 | 0 |
| UBP Investment Advisors S.A. | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 0 | 0 | 0 | 0 |
| UBS (Monaco) S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 17,120 | 12,500 | 14,158 | 14,420 | 9,790 |
| UBS Asset Management (Americas), Inc. | 5,806,420 | 6,923,880 | 8,239,160 | 7,703,460 | 6,743,940 | 6,156,920 | 6,428,540 | 7,076,260 | 5,651,570 | 6,151,532 | 6,535,689 |
| UBS Asset Management (Australia) Ltd. | 7,340 | 7,340 | 7,340 | 7,340 | 7,340 | 0 | 0 | 0 | 0 | 0 | 0 |
| UBS Asset Management (Canada) Inc. | 56,800 | 65,700 | 65,700 | 60,760 | 60,760 | 60,760 | 60,760 | 60,760 | 60,760 | 60,297 | 60,297 |
| UBS Asset Management (Deutschland) GmbH | 78,000 | 59,000 | 72,000 | 74,000 | 77,800 | 97,200 | 143,600 | 168,480 | 79,700 | 44,200 | 44,200 |
| UBS Asset Management (Europe) S.A. | 3,700 | 3,700 | 1,680 | 1,680 | 1,540 | 1,540 | 3,440 | 3,440 | 3,440 | 3,440 | 910 |
| UBS Asset Management (Switzerland) | 10,479,020 | 10,082,500 | 9,999,100 | 9,508,300 | 9,166,180 | 9,029,720 | 9,494,580 | 9,611,840 | 8,801,602 | 8,890,166 | 8,961,551 |
| UBS Asset Management (UK) Ltd. | 5,785,300 | 5,575,860 | 6,853,520 | 7,317,560 | 7,803,400 | 8,374,080 | 8,400,760 | 7,269,040 | 7,364,980 | 8,329,431 | 8,352,284 |
| UBS Asset Management Switzerland AG | 524,000 | 532,960 | 532,640 | 513,080 | 510,300 | 423,500 | 438,640 | 370,460 | 339,383 | 326,671 | 392,128 |
| UBS Bank (Canada) | 0 | 0 | 0 | 0 | 114,820 | 125,560 | 161,620 | 176,660 | 131,741 | 87,066 | 85,798 |
| UBS Brasil Administradora de Valores Mobiliários Ltda. | 0 | 0 | 0 | 0 | 19,000 | 18,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| UBS Financial Services, Inc. | 15,039,760 | 16,241,220 | 13,928,040 | 14,603,200 | 12,487,100 | 11,845,540 | 11,978,340 | 12,488,040 | 11,334,506 | 12,490,138 | 12,089,716 |
| UBS Fund Management (Switzerland) AG | 11,294,740 | 11,720,960 | 11,307,340 | 10,690,740 | 10,617,160 | 11,258,620 | 11,781,420 | 11,199,500 | 11,180,828 | 11,501,141 | 11,574,855 |
| UBS Gestión, S.G.I.I.C., S.A._NLE | 24,080 | 24,340 | 24,340 | 23,260 | 80,040 | 57,520 | 49,560 | 25,280 | 25,280 | 25,280 | 25,280 |
| UBS LA MAISON de Gestion SAS | 0 | 0 | 0 | 0 | 38,760 | 38,220 | 38,980 | 40,640 | 31,724 | 59,576 | 54,179 |
| UBS Switzerland AG | 8,040 | 7,640 | 7,620 | 8,660 | 1,567,620 | 1,442,280 | 1,571,540 | 1,613,300 | 1,739,225 | 1,788,775 | 2,087,148 |
| UBS Wealth Management, S.G.I.I.C., S.A. | 13,620 | 12,440 | 12,040 | 8,320 | 7,600 | 7,600 | 8,960 | 10,760 | 12,782 | 10,939 | 14,222 |
| Udine Wealth Management Inc. | 0 | 0 | 0 | 0 | 0 | 107,740 | 113,960 | 123,240 | 139,609 | 139,508 | 69,238 |
| Ulland Investment Advisors, LLC. | 0 | 0 | 0 | 0 | 0 | 56,720 | 57,180 | 52,620 | 52,895 | 51,325 | 50,395 |
| Ullmann Wealth Partners | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,363 |
| UMA Financial Services, Inc. | 3,960 | 4,780 | 4,780 | 4,900 | 5,080 | 5,080 | 5,200 | 5,260 | 5,271 | 5,278 | 4,028 |
| UMB Bank, NA | 95,320 | 93,320 | 91,560 | 91,440 | 90,120 | 471,760 | 468,740 | 463,200 | 463,927 | 463,051 | 461,180 |
| Uncommon Cents Investing LLC | 0 | 0 | 0 | 0 | 2,100 | 2,100 | 1,700 | 0 | 0 | 0 | 0 |
| Unified Trust Company, N.A. | 0 | 0 | 0 | 1,920 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 |
| Unigestion | 0 | 0 | 0 | 4,000 | 4,100 | 40,900 | 37,040 | 35,500 | 33,952 | 22,010 | 15,833 |
| Union Bancaire Privée | 500,300 | 478,440 | 596,980 | 650,080 | 766,080 | 861,420 | 763,960 | 788,040 | 494,875 | 444,809 | 440,039 |
| Union Bank & Trust Company (Nebraska) | 100,960 | 100,200 | 99,720 | 99,460 | 139,840 | 150,420 | 153,980 | 155,660 | 156,881 | 156,410 | 148,573 |
| Union Investment Institutional GmbH | 97,600 | 82,420 | 68,860 | 376,640 | 390,900 | 377,900 | 366,520 | 216,760 | 205,925 | 208,434 | 108,814 |
| Union Investment Luxembourg S.A. | 133,700 | 134,120 | 132,720 | 148,880 | 140,920 | 143,680 | 143,680 | 126,980 | 240,779 | 221,555 | 18,683 |
| Union Investment Privatfonds GmbH | 1,058,960 | 1,104,320 | 1,092,580 | 3,986,740 | 4,084,120 | 4,046,600 | 4,458,520 | 4,263,160 | 3,696,052 | 3,426,787 | 1,847,382 |
| Union Investments and Development Ltd | 0 | 0 | 0 | 0 | 0 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 |
| Union Square Park Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000 | 0 |
| Unionview Wealth Partners | 0 | 0 | 0 | 0 | 0 | 5,220 | 6,220 | 5,800 | 5,800 | 5,800 | 5,800 |
| Uni-President Assets Management Corp. | 1,600 | 1,620 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,199 | 1,200 |
| Unique Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,400 | 2,340 |
| Unison Asset Management LLC | 0 | 58,680 | 58,680 | 12,500 | 12,340 | 12,340 | 12,340 | 12,440 | 3,326 | 3,326 | 3,326 |
| United Asset Strategies, Inc. | 17,980 | 16,300 | 13,540 | 13,480 | 13,100 | 22,800 | 22,560 | 20,800 | 20,010 | 17,389 | 154,238 |
| United Bank, Inc. | 12,980 | 11,880 | 10,540 | 11,380 | 10,960 | 10,180 | 10,180 | 9,700 | 10,600 | 9,760 | 9,554 |
| United Bankers Omaisuudenhoito Oy | 0 | 0 | 0 | 0 | 36,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| United Capital Financial Advisors, LLC | 1,092,900 | 1,120,540 | 1,125,920 | 1,119,780 | 1,094,480 | 1,073,520 | 1,062,360 | 1,098,000 | 1,040,111 | 1,016,278 | 986,214 |
| United Community Bank | 0 | 0 | 0 | 0 | 0 | 440 | 420 | 520 | 520 | 630 | 630 |
| United Maritime Capital LLC | 0 | 0 | 0 | 0 | 4,000 | 4,000,000 | 0 | 0 | 0 | 0 | 0 |
| Universal-Investment-Gesellschaft mbH | 22,120 | 12,600 | 18,500 | 16,300 | 25,160 | 23,440 | 23,600 | 28,040 | 26,699 | 30,690 | 30,681 |
| Universal-Investment-Luxembourg S.A. | 18,820 | 18,820 | 18,820 | 18,820 | 18,820 | 0 | 0 | 0 | 0 | 0 | 0 |
| University of Notre Dame du Lac | 251,920 | 262,140 | 251,460 | 27,640 | 16,540 | 0 | 0 | 0 | 0 | 0 | 0 |
| University of Texas Investment Management Company | 0 | 20 | 0 | 0 | 580 | 0 | 0 | 80 | 5,350 | 0 | 0 |
| UOB Asset Management Ltd. | 26,580 | 25,100 | 25,100 | 27,900 | 27,900 | 3,920 | 3,920 | 3,840 | 3,840 | 0 | 0 |
| Upright Financial Corporation | 2,000 | 2,000 | 0 | 2,000 | 0 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 |
| Urban Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,260 | 6,260 | 6,260 | 6,260 |
| Urquijo Gestión, S.A., S.G.I.I.C., Sociedad Unipersonal | 0 | 0 | 0 | 116,860 | 115,200 | 115,200 | 115,200 | 106,940 | 119,891 | 72,972 | 48,958 |
| US Asset Management, LLC | 0 | 0 | 0 | 0 | 9,520 | 9,500 | 9,580 | 9,520 | 9,520 | 9,622 | 9,536 |
| USA Financial Formulas Corporation | 180 | 120 | 80 | 100 | 40 | 80 | 40 | 60 | 91 | 91 | 120 |
| USAA Investment Services Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 207,120 | 211,600 | 208,624 | 127,302 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| USAdvisors Wealth Management, LLC | 0 | 0 | 3,780 | 3,240 | 3,240 | 2,700 | 0 | 0 | 0 | 0 | 4,090 |
| USCA RIA LLC | 200,700 | 200,800 | 194,880 | 196,020 | 196,020 | 196,020 | 196,020 | 196,020 | 196,020 | 196,020 | 196,020 |
| USS Investment Management Ltd | 2,720,580 | 2,720,580 | 2,574,440 | 2,574,440 | 1,478,140 | 1,474,140 | 1,430,620 | 1,340,180 | 907,357 | 900,157 | 933,241 |
| Utah Retirement Systems | 1,142,080 | 1,167,960 | 1,116,660 | 1,081,520 | 1,016,140 | 1,018,420 | 987,640 | 980,100 | 970,400 | 949,000 | 931,900 |
| V Wealth Advisors LLC | 8,460 | 21,020 | 19,940 | 20,460 | 19,520 | 19,000 | 19,540 | 20,020 | 19,929 | 22,473 | 24,171 |
| V2 Financial group LLC | 0 | 14,880 | 5,900 | 26,960 | 32,020 | 32,020 | 32,020 | 4,660 | 4,660 | 4,660 | 4,660 |
| Vahanian & Associates Financial Planning Inc. | 0 | 0 | 0 | 0 | 0 | 15,880 | 5,140 | 2,800 | 8,326 | 8,296 | 7,754 |
| Valeo Financial Advisors LLC | 107,600 | 1,933,080 | 1,234,720 | 918,060 | 924,260 | 926,080 | 945,840 | 922,660 | 159,696 | 163,358 | 179,758 |
| Valiant Bank AG | 41,720 | 24,240 | 24,240 | 36,900 | 47,400 | 47,400 | 46,140 | 46,140 | 46,140 | 23,724 | 23,724 |
| Valiant Capital Management, L.P. | 1,000,200 | 804,800 | 804,800 | 614,800 | 411,780 | 329,580 | 287,580 | 435,180 | 474,880 | 473,040 | 0 |
| Valicenti Advisory Services, Inc. | 0 | 2,780 | 3,280 | 3,280 | 3,260 | 3,260 | 3,260 | 3,260 | 3,260 | 3,578 | 3,562 |
| Valley Brook Capital Group, Inc. | 0 | 2,840 | 2,900 | 3,240 | 3,240 | 3,320 | 6,540 | 7,300 | 7,925 | 8,100 | 8,110 |
| Valley Forge Investment Consultants, Inc. | 0 | 0 | 0 | 0 | 1,160 | 1,160 | 3,300 | 3,260 | 3,260 | 3,260 | 3,260 |
| Valley National Advisers Inc. | 860 | 860 | 1,080 | 1,480 | 3,780 | 4,340 | 5,060 | 5,500 | 4,409 | 3,665 | 4,228 |
| Valley Wealth Managers, Inc. | 5,280 | 5,280 | 6,800 | 6,460 | 6,380 | 6,380 | 6,360 | 5,780 | 5,480 | 5,512 | 5,512 |
| ValMark Advisers, Inc. | 20,100 | 28,560 | 31,380 | 32,680 | 33,160 | 34,700 | 35,040 | 35,920 | 34,710 | 34,085 | 34,065 |
| Value Intelligence Advisors GmbH | 12,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Value Tree AV, S.A | 11,440 | 12,640 | 12,640 | 9,500 | 9,500 | 9,600 | 9,600 | 9,360 | 9,360 | 14,250 | 13,430 |
| Van Cleef Asset Management, Inc. | 100,400 | 100,300 | 99,540 | 89,620 | 88,740 | 88,440 | 89,620 | 94,440 | 94,591 | 94,666 | 95,702 |
| Van Eck Associates Corporation | 293,840 | 321,920 | 352,400 | 316,780 | 346,540 | 332,020 | 368,080 | 408,240 | 435,919 | 504,203 | 524,979 |
| Van Hulzen Asset Management | 12,900 | 13,460 | 4,680 | 4,480 | 4,400 | 4,400 | 4,680 | 4,940 | 5,280 | 6,240 | 8,110 |
| Van Lanschot Kempen Investment Management NV | 0 | 0 | 0 | 23,860 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vance Wealth, Inc. | 0 | 0 | 0 | 0 | 0 | 1,440 | 0 | 0 | 3,345 | 3,345 | 3,845 |
| Vancity Investment Management Ltd. | 0 | 120,540 | 123,340 | 194,320 | 274,020 | 282,780 | 356,300 | 368,920 | 357,760 | 364,804 | 367,578 |
| Vanguard Capital Wealth Advisors, LLC. | 16,500 | 18,600 | 18,600 | 18,800 | 18,600 | 18,500 | 22,220 | 23,840 | 25,090 | 28,240 | 34,250 |
| Vanguard Global Advisers LLC | 1,491,800 | 1,392,080 | 1,489,520 | 1,516,440 | 1,521,740 | 1,561,400 | 1,629,320 | 1,694,400 | 1,706,973 | 1,691,449 | 1,766,429 |
| Vanguard Investments Australia Ltd. | 4,701,740 | 4,735,800 | 4,982,500 | 3,487,040 | 3,467,580 | 2,470,960 | 2,481,080 | 2,533,480 | 2,535,510 | 2,595,667 | 2,579,489 |
| Vanguard Personalized Indexing Management, LLC | 51,880 | 54,000 | 51,160 | 77,020 | 93,580 | 141,680 | 188,720 | 276,000 | 280,069 | 320,126 | 367,676 |
| Vantage Consulting Group, Inc. | 360 | 1,180 | 0 | 2,020 | 0 | 0 | 1,220 | 1,520 | 1,625 | 2,451 | 2,486 |
| Vantage Financial Partners Limited | 29,940 | 30,140 | 30,180 | 32,540 | 30,640 | 29,400 | 30,640 | 33,640 | 33,690 | 34,690 | 33,590 |
| Vantage Financial Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,100 |
| Vantage Investment Partners, LLC | 1,142,020 | 1,090,000 | 1,093,440 | 1,097,840 | 910,380 | 818,180 | 824,720 | 829,580 | 235,477 | 254,862 | 284,203 |
| Vantis Investment Advisers L.P. | 80,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vaughan & Co. Securities, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 2,000 | 0 | 0 | 0 | 0 |
| Vaughan Nelson Investment Management, L.P. | 8,400 | 8,000 | 5,900 | 5,200 | 6,260 | 6,000 | 6,000 | 4,300 | 4,010 | 3,640 | 3,870 |
| Vector Wealth Management | 10,940 | 10,640 | 10,620 | 12,800 | 12,860 | 12,840 | 12,860 | 13,280 | 13,402 | 13,844 | 12,437 |
| Vectors Research Management, LLC | 2,140 | 1,900 | 1,900 | 2,140 | 1,940 | 2,800 | 1,680 | 2,080 | 2,180 | 0 | 0 |
| Veery Capital | 0 | 6,060 | 6,160 | 6,120 | 5,940 | 5,940 | 5,920 | 5,940 | 5,989 | 5,975 | 5,948 |
| Vega Investment Managers | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 42,560 | 45,800 | 45,800 | 49,295 | 57,642 |
| Venator Management LLC | 0 | 303,900 | 294,680 | 294,440 | 263,000 | 262,500 | 262,720 | 244,580 | 238,310 | 247,125 | 247,140 |
| Ventura Wealth Management | 3,160 | 2,860 | 3,000 | 3,000 | 3,260 | 3,680 | 3,880 | 3,880 | 3,880 | 3,880 | 2,980 |
| Venture Visionary Partners LLC | 31,340 | 64,400 | 74,340 | 51,840 | 79,940 | 73,980 | 74,600 | 75,960 | 78,014 | 73,191 | 73,813 |
| Venturi Private Wealth | 8,600 | 8,080 | 7,720 | 6,140 | 5,600 | 5,540 | 6,480 | 5,540 | 5,541 | 5,658 | 7,529 |
| VeraBank, N.A. | 28,560 | 28,220 | 28,220 | 28,840 | 30,340 | 31,500 | 31,260 | 32,760 | 32,200 | 32,200 | 29,520 |
| Veracity Capital LLC | 7,420 | 7,360 | 7,400 | 8,360 | 8,260 | 8,040 | 8,040 | 7,840 | 7,877 | 7,866 | 7,945 |
| Verde Asset Management S.A. | 0 | 0 | 218,100 | 342,620 | 508,540 | 363,340 | 353,680 | 256,340 | 0 | 0 | 0 |
| Verde Capital Management, Inc | 13,800 | 16,600 | 16,880 | 17,580 | 17,020 | 16,340 | 17,820 | 18,720 | 19,048 | 21,443 | 22,311 |
| Verde Servicos Internacionais S A. | 0 | 0 | 8,780 | 5,260 | 5,260 | 5,260 | 5,300 | 0 | 0 | 0 | 0 |
| Verdence Capital Advisors, LLC | 19,600 | 23,940 | 25,940 | 27,960 | 32,880 | 34,200 | 39,360 | 42,540 | 40,517 | 30,154 | 38,021 |
| Veritable, L.P. | 281,760 | 281,680 | 283,300 | 281,160 | 279,920 | 275,140 | 280,940 | 297,380 | 269,512 | 283,722 | 295,603 |
| Veritas Asset Management LLP | 10,700 | 25,000 | 25,000 | 10,700 | 10,700 | 10,700 | 10,700 | 10,700 | 10,700 | 10,700 | 22,341 |
| Veritas Investment Associates S.A.S. | 560 | 560 | 560 | 560 | 560 | 560 | 560 | 0 | 0 | 0 | 0 |
| Verition Fund Management LLC | 2,000,000 | 20,920 | 0 | 0 | 14,000 | 49,460 | 55,700 | 50,280 | 36,128 | 18,099 | 45,189 |
| Verity Investment Partners | 0 | 2,580 | 2,580 | 2,580 | 2,580 | 2,580 | 2,560 | 2,700 | 2,785 | 2,815 | 2,598 |
| Versant Capital Management, Inc. | 3,280 | 3,280 | 3,560 | 3,760 | 3,620 | 3,680 | 4,780 | 4,700 | 4,716 | 4,690 | 5,050 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Verso Investment Management LLP | 10,800 | 2,760 | 2,760 | 1,480 | 1,480 | 1,480 | 1,480 | 2,280 | 2,280 | 2,280 | 2,280 |
| Vertex Planning Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 531 | 0 |
| Verum Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,900 | 3,706 |
| Verus Capital Partners, LLC | 10,620 | 10,620 | 10,620 | 10,620 | 10,620 | 10,620 | 15,180 | 15,220 | 19,745 | 20,265 | 22,158 |
| Verus Financial Partners, Inc. | 0 | 0 | 0 | 1,700 | 1,700 | 1,700 | 2,340 | 0 | 0 | 0 | 0 |
| Verus Investors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,822 | 3,822 |
| Vestcor Inc | 133,740 | 122,580 | 107,440 | 202,200 | 187,060 | 184,500 | 257,840 | 284,540 | 278,200 | 248,841 | 222,086 |
| Vestmark Advisory Solutions, Inc | 22,300 | 27,900 | 27,420 | 29,120 | 30,160 | 31,800 | 47,400 | 68,520 | 62,815 | 57,626 | 52,988 |
| Vestor Capital Partners, LLC | 282,860 | 176,020 | 178,960 | 172,360 | 228,800 | 293,340 | 298,440 | 107,760 | 108,187 | 78,935 | 140,022 |
| VG Asset Management SA | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 0 |
| VI Vorsorgeinvest AG | 2,960 | 2,600 | 2,340 | 2,340 | 2,340 | 2,340 | 2,340 | 2,340 | 2,340 | 2,340 | 0 |
| Victory Asset Management S.A. | 10,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Victory Capital Management Inc. | 8,814,880 | 8,630,340 | 8,928,020 | 9,035,540 | 7,270,960 | 7,068,780 | 7,277,460 | 7,161,580 | 6,564,352 | 6,148,678 | 5,810,560 |
| Vicus Capital, Inc. | 12,680 | 13,040 | 10,500 | 0 | 0 | 15,320 | 18,700 | 22,020 | 22,282 | 12,145 | 12,057 |
| Vident Investment Advisory, LLC | 16,960 | 20,780 | 31,400 | 34,060 | 34,680 | 38,860 | 39,500 | 40,120 | 40,448 | 29,971 | 43,744 |
| Vienna Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 53,400 | 33,160 | 4,340 | 40,518 | 40,518 | 40,518 |
| Viewpoint Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 4,060 | 3,780 | 3,780 | 3,784 | 5,834 | 4,354 |
| Vigilant Wealth Management | 2,740 | 2,080 | 4,460 | 6,600 | 5,640 | 6,140 | 3,760 | 3,520 | 3,600 | 4,018 | 6,238 |
| Vigilare Wealth Management, LLC | 4,980 | 4,000 | 4,660 | 4,460 | 4,440 | 4,440 | 4,360 | 4,320 | 4,240 | 4,240 | 3,940 |
| Vinva Investment Management Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 180,266 |
| Violich Capital Management, Inc. | 359,160 | 355,360 | 352,760 | 348,020 | 350,760 | 348,220 | 339,420 | 373,640 | 373,350 | 371,850 | 367,620 |
| Virginia Retirement System | 1,438,760 | 1,422,760 | 1,404,760 | 1,308,760 | 1,250,760 | 1,266,760 | 1,296,760 | 1,296,760 | 1,233,960 | 1,248,960 | 941,280 |
| Viridian RIA, LLC | 0 | 2,540 | 2,540 | 2,520 | 3,260 | 3,260 | 3,260 | 3,260 | 3,260 | 3,260 | 3,260 |
| Virtu Americas LLC | 0 | 0 | 0 | 0 | 108,780 | 21,140 | 0 | 0 | 0 | 0 | 0 |
| Virtue Capital Management, LLC | 26,320 | 23,080 | 22,640 | 23,480 | 21,940 | 21,060 | 15,720 | 7,800 | 2,987 | 8,186 | 5,856 |
| Virtus Investment Advisers, Inc. | 2,680 | 2,680 | 2,680 | 2,680 | 2,680 | 2,680 | 2,680 | 0 | 0 | 0 | 0 |
| Vise Technologies, Inc | 0 | 0 | 0 | 0 | 0 | 10,280 | 5,220 | 0 | 0 | 0 | 0 |
| Vishria Bird Financial Group, LLC | 13,480 | 15,060 | 15,060 | 15,460 | 15,460 | 15,560 | 15,740 | 14,160 | 14,240 | 17,348 | 17,710 |
| Vision Capital Management, Inc. | 0 | 0 | 2,160 | 2,160 | 2,160 | 2,160 | 2,160 | 0 | 0 | 0 | 3,092 |
| Visionary Wealth Advisors, LLC | 6,020 | 6,280 | 6,960 | 7,160 | 7,440 | 7,800 | 11,860 | 14,040 | 16,457 | 16,688 | 16,437 |
| VisionPoint Advisory Group, LLC | 31,900 | 32,220 | 49,420 | 57,520 | 56,360 | 59,080 | 53,780 | 56,100 | 55,891 | 54,018 | 42,007 |
| Vista Capital Partners, Inc. | 0 | 0 | 2,060 | 2,240 | 2,240 | 4,120 | 0 | 3,720 | 3,580 | 3,380 | 4,360 |
| Vista Finance, L.L.C | 0 | 0 | 0 | 0 | 0 | 2,700 | 2,380 | 0 | 0 | 0 | 0 |
| Vista Investment Management, LLC | 5,860 | 5,580 | 5,660 | 5,440 | 5,300 | 5,220 | 5,240 | 6,020 | 6,066 | 6,309 | 5,792 |
| Vista Private Wealth Partners, LLC | 0 | 2,320 | 0 | 2,220 | 1,960 | 2,500 | 2,640 | 2,880 | 2,739 | 2,659 | 2,437 |
| VitalStone Financial, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,426 | 28 |
| Vittoria & Partners LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,600 | 0 | 0 |
| Vivaldi Capital Management, LP | 24,780 | 23,520 | 16,380 | 14,000 | 14,000 | 13,540 | 16,740 | 17,520 | 18,083 | 23,701 | 25,694 |
| Voleon Capital Management LP | 0 | 0 | 0 | 0 | 0 | 100,000 | 0 | 0 | 0 | 0 | 0 |
| Volksbank Mittelhessen eG | 5,260 | 5,260 | 5,260 | 5,260 | 5,260 | 5,260 | 5,260 | 0 | 0 | 0 | 0 |
| Voloridge Investment Management, LLC | 0 | 551,120 | 661,200 | 489,120 | 1,108,740 | 229,700 | 334,220 | 889,100 | 1,339,574 | 1,754,132 | 122,881 |
| Volt Equity LLC | 0 | 0 | 0 | 0 | 1,080 | 1,700 | 2,020 | 780 | 2,047 | 1,800 | 1,527 |
| Volumetric Advisers, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,300 |
| Vontobel Asset Management AG | 82,340 | 504,000 | 467,820 | 415,160 | 411,340 | 404,580 | 410,580 | 408,880 | 394,638 | 651,328 | 708,681 |
| Vontobel Asset Management S.A. | 39,600 | 134,760 | 147,160 | 136,680 | 135,660 | 1,400 | 1,720 | 4,180 | 13,162 | 13,512 | 13,608 |
| Vontobel Asset Management, Inc. | 7,067,740 | 7,040,780 | 6,449,580 | 7,045,040 | 7,018,040 | 5,512,200 | 5,214,740 | 5,729,640 | 5,583,764 | 4,946,772 | 4,971,275 |
| Vontobel Swiss Financial Advisers AG | 0 | 0 | 0 | 0 | 0 | 118,260 | 119,840 | 116,120 | 115,930 | 128,463 | 121,119 |
| Voya Financial Advisors, Inc. | 137,240 | 100,680 | 105,360 | 21,420 | 22,480 | 22,120 | 24,680 | 25,140 | 19,669 | 22,671 | 20,297 |
| Voya Investment Management LLC | 2,594,440 | 2,387,560 | 2,321,880 | 2,160,800 | 2,083,960 | 2,326,340 | 2,232,060 | 2,151,800 | 3,559,586 | 3,413,001 | 3,891,639 |
| VP Fund Solutions (Liechtenstein) AG | 0 | 0 | 16,200 | 16,200 | 29,400 | 39,000 | 22,800 | 22,800 | 12,320 | 12,320 | 0 |
| V-Square Quantitative Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35,735 |
| VT Wealth Management AG | 5,800 | 5,800 | 5,800 | 7,600 | 7,600 | 7,600 | 7,600 | 7,600 | 4,400 | 4,400 | 4,400 |
| Vulcan Value Partners, LLC | 8,557,540 | 8,182,280 | 6,630,960 | 6,162,640 | 5,807,500 | 5,410,640 | 4,998,040 | 4,310,880 | 4,354,730 | 3,948,765 | 4,217,585 |
| W & W Asset Management GmbH | 47,280 | 67,000 | 32,880 | 37,280 | 38,560 | 38,640 | 57,320 | 38,360 | 52,566 | 57,266 | 58,266 |
| W Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 2,100 | 2,100 | 2,100 | 2,114 | 0 | 2,132 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| W.H. Cornerstone Investments Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,059 | 0 | 0 |
| Waddell & Associates Inc. | 0 | 0 | 0 | 5,620 | 5,620 | 5,620 | 5,620 | 5,680 | 5,306 | 8,422 | 8,742 |
| Wade Financial Advisory, Inc | 6,960 | 6,820 | 5,380 | 5,460 | 5,260 | 5,260 | 4,760 | 4,760 | 4,760 | 4,760 | 4,760 |
| Wafa Assurance | 0 | 60 | 60 | 60 | 60 | 1,260 | 1,260 | 1,260 | 1,260 | 1,260 | 1,260 |
| Wafa Gestion S.A. | 0 | 180 | 180 | 180 | 180 | 6,900 | 6,900 | 6,900 | 6,900 | 6,900 | 6,900 |
| Wafra Inc. | 264,160 | 261,100 | 289,700 | 298,040 | 298,040 | 301,320 | 306,000 | 309,100 | 315,709 | 315,709 | 286,027 |
| Wahed Invest LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66,880 |
| Wakefield Asset Management LLLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,677 | 0 |
| Waldron Private Wealth, LLC | 90,340 | 88,920 | 88,720 | 85,580 | 94,220 | 94,240 | 93,600 | 93,660 | 93,886 | 93,886 | 93,913 |
| Walkner Condon Financial Advisors, LLC | 11,540 | 11,500 | 11,520 | 11,280 | 11,420 | 9,680 | 12,140 | 13,560 | 13,183 | 14,223 | 13,613 |
| Wallace Advisory Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,251 | 10,140 |
| Wallace Capital Management Inc. | 0 | 0 | 1,920 | 1,920 | 1,920 | 2,200 | 1,920 | 1,920 | 0 | 0 | 0 |
| Wallberg Invest S.A. | 27,600 | 27,600 | 27,600 | 0 | 0 | 14,600 | 14,600 | 14,600 | 14,600 | 14,600 | 14,600 |
| Walled Lake Planning & Wealth Management, LLC | 4,920 | 4,920 | 4,920 | 4,920 | 33,700 | 33,840 | 34,120 | 34,120 | 34,120 | 0 | 23,373 |
| Walleye Capital LLC | 0 | 0 | 0 | 0 | 1,720 | 0 | 0 | 0 | 0 | 0 | 0 |
| Walleye Trading, LLC | 0 | 38,820 | 0 | 130,200 | 114,060 | 122,980 | 387,280 | 130,480 | 0 | 111,626 | 69,911 |
| Wallington Asset Management, LLC | 167,560 | 168,840 | 119,640 | 121,660 | 121,540 | 120,680 | 121,540 | 72,220 | 71,846 | 71,136 | 71,606 |
| Walter & Keenan Wealth Management, LLC | 85,120 | 85,120 | 85,140 | 85,400 | 85,400 | 82,920 | 82,920 | 83,340 | 83,927 | 84,817 | 78,307 |
| Walter Public Investments Inc | 0 | 0 | 0 | 0 | 0 | 0 | 139,140 | 8,800 | 177,406 | 155,187 | 150,511 |
| Walter Scott & Partners Ltd. | 15,818,940 | 16,090,180 | 15,875,720 | 14,571,020 | 14,093,740 | 13,333,580 | 11,419,640 | 10,978,500 | 10,064,964 | 9,450,785 | 8,790,713 |
| Wambolt & Associates, LLC | 0 | 0 | 1,900 | 1,880 | 1,840 | 1,840 | 1,740 | 0 | 0 | 0 | 2,527 |
| Waratah Capital Advisors Ltd. | 0 | 9,320 | 17,060 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Warburg Invest Kapitalanlagegesellschaft mbH | 11,000 | 11,000 | 4,740 | 4,740 | 4,740 | 4,740 | 10,740 | 10,000 | 7,000 | 7,000 | 7,000 |
| Warren Street Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 10,440 | 11,600 | 9,260 | 9,287 | 7,238 | 6,991 |
| Warther Private Wealth, LLC | 0 | 0 | 0 | 0 | 1,580 | 1,580 | 2,820 | 7,800 | 7,800 | 6,700 | 6,520 |
| Washburn Capital Management, Inc. | 15,040 | 14,860 | 15,080 | 14,720 | 14,900 | 14,940 | 14,140 | 13,020 | 12,500 | 10,760 | 9,620 |
| Washington Capital Management, Inc. | 26,720 | 26,720 | 14,340 | 14,340 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 9,500 |
| Washington Trust Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 359,120 | 350,840 | 348,540 | 342,921 | 321,033 | 265,354 |
| Washington Trust Bank | 9,280 | 9,280 | 7,940 | 7,780 | 6,920 | 7,220 | 5,000 | 4,440 | 4,621 | 5,271 | 5,021 |
| Washington Trust Co. | 371,120 | 372,240 | 372,700 | 373,720 | 373,920 | 25,700 | 26,900 | 25,400 | 25,260 | 24,937 | 25,617 |
| Watch Point Trust Company LLC | 49,640 | 50,580 | 51,900 | 52,680 | 52,720 | 54,240 | 52,620 | 51,060 | 23,788 | 23,872 | 28,912 |
| WaterFront Wealth, Inc. | 0 | 2,460 | 2,460 | 2,520 | 2,520 | 3,680 | 4,860 | 2,980 | 3,320 | 3,473 | 3,431 |
| Waterloo Asset Management SA | 0 | 0 | 0 | 3,260 | 2,880 | 2,420 | 2,160 | 2,160 | 2,464 | 2,378 | 2,304 |
| Waterloo Capital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,627 |
| Watermark Asset Management, Inc._NLE | 6,820 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Waters, Parkerson & Co., LLC | 16,320 | 18,140 | 18,140 | 18,140 | 18,140 | 18,160 | 17,840 | 17,680 | 17,678 | 17,678 | 17,678 |
| Watershed Private Wealth LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,318 | 9,402 |
| Waverly Advisors, LLC | 6,480 | 6,920 | 7,340 | 9,300 | 8,400 | 8,340 | 9,340 | 10,380 | 11,488 | 12,163 | 12,595 |
| Waverton Investment Management Ltd. | 26,300 | 25,820 | 31,160 | 2,700 | 8,300 | 8,300 | 9,320 | 9,320 | 37,450 | 37,580 | 38,837 |
| Waycross Investment Management Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,638 | 14,636 |
| Waycross Partners, LLC | 0 | 1,040 | 1,040 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wayfinding Financial, LLC | 0 | 0 | 0 | 0 | 0 | 2,280 | 2,360 | 1,900 | 0 | 114 | 2,139 |
| Waypoint Capital Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 20,520 | 20,580 | 20,180 | 17,370 | 15,828 | 15,651 |
| Waypoint Wealth Counsel LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,119 | 13,867 |
| Waypoint Wealth Partners Inc. | 0 | 8,000 | 8,000 | 11,140 | 11,400 | 11,640 | 11,240 | 11,680 | 12,492 | 12,985 | 12,412 |
| WBH Advisory, Inc. | 19,440 | 18,700 | 18,100 | 18,360 | 17,300 | 16,720 | 17,180 | 17,340 | 17,182 | 17,182 | 15,665 |
| WC Walker & Associates, Inc. | 0 | 33,360 | 32,100 | 32,100 | 28,980 | 28,800 | 29,260 | 28,860 | 28,771 | 29,254 | 29,254 |
| Wealth Advisors Group, LLC | 0 | 0 | 0 | 0 | 0 | 2,360 | 2,360 | 2,320 | 2,254 | 2,454 | 2,454 |
| Wealth Advisors of Iowa, LLC | 6,560 | 6,560 | 6,660 | 6,660 | 6,560 | 6,500 | 6,500 | 7,780 | 8,289 | 8,389 | 7,839 |
| Wealth Advisors, INC | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 6,900 | 6,900 |
| Wealth Advisory Solutions, L.L.C. | 3,960 | 3,560 | 0 | 4,120 | 4,140 | 4,140 | 4,260 | 3,700 | 2,810 | 2,770 | 3,025 |
| Wealth Alliance | 13,440 | 13,780 | 15,280 | 17,040 | 16,940 | 17,340 | 18,100 | 19,060 | 18,717 | 16,244 | 19,055 |
| Wealth Alliance Advisory Group, LLC | 9,480 | 10,600 | 10,640 | 10,760 | 10,740 | 11,540 | 11,880 | 13,000 | 14,039 | 14,249 | 15,026 |
| Wealth Architects, LLC | 10,960 | 10,940 | 11,400 | 17,080 | 17,620 | 17,960 | 17,820 | 17,300 | 16,688 | 17,036 | 17,324 |
| Wealth Dimensions Group, Ltd. | 0 | 7,200 | 7,300 | 7,820 | 9,480 | 9,480 | 11,640 | 11,840 | 11,880 | 12,048 | 12,788 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wealth Effects LLC | 0 | 0 | 0 | 0 | 0 | 8,500 | 8,860 | 9,640 | 9,025 | 8,387 | 8,387 |
| Wealth Enhancement Advisory Services, LLC | 0 | 0 | 0 | 0 | 1,460 | 2,980 | 0 | 3,080 | 2,810 | 259,221 | 19,719 |
| Wealth Management Advisors, LLC | 0 | 2,220 | 2,220 | 2,220 | 2,220 | 2,460 | 2,540 | 2,960 | 3,431 | 5,019 | 5,248 |
| Wealth Management Partners, LLC | 0 | 11,900 | 12,360 | 11,940 | 11,980 | 20,000 | 20,000 | 20,000 | 14,000 | 15,000 | 16,088 |
| Wealth Quarterback LLC | 0 | 0 | 0 | 1,860 | 1,780 | 1,780 | 1,480 | 0 | 0 | 0 | 0 |
| Wealthbridge Capital Management LLC | 40,420 | 40,960 | 40,180 | 39,280 | 38,460 | 35,620 | 35,540 | 36,260 | 36,260 | 38,068 | 37,552 |
| Wealthcare Advisory Partners LLC | 10,220 | 10,780 | 14,340 | 14,360 | 14,300 | 16,100 | 18,540 | 22,820 | 24,733 | 22,750 | 22,676 |
| Wealthcare Capital Management, LLC | 0 | 0 | 1,300 | 0 | 0 | 1,380 | 2,720 | 0 | 0 | 0 | 0 |
| Wealthfront Advisers LLC | 313,440 | 324,280 | 344,600 | 352,020 | 363,280 | 372,960 | 415,320 | 503,340 | 402,030 | 428,806 | 438,795 |
| Wealthgate Family Office, LLC | 0 | 0 | 0 | 0 | 3,000 | 3,000 | 0 | 0 | 0 | 0 | 0 |
| WealthOne, LLC | 5,700 | 6,380 | 6,320 | 6,320 | 6,160 | 6,520 | 6,920 | 7,040 | 8,527 | 8,317 | 8,391 |
| WealthPlan Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 128,720 | 128,720 | 135,485 | 133,454 | 78,237 |
| Wealthquest Corporation | 0 | 0 | 0 | 1,720 | 1,820 | 2,260 | 2,260 | 2,100 | 2,179 | 0 | 2,019 |
| WealthShield Partners, LLC | 9,740 | 11,200 | 6,680 | 7,740 | 7,360 | 13,300 | 8,820 | 8,980 | 8,980 | 8,120 | 8,010 |
| WealthSource Partners, LLC | 23,820 | 22,400 | 26,740 | 30,520 | 29,880 | 27,740 | 65,860 | 47,140 | 48,570 | 44,982 | 42,943 |
| Wealthspire Advisors | 3,940 | 0 | 3,620 | 3,580 | 4,020 | 4,120 | 3,860 | 4,480 | 5,150 | 4,750 | 4,610 |
| Wealthspire Advisors LLC | 83,820 | 110,480 | 127,660 | 23,260 | 49,400 | 49,420 | 26,260 | 43,880 | 211,522 | 219,467 | 213,319 |
| Wealthspire Advisors, L.P._NLE | 102,420 | 102,420 | 102,420 | 102,420 | 102,420 | 102,420 | 102,420 | 102,420 | 0 | 0 | 0 |
| WealthSpring Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,562 | 4,842 | 4,782 |
| WealthStar Advisors, LLC | 0 | 0 | 0 | 1,920 | 3,080 | 3,080 | 2,420 | 2,120 | 2,320 | 0 | 2,270 |
| WealthStone, Inc. | 21,720 | 22,260 | 23,560 | 23,560 | 23,560 | 23,560 | 23,560 | 23,560 | 23,560 | 23,560 | 0 |
| Wealthstream Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 3,560 | 3,040 | 2,820 | 2,732 | 2,700 | 3,616 |
| Wealthstreet Investment Advisors LLC | 47,080 | 47,080 | 47,080 | 760 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WealthTrust Advisors | 4,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Weatherbie Capital, LLC | 0 | 5,720 | 11,700 | 19,020 | 18,100 | 15,840 | 100 | 0 | 0 | 0 | 0 |
| Weatherly Asset Management LP | 32,520 | 28,920 | 29,700 | 29,700 | 29,220 | 28,800 | 28,460 | 28,300 | 28,201 | 28,126 | 29,156 |
| Weaver Consulting Group, LLC | 4,440 | 4,440 | 4,440 | 4,380 | 4,440 | 4,460 | 4,460 | 4,600 | 4,711 | 4,685 | 4,682 |
| Webster Financial Advisors | 34,800 | 34,800 | 34,320 | 32,560 | 30,960 | 30,180 | 30,240 | 29,800 | 29,085 | 28,780 | 28,910 |
| Wechter Feldman Wealth Management, Inc_NLE | 2,940 | 3,140 | 3,140 | 3,140 | 3,140 | 3,140 | 3,140 | 3,140 | 3,140 | 3,140 | 3,140 |
| Wedbush Securities, Inc. | 80,840 | 83,420 | 89,060 | 101,520 | 99,160 | 99,040 | 117,080 | 132,520 | 143,481 | 131,140 | 128,527 |
| WEDGE Capital Management, L.L.P. | 24,200 | 24,200 | 24,660 | 18,840 | 18,840 | 18,880 | 19,160 | 19,280 | 19,279 | 19,009 | 19,168 |
| Wedgewood Investors, Inc. | 8,960 | 8,960 | 8,560 | 8,560 | 8,560 | 8,920 | 8,920 | 9,220 | 9,220 | 11,225 | 11,600 |
| Wedgewood Partners, Inc. | 84,080 | 83,920 | 82,540 | 81,840 | 76,360 | 75,160 | 79,800 | 80,900 | 80,530 | 80,530 | 82,177 |
| Wedmont Private Capital LLC | 0 | 0 | 0 | 0 | 0 | 17,920 | 21,380 | 27,600 | 23,259 | 30,631 | 37,189 |
| Weik Capital Management, INC | 95,760 | 93,980 | 95,220 | 94,320 | 87,200 | 84,920 | 86,420 | 87,180 | 85,205 | 86,095 | 85,155 |
| Weiss Asset Management | 0 | 69,620 | 69,620 | 0 | 0 | 0 | 0 | 0 | 5,653 | 0 | 0 |
| Weiss Multi-Strategy Advisers LLC_NLE | 0 | 181,720 | 30,020 | 0 | 0 | 0 | 79,280 | 79,280 | 0 | 0 | 14,700 |
| Weitz Investment Management, Inc | 1,285,400 | 1,285,400 | 1,237,200 | 1,197,200 | 1,197,200 | 1,179,560 | 1,179,560 | 1,160,060 | 1,140,060 | 1,140,560 | 1,140,560 |
| Welch & Forbes LLC | 1,186,620 | 1,184,340 | 1,189,800 | 1,194,780 | 1,189,800 | 1,179,300 | 1,190,360 | 1,192,780 | 1,196,817 | 1,185,815 | 1,189,394 |
| Welch Capital Partners, LLC | 188,860 | 188,360 | 188,360 | 188,360 | 188,360 | 193,200 | 174,360 | 174,220 | 171,400 | 171,400 | 166,000 |
| Welcome Asset Management SGIIC SA | 640 | 640 | 640 | 640 | 640 | 640 | 640 | 640 | 640 | 640 | 640 |
| Wellcome Trust | 3,000,000 | 3,000,000 | 3,000,000 | 3,000,000 | 3,000,000 | 3,000,000 | 3,000,000 | 2,900,000 | 2,900,000 | 2,900,000 | 2,900,000 |
| Wellesley Investment Partners, LLC | 6,940 | 6,940 | 6,940 | 6,940 | 6,940 | 6,940 | 6,940 | 6,940 | 0 | 0 | 0 |
| Wellington Management Company, LLP | 20,211,860 | 24,597,260 | 28,396,340 | 27,673,440 | 27,436,760 | 26,498,500 | 26,243,200 | 24,428,920 | 20,225,335 | 21,325,420 | 23,091,824 |
| Wellington Management Japan Pte Ltd | 167,880 | 227,800 | 227,800 | 283,380 | 283,380 | 311,420 | 311,420 | 304,100 | 304,100 | 183,372 | 183,372 |
| Wellington Shields & Co. LLC | 22,280 | 22,620 | 22,280 | 23,160 | 22,200 | 26,720 | 27,180 | 29,420 | 30,922 | 31,001 | 33,797 |
| Wellington Shields Capital Management, LLC | 136,580 | 136,660 | 135,800 | 135,080 | 127,480 | 129,840 | 4,044,660 | 160,240 | 279,740 | 265,522 | 301,592 |
| Wells Fargo Advisors | 9,236,440 | 9,235,260 | 9,782,320 | 8,712,860 | 8,726,280 | 8,821,060 | 9,897,260 | 9,740,360 | 9,561,686 | 9,258,557 | 9,137,822 |
| Wells Fargo Bank, N.A. | 15,218,660 | 16,013,760 | 15,281,740 | 14,642,920 | 14,516,160 | 6,661,460 | 6,390,520 | 4,165,780 | 3,492,538 | 3,787,949 | 4,057,817 |
| Wells Fargo Investment Institute, Inc. | 0 | 0 | 0 | 0 | 0 | 8,010,040 | 8,002,940 | 7,766,320 | 7,546,324 | 7,289,111 | 6,579,937 |
| Wells Fargo Securities, LLC | 9,660 | 14,460 | 17,180 | 16,960 | 23,680 | 17,260 | 480 | 1,340 | 20,000 | 0 | 11,100 |
| Wells Trecaso Financial Group, LLC | 0 | 0 | 0 | 1,920 | 1,880 | 1,880 | 1,820 | 0 | 0 | 0 | 0 |
| Wellspring Financial Advisors, LLC | 6,520 | 6,520 | 6,520 | 5,460 | 5,460 | 5,460 | 5,540 | 6,600 | 6,591 | 7,536 | 6,811 |
| Welzia Management SGIIC S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 400 | 400 | 1,400 |
| Werba Rubin Papier Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,036 | 6,229 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WerteFinder Vermögensverwaltung_NLE | 4,000 | 4,000 | 4,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WesBanco Bank, Inc. | 117,440 | 117,440 | 115,420 | 116,880 | 112,380 | 110,520 | 109,360 | 110,480 | 58,580 | 88,290 | 87,931 |
| Wescott Financial Advisory Group, LLC | 0 | 0 | 0 | 2,000 | 2,120 | 1,520 | 1,520 | 0 | 0 | 0 | 4,340 |
| WESPAC Advisors LLC | 0 | 3,260 | 3,620 | 1,800 | 5,220 | 0 | 1,980 | 15,120 | 9,981 | 0 | 2,200 |
| West Bank | 6,340 | 6,340 | 6,340 | 6,340 | 6,340 | 6,160 | 7,200 | 6,800 | 5,989 | 5,869 | 6,569 |
| West Branch Capital LLC | 6,780 | 6,780 | 6,700 | 6,720 | 6,720 | 6,580 | 4,380 | 5,660 | 5,786 | 5,628 | 5,528 |
| West Chester Capital Advisors Inc. | 12,840 | 13,600 | 12,900 | 10,740 | 10,120 | 10,060 | 10,860 | 0 | 0 | 0 | 0 |
| West Coast Financial LLC | 11,780 | 10,360 | 12,220 | 12,420 | 12,180 | 11,860 | 9,980 | 9,880 | 10,586 | 10,366 | 9,740 |
| West Financial Advisors, LLC | 0 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,520 |
| West Michigan Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 4,860 | 5,040 | 4,260 | 5,595 | 5,136 | 5,027 |
| West Oak Capital, LLC | 31,120 | 31,200 | 30,500 | 27,760 | 25,620 | 24,760 | 24,040 | 23,700 | 24,100 | 24,740 | 25,310 |
| West Paces Advisors Inc. | 15,620 | 13,580 | 12,940 | 12,880 | 12,100 | 12,380 | 13,420 | 13,700 | 13,070 | 13,189 | 12,935 |
| West Wealth Group, LLC | 0 | 0 | 0 | 0 | 0 | 1,940 | 2,020 | 2,440 | 2,440 | 2,440 | 0 |
| Westbourne Investment Advisors, Inc. | 0 | 16,180 | 15,160 | 15,100 | 14,840 | 14,780 | 11,980 | 11,500 | 11,500 | 11,500 | 11,500 |
| Westchester Capital Management, Inc. (Nebraska) | 0 | 0 | 0 | 0 | 0 | 0 | 260 | 260 | 260 | 260 | 260 |
| WestEnd Advisors, LLC | 0 | 0 | 0 | 60 | 40 | 60 | 60 | 80 | 59 | 61 | 55 |
| Westerly Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40,000 |
| Western Pacific Wealth Management, LP | 0 | 0 | 0 | 0 | 0 | 17,960 | 18,500 | 17,560 | 17,540 | 17,540 | 17,540 |
| Western Wealth Management, LLC | 17,320 | 16,120 | 16,700 | 23,380 | 23,380 | 24,980 | 61,600 | 69,980 | 78,663 | 38,634 | 39,610 |
| Westfield Capital Management Company, L.P. | 107,380 | 99,000 | 98,140 | 98,080 | 97,460 | 95,720 | 94,620 | 93,800 | 92,960 | 83,713 | 84,158 |
| Westhampton Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,240 | 0 | 2,660 | 2,660 |
| WestHill Financial Advisors, Inc. | 0 | 2,000 | 1,980 | 1,980 | 2,000 | 2,000 | 2,200 | 2,240 | 2,500 | 2,293 | 2,408 |
| Westmount Partners, LLC. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,574 | 8,834 |
| Westover Capital Advisors, LLC | 0 | 0 | 0 | 1,800 | 2,300 | 1,800 | 1,800 | 0 | 0 | 0 | 0 |
| Westpac Banking Corporation | 539,680 | 527,300 | 69,980 | 410,920 | 345,360 | 326,420 | 296,920 | 243,900 | 186,886 | 147,253 | 150,725 |
| Westport Asset Management, Inc. | 27,000 | 27,000 | 27,000 | 27,000 | 27,000 | 27,000 | 27,000 | 1,340 | 1,350 | 24,000 | 24,000 |
| Westshore Wealth, LLC | 3,860 | 3,860 | 16,820 | 17,160 | 9,380 | 9,380 | 10,900 | 11,180 | 11,865 | 11,865 | 11,970 |
| Westside Investment Management, LLC | 39,060 | 38,420 | 37,820 | 37,520 | 36,580 | 36,260 | 35,840 | 36,400 | 36,455 | 36,575 | 35,745 |
| Westwood Management Corp. (Texas) | 306,240 | 263,300 | 320,440 | 308,400 | 297,320 | 321,320 | 328,260 | 264,520 | 239,872 | 268,588 | 210,594 |
| Westwood Management Corporation | 465,660 | 459,660 | 455,640 | 453,640 | 445,360 | 419,560 | 395,160 | 392,160 | 370,960 | 369,860 | 338,804 |
| Westwood Wealth Management | 0 | 0 | 0 | 0 | 0 | 13,820 | 9,000 | 9,400 | 9,340 | 8,500 | 7,140 |
| Wetherby Asset Management LLC | 78,580 | 107,300 | 83,620 | 101,860 | 100,660 | 99,620 | 103,060 | 85,020 | 85,076 | 83,116 | 89,945 |
| Wexford Capital LP | 0 | 0 | 0 | 0 | 0 | 1,480 | 1,480 | 0 | 0 | 0 | 0 |
| Weybosset Research & Management LLC | 0 | 0 | 2,100 | 2,100 | 2,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| WFA Asset Management Corporation | 0 | 0 | 0 | 0 | 0 | 1,640 | 1,640 | 1,640 | 1,752 | 1,752 | 1,637 |
| WFA of San Diego LLC | 4,940 | 5,100 | 3,780 | 3,820 | 3,840 | 4,300 | 3,700 | 3,200 | 3,640 | 3,480 | 3,080 |
| WhaleRock Point Partners, LLC | 15,040 | 15,140 | 15,140 | 15,140 | 15,140 | 15,140 | 15,140 | 15,140 | 15,140 | 15,660 | 15,660 |
| Wharton Business Group, LLC | 8,900 | 7,060 | 5,860 | 5,460 | 5,460 | 4,160 | 4,160 | 4,160 | 4,160 | 4,160 | 4,160 |
| Whelan Financial | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,220 | 2,220 | 0 | 2,220 |
| Whetstone Capital Advisors, LLC | 372,900 | 292,720 | 252,780 | 236,280 | 234,900 | 234,900 | 184,840 | 199,840 | 199,840 | 159,624 | 144,164 |
| White Knight Strategic Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 15,500 | 15,500 | 15,500 | 15,415 | 15,515 | 15,515 |
| White Lighthouse Investment Management Inc | 0 | 0 | 0 | 0 | 1,620 | 2,140 | 1,860 | 0 | 0 | 0 | 0 |
| White Pine Capital, L.L.C. | 21,620 | 18,940 | 18,740 | 18,540 | 18,300 | 17,960 | 18,460 | 18,060 | 17,365 | 16,625 | 16,425 |
| Whitegate Investment Counselors, INC | 8,220 | 9,220 | 9,220 | 9,220 | 9,460 | 0 | 0 | 0 | 0 | 0 | 0 |
| Whitener Capital Management Inc | 4,760 | 3,460 | 3,460 | 3,460 | 3,460 | 3,420 | 3,360 | 3,360 | 3,065 | 3,040 | 2,860 |
| Whitepeak Advisors S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21,800 |
| Whitford Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66,722 | 66,722 |
| Whitnell & Co. | 6,560 | 6,560 | 6,560 | 6,560 | 6,560 | 0 | 0 | 0 | 0 | 0 | 0 |
| Whitney & Company | 129,660 | 130,420 | 132,140 | 135,280 | 136,140 | 132,680 | 134,060 | 134,360 | 135,087 | 135,788 | 138,621 |
| Whittier Trust Company | 1,100,880 | 1,130,500 | 1,168,760 | 1,194,660 | 1,184,780 | 1,209,080 | 1,221,320 | 1,243,040 | 1,283,957 | 1,287,442 | 1,308,263 |
| Whittier Trust Company of Nevada, Inc. | 421,200 | 429,180 | 448,400 | 445,080 | 455,260 | 476,940 | 524,120 | 552,340 | 560,752 | 569,470 | 580,527 |
| Wick Capital Partners, LLC | 0 | 0 | 0 | 0 | 0 | 6,000 | 3,660 | 2,760 | 2,740 | 2,998 | 3,499 |
| Widmann Financial Services | 0 | 0 | 0 | 0 | 0 | 1,720 | 1,720 | 0 | 0 | 0 | 0 |
| Wiesbadener Volksbank eG | 11,800 | 9,420 | 9,420 | 7,820 | 7,820 | 7,820 | 10,400 | 10,400 | 10,400 | 10,400 | 10,400 |
| Wilbanks, Smith & Thomas Asset Management, LLC | 52,900 | 52,300 | 52,740 | 53,020 | 53,200 | 51,640 | 49,000 | 52,020 | 51,531 | 54,402 | 53,439 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wiley Brothers-Aintree Capital, L.L.C. | 0 | 2,360 | 1,980 | 2,120 | 2,120 | 2,120 | 2,880 | 3,120 | 3,411 | 3,411 | 4,236 |
| Wilkinson Global Asset Management LLC | 2,820 | 2,820 | 6,120 | 9,260 | 9,960 | 9,320 | 9,320 | 6,400 | 6,360 | 6,360 | 6,360 |
| William Allan Corp. | 0 | 0 | 0 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 |
| William Blair & Company, L.L.C. (Research) | 4,778,460 | 4,761,820 | 3,971,520 | 3,909,180 | 3,935,560 | 4,084,240 | 4,087,480 | 4,121,080 | 4,114,427 | 4,087,451 | 3,526,214 |
| William Blair Investment Management, LLC | 329,980 | 405,960 | 397,480 | 385,120 | 384,520 | 503,980 | 543,700 | 376,480 | 2,480 | 1,577 | 1,671 |
| Williams Jones Wealth Management LLC | 626,680 | 632,560 | 633,100 | 631,720 | 623,840 | 617,760 | 613,320 | 602,780 | 606,077 | 598,437 | 597,664 |
| Willingdon Wealth Management Inc._NLE | 139,520 | 139,520 | 139,520 | 139,520 | 139,520 | 139,520 | 0 | 0 | 0 | 0 | 0 |
| Willis Johnson & Associates, Inc. | 0 | 0 | 0 | 1,680 | 3,680 | 3,820 | 4,980 | 5,080 | 4,994 | 5,085 | 4,413 |
| Willow Creek Wealth Management Inc. | 10,080 | 9,980 | 9,980 | 10,120 | 10,720 | 10,640 | 10,640 | 16,180 | 16,380 | 10,880 | 11,380 |
| Wills Financial Group, Inc. | 4,300 | 4,360 | 4,360 | 5,800 | 5,500 | 5,500 | 5,600 | 5,600 | 5,660 | 5,660 | 5,660 |
| Wilmington Funds Management Corporation | 110,400 | 101,760 | 101,220 | 94,800 | 92,840 | 90,840 | 86,840 | 82,800 | 80,259 | 76,768 | 76,026 |
| Wilmington Trust Investment Advisors, Inc. | 231,180 | 233,980 | 219,800 | 204,700 | 201,440 | 196,800 | 266,880 | 287,860 | 452,682 | 440,200 | 431,868 |
| Wilmington Trust Investment Management LLC | 810,280 | 833,080 | 964,820 | 824,840 | 812,420 | 809,760 | 680,360 | 681,300 | 695,575 | 845,310 | 842,343 |
| Wilmington Trust, National Association | 835,340 | 825,640 | 765,480 | 695,680 | 710,180 | 728,340 | 736,300 | 722,340 | 807,203 | 810,249 | 793,648 |
| Wilson & Boucher Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 5,300 | 5,200 | 5,060 | 5,360 | 5,360 | 5,110 |
| Wilson Asset Management (International) Pty. Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 70,120 | 70,120 | 70,120 | 70,120 | 88,092 |
| Wimmer Associates, LLC | 29,120 | 27,360 | 29,300 | 27,560 | 26,780 | 27,140 | 26,960 | 27,100 | 26,430 | 26,730 | 25,237 |
| Win Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 247 | 371 | 0 |
| Winch Financial | 70,540 | 70,260 | 71,960 | 72,120 | 72,860 | 72,720 | 69,480 | 70,180 | 70,388 | 69,178 | 69,018 |
| Windle Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,580 | 22,580 |
| Windsor Creek Advisors, LLC | 25,320 | 25,320 | 25,320 | 22,000 | 25,320 | 0 | 0 | 0 | 0 | 0 | 0 |
| Windsor Wealth Management, Inc._NLE | 11,900 | 11,420 | 11,760 | 13,500 | 13,620 | 13,320 | 12,780 | 3,180 | 3,180 | 3,170 | 3,170 |
| Windward Capital Management Company | 366,660 | 315,440 | 313,780 | 312,860 | 310,840 | 310,800 | 310,100 | 311,980 | 312,356 | 310,584 | 317,199 |
| Winfield Associates Inc. | 96,180 | 92,180 | 90,200 | 91,360 | 91,580 | 91,580 | 90,880 | 90,880 | 90,880 | 90,880 | 90,880 |
| Winslow Asset Management, Inc. | 0 | 0 | 0 | 0 | 0 | 1,500 | 1,500 | 0 | 0 | 0 | 0 |
| Winslow Capital Management, LLC | 8,092,900 | 8,154,960 | 8,052,880 | 7,512,240 | 7,328,820 | 6,943,820 | 6,813,180 | 5,268,220 | 3,957,532 | 3,199,217 | 4,473,913 |
| Winslow, Evans & Crocker, Inc. | 43,400 | 56,520 | 56,520 | 56,520 | 56,520 | 56,520 | 56,520 | 56,520 | 56,520 | 0 | 0 |
| Winthrop Partners - WNY, LLC | 40,600 | 40,600 | 40,600 | 40,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Winthrop Wealth Management | 12,300 | 12,500 | 13,260 | 13,120 | 13,320 | 13,280 | 15,040 | 15,520 | 15,467 | 15,347 | 15,467 |
| Winton Capital Management Ltd. | 8,580 | 3,940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wintrust Investments, LLC | 314,320 | 340,720 | 341,000 | 338,560 | 0 | 275,400 | 273,420 | 265,160 | 250,795 | 228,577 | 226,611 |
| Wipfli Financial Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42,795 | 42,795 | 42,795 |
| Wisconsin Capital Management, L.L.C. | 14,360 | 18,040 | 15,980 | 15,980 | 15,280 | 14,360 | 14,360 | 11,900 | 9,460 | 9,460 | 9,300 |
| Wittenberg Investment Management Inc | 164,540 | 161,740 | 152,120 | 152,120 | 151,100 | 145,480 | 134,220 | 134,420 | 134,420 | 134,670 | 134,670 |
| WJ Wealth Management, LLC | 4,500 | 2,480 | 2,320 | 3,340 | 4,360 | 4,560 | 4,860 | 9,640 | 9,536 | 9,480 | 4,740 |
| WMG Financial Advisors LLC | 0 | 0 | 0 | 0 | 0 | 3,220 | 3,360 | 3,360 | 0 | 0 | 0 |
| WMS Partners LLC | 99,100 | 98,120 | 95,360 | 94,360 | 95,440 | 98,620 | 94,760 | 94,760 | 92,923 | 91,742 | 85,791 |
| WNY Asset Management, LLC | 0 | 4,720 | 7,600 | 8,720 | 12,420 | 12,180 | 12,860 | 13,300 | 13,440 | 14,440 | 14,130 |
| Wolf Group Capital Advisors | 0 | 0 | 0 | 0 | 0 | 2,220 | 0 | 0 | 0 | 0 | 0 |
| Wolverine Asset Management, LLC | 0 | 0 | 0 | 0 | 26,740 | 3,640 | 40,120 | 0 | 0 | 170,209 | 0 |
| Wolverine Trading, LLC | 489,660 | 906,240 | 350,460 | 171,940 | 582,060 | 460,060 | 76,940 | 280,520 | 329,737 | 1,320,366 | 244,142 |
| Woodard & Company Asset Management Group Inc. | 0 | 0 | 1,820 | 1,640 | 1,660 | 1,660 | 6,180 | 7,660 | 8,727 | 9,702 | 10,744 |
| Woodley Farra Manion Portfolio Management, Inc. | 4,280 | 4,460 | 4,460 | 4,360 | 4,360 | 4,360 | 4,420 | 3,580 | 4,710 | 4,710 | 4,990 |
| Woodmont Investment Counsel LLC | 49,940 | 49,940 | 47,380 | 46,620 | 53,880 | 57,120 | 68,500 | 73,740 | 70,294 | 70,305 | 70,839 |
| Woodson Capital Management, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,000 | 0 | 0 |
| Woodstock Corporation | 187,760 | 192,660 | 190,820 | 189,900 | 188,100 | 191,060 | 173,160 | 171,200 | 171,055 | 172,825 | 166,750 |
| WoodTrust Asset Management, N.A. | 47,720 | 47,240 | 45,800 | 44,880 | 45,720 | 46,340 | 48,000 | 52,160 | 52,747 | 51,602 | 52,744 |
| Woodward Diversified Capital, LLC | 0 | 10,000 | 10,020 | 10,000 | 10,100 | 10,180 | 10,180 | 9,980 | 9,570 | 8,768 | 8,829 |
| Woori Asset Management Corp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 539 | 527 |
| World Asset Management, Inc._NLE | 1,272,720 | 1,185,320 | 1,119,680 | 1,046,440 | 788,740 | 0 | 0 | 0 | 0 | 0 | 0 |
| World Equity Group, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 5,760 | 5,700 | 5,613 | 5,593 | 5,593 |
| Worldquant Millennium Quantitative Strategies LLC | 322,960 | 322,960 | 322,960 | 382,340 | 745,780 | 734,020 | 543,040 | 479,080 | 407,680 | 276,287 | 310,774 |
| Worth Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 160 | 140 | 140 | 140 | 140 |
| Worth Financial Advisory Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,301 | 10,939 |
| WP Advisors, LLC | 60,920 | 61,320 | 60,760 | 61,560 | 61,400 | 62,520 | 66,120 | 69,300 | 75,063 | 77,182 | 81,105 |

# Exhibit 9B

## Alphabet, Inc. (Class C Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 68.8% | 72.8% | 72.3% | 76.5% | 75.7% | 75.8% | 74.5% | 73.1% | 72.5% | 71.3% | 70.5% |
| Shares Outstanding | 6,672,622,260 | 6,597,344,240 | 6,551,129,440 | 6,471,600,020 | 6,403,369,820 | 6,354,755,560 | 6,312,789,580 | 6,267,528,340 | 6,163,000,000 | 6,086,000,000 | 5,968,000,000 |
| Shares Held by Insiders | 52,595,515 | 391,134,800 | 390,994,180 | 788,203,700 | 782,487,480 | 774,648,180 | 770,337,620 | 768,026,720 | 767,494,114 | 766,694,999 | 767,428,188 |
| Shares Held by Institutions | 4,555,446,200 | 4,520,622,760 | 4,454,376,380 | 4,348,081,940 | 4,255,206,640 | 4,230,304,380 | 4,127,604,880 | 4,019,735,540 | 3,912,403,363 | 3,792,567,618 | 3,668,266,162 |
| Number of Institutions With Holdings | 3,530 | 3,787 | 3,899 | 3,972 | 4,027 | 4,396 | 4,428 | 4,326 | 4,279 | 4,430 | 4,540 |

| Institution/Individual | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WR Wealth Planners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 106 | 106 | 3,532 |
| WrapManager Inc | 34,760 | 38,980 | 37,360 | 37,900 | 38,460 | 37,920 | 37,540 | 35,740 | 32,126 | 31,832 | 27,311 |
| Wright Associates | 0 | 0 | 0 | 0 | 0 | 5,820 | 5,800 | 5,800 | 5,960 | 6,060 | 560 |
| Wright Investors' Service Inc. | 73,440 | 66,940 | 65,580 | 69,280 | 68,700 | 68,420 | 77,960 | 73,900 | 72,765 | 67,173 | 44,306 |
| WT Wealth Management LLC | 30,940 | 31,300 | 32,140 | 29,520 | 30,160 | 33,940 | 34,500 | 34,780 | 46,688 | 38,314 | 35,630 |
| WWM Financial | 0 | 1,500 | 1,440 | 540 | 860 | 860 | 780 | 580 | 574 | 341 | 341 |
| Xact Kapitalforvaltning AB_NLE | 1,338,800 | 1,338,800 | 1,338,800 | 1,338,800 | 1,338,800 | 1,338,800 | 0 | 0 | 0 | 0 | 0 |
| Xcel Wealth Management, LLC | 11,680 | 11,680 | 11,700 | 11,760 | 12,480 | 12,000 | 15,320 | 16,480 | 16,988 | 17,435 | 18,545 |
| XML Financial Group | 5,540 | 5,540 | 5,760 | 5,960 | 9,660 | 9,560 | 9,640 | 6,480 | 9,818 | 11,014 | 11,034 |
| XN Exponent Advisors LLC_NLE | 0 | 0 | 682,700 | 682,700 | 682,700 | 682,700 | 682,700 | 682,700 | 682,700 | 682,700 | 0 |
| XN LP | 0 | 1,114,720 | 682,700 | 682,700 | 466,700 | 346,900 | 346,900 | 346,900 | 627,547 | 1,055,767 | 642,975 |
| XP Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 160 | 0 | 0 | 0 | 0 |
| Xponance, Inc. | 833,320 | 833,360 | 830,420 | 898,700 | 864,700 | 938,760 | 945,760 | 942,640 | 998,515 | 1,095,718 | 1,097,105 |
| XR Securities LLC | 0 | 0 | 21,020 | 12,100 | 9,040 | 27,640 | 0 | 40,100 | 23,227 | 25,325 | 10,075 |
| X-Square Capital, LLC | 33,040 | 29,940 | 27,960 | 27,860 | 21,700 | 22,460 | 22,740 | 22,960 | 23,003 | 23,427 | 22,955 |
| XTX Markets LLC | 0 | 21,540 | 13,480 | 0 | 65,240 | 0 | 0 | 0 | 51,495 | 22,091 | 0 |
| Yacktman Asset Management LP | 4,689,720 | 4,645,720 | 4,699,360 | 4,654,240 | 4,591,200 | 4,258,560 | 4,142,760 | 4,145,600 | 4,146,399 | 4,130,134 | 4,131,031 |
| Yahav Achim Ve Achayot Provident Funds Management Co Lt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26,525 |
| Yarbrough Capital, LLC | 0 | 0 | 0 | 0 | 0 | 202,740 | 293,300 | 203,080 | 203,080 | 203,080 | 203,080 |
| Yarger Wealth Strategies LLC | 0 | 0 | 0 | 0 | 0 | 5,360 | 6,200 | 6,120 | 5,844 | 5,844 | 5,844 |
| YCG, LLC | 415,600 | 401,140 | 407,300 | 400,380 | 426,680 | 424,900 | 426,340 | 426,480 | 427,402 | 483,886 | 483,529 |
| YHB Investment Advisors, Inc. | 226,480 | 226,740 | 217,160 | 214,760 | 204,900 | 203,380 | 194,920 | 192,680 | 190,631 | 185,659 | 184,727 |
| Y-Intercept (Hong Kong) Ltd | 0 | 27,500 | 21,140 | 33,680 | 61,780 | 37,840 | 7,340 | 55,060 | 94,347 | 72,644 | 62,527 |
| Yoder Wealth Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,658 |
| YorkBridge Wealth Partners, LLC | 80,800 | 84,140 | 80,520 | 80,340 | 83,740 | 88,740 | 87,900 | 87,600 | 89,468 | 81,334 | 81,334 |
| Yousif Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 829,600 | 817,160 | 793,640 | 758,059 | 771,336 | 726,851 |
| Yuanta Securities Investment Trust Co., Ltd. | 51,100 | 53,260 | 48,780 | 49,140 | 61,820 | 97,740 | 120,240 | 70,580 | 73,153 | 91,541 | 83,201 |
| Zacks Investment Management, Inc. | 96,360 | 97,920 | 101,840 | 103,060 | 104,860 | 108,960 | 114,120 | 120,240 | 114,879 | 115,363 | 118,681 |
| Zantke & Cie. Asset Management GmbH | 0 | 0 | 0 | 4,720 | 4,720 | 0 | 0 | 0 | 0 | 0 | 0 |
| Zeke Capital Advisors, LLC_NLE | 5,620 | 8,340 | 14,740 | 15,240 | 15,940 | 15,440 | 75,760 | 55,560 | 56,006 | 49,199 | 49,199 |
| Zenyatta Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000 | 0 | 0 | 0 |
| Zevenbergen Capital Investments LLC | 2,740 | 0 | 2,080 | 1,880 | 1,880 | 1,880 | 1,880 | 2,480 | 938,380 | 882,567 | 872,555 |
| Zevin Asset Management, LLC | 184,360 | 182,600 | 185,120 | 183,940 | 183,400 | 163,480 | 164,380 | 161,500 | 161,501 | 166,168 | 162,233 |
| Zhang Financial LLC | 6,180 | 6,360 | 7,020 | 7,100 | 6,880 | 7,020 | 7,140 | 7,380 | 7,220 | 7,218 | 7,852 |
| Ziegler Capital Management, LLC | 0 | 0 | 0 | 2,060 | 2,040 | 2,040 | 2,640 | 26,860 | 26,860 | 26,609 | 25,633 |
| Zimmer Partners, LP | 0 | 0 | 0 | 0 | 0 | 0 | 30,000 | 30,000 | 10,000 | 0 | 0 |
| Zimmermann Investment Management & Planning LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,100 |
| Zions Capital Advisors, Inc. | 13,600 | 12,440 | 15,220 | 15,140 | 16,400 | 15,800 | 18,820 | 17,200 | 15,413 | 16,634 | 15,664 |
| ZRC Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,247 |
| Zuckerman Investment Group, LLC | 0 | 0 | 0 | 0 | 0 | 1,900 | 1,900 | 1,900 | 4,600 | 4,960 | 4,960 |
| Zürcher Kantonalbank (Asset Management) | 2,359,340 | 2,291,160 | 2,254,980 | 2,194,900 | 2,041,360 | 2,210,700 | 2,206,760 | 2,078,180 | 2,059,096 | 2,020,095 | 1,953,133 |
| Zürich Beteiligungs-Aktiengesellschaft (Deutschland) | 0 | 0 | 0 | 0 | 3,300 | 2,960 | 3,580 | 5,000 | 5,202 | 5,313 | 5,985 |
| Zurich Insurance Group | 323,120 | 283,760 | 79,720 | 50,720 | 49,600 | 46,360 | 0 | 0 | 0 | 2,303 | 2,303 |
| ZWJ Investment Counsel Inc. | 496,340 | 504,780 | 435,540 | 429,720 | 426,600 | 422,040 | 425,480 | 431,820 | 434,363 | 443,680 | 476,776 |

# Exhibit 10A

## Alphabet, Inc. (Class A Stock)

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | Class A Stock | Class A Stock | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.05 | 0.05% | $0.10 | 0.32% |
| **Median** | $0.05 | 0.04% | $0.08 | 0.25% |

| Alphabet's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 9/14/2020 | $75.39 | $75.49 | $0.10 | 0.13% |
| 9/15/2020 | $76.68 | $76.76 | $0.08 | 0.10% |
| 9/16/2020 | $75.61 | $75.70 | $0.09 | 0.13% |
| 9/17/2020 | $74.32 | $74.39 | $0.07 | 0.10% |
| 9/18/2020 | $72.45 | $72.55 | $0.10 | 0.14% |
| 9/21/2020 | $71.51 | $71.55 | $0.04 | 0.05% |
| 9/22/2020 | $72.94 | $72.99 | $0.06 | 0.08% |
| 9/23/2020 | $70.40 | $70.50 | $0.10 | 0.14% |
| 9/24/2020 | $71.10 | $71.14 | $0.04 | 0.06% |
| 9/25/2020 | $71.95 | $72.05 | $0.09 | 0.13% |
| 9/28/2020 | $72.93 | $72.99 | $0.06 | 0.08% |
| 9/29/2020 | $73.30 | $73.35 | $0.05 | 0.07% |
| 9/30/2020 | $73.23 | $73.28 | $0.05 | 0.07% |
| 10/1/2020 | $74.40 | $74.45 | $0.05 | 0.07% |
| 10/2/2020 | $72.73 | $72.78 | $0.05 | 0.07% |
| 10/5/2020 | $74.07 | $74.14 | $0.08 | 0.10% |
| 10/6/2020 | $72.50 | $72.55 | $0.05 | 0.07% |
| 10/7/2020 | $72.87 | $72.97 | $0.09 | 0.12% |
| 10/8/2020 | $74.17 | $74.23 | $0.06 | 0.08% |
| 10/9/2020 | $75.47 | $75.52 | $0.05 | 0.07% |
| 10/12/2020 | $78.23 | $78.25 | $0.02 | 0.03% |
| 10/13/2020 | $78.35 | $78.39 | $0.04 | 0.05% |
| 10/14/2020 | $78.11 | $78.20 | $0.09 | 0.11% |
| 10/15/2020 | $77.76 | $77.84 | $0.08 | 0.10% |
| 10/16/2020 | $78.38 | $78.43 | $0.05 | 0.07% |
| 10/19/2020 | $76.49 | $76.59 | $0.10 | 0.13% |
| 10/20/2020 | $77.55 | $77.59 | $0.04 | 0.05% |
| 10/21/2020 | $79.30 | $79.38 | $0.08 | 0.11% |
| 10/22/2020 | $80.33 | $80.39 | $0.06 | 0.08% |
| 10/23/2020 | $81.60 | $81.65 | $0.05 | 0.06% |
| 10/26/2020 | $79.22 | $79.22 | $0.01 | 0.01% |
| 10/27/2020 | $79.94 | $79.97 | $0.03 | 0.04% |
| 10/28/2020 | $75.49 | $75.61 | $0.12 | 0.16% |
| 10/29/2020 | $77.75 | $77.82 | $0.07 | 0.09% |
| 10/30/2020 | $80.81 | $80.90 | $0.09 | 0.11% |
| 11/2/2020 | $81.15 | $81.21 | $0.06 | 0.07% |
| 11/3/2020 | $82.18 | $82.27 | $0.09 | 0.11% |
| 11/4/2020 | $87.29 | $87.37 | $0.08 | 0.09% |
| 11/5/2020 | $88.08 | $88.13 | $0.06 | 0.06% |
| 11/6/2020 | $87.91 | $87.99 | $0.07 | 0.08% |
| 11/9/2020 | $87.98 | $88.05 | $0.07 | 0.08% |
| 11/10/2020 | $86.82 | $86.89 | $0.07 | 0.08% |
| 11/11/2020 | $87.34 | $87.39 | $0.05 | 0.06% |
| 11/12/2020 | $87.14 | $87.21 | $0.07 | 0.08% |

# Exhibit 10A

## Alphabet, Inc. (Class A Stock)

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | Class A Stock | Class A Stock | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.05 | 0.05% | $0.10 | 0.32% |
| **Median** | $0.05 | 0.04% | $0.08 | 0.25% |

| Alphabet's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 11/13/2020 | $88.58 | $88.65 | $0.07 | 0.08% |
| 11/16/2020 | $88.75 | $88.83 | $0.08 | 0.09% |
| 11/17/2020 | $88.08 | $88.16 | $0.08 | 0.09% |
| 11/18/2020 | $86.96 | $87.03 | $0.07 | 0.08% |
| 11/19/2020 | $87.93 | $87.95 | $0.02 | 0.02% |
| 11/20/2020 | $86.78 | $86.83 | $0.05 | 0.06% |
| 11/23/2020 | $86.33 | $86.44 | $0.10 | 0.12% |
| 11/24/2020 | $88.14 | $88.21 | $0.08 | 0.09% |
| 11/25/2020 | $88.21 | $88.30 | $0.09 | 0.10% |
| 11/27/2020 | $89.30 | $89.38 | $0.08 | 0.09% |
| 11/30/2020 | $87.74 | $87.76 | $0.02 | 0.02% |
| 12/1/2020 | $89.72 | $89.77 | $0.05 | 0.05% |
| 12/2/2020 | $91.25 | $91.29 | $0.04 | 0.04% |
| 12/3/2020 | $91.14 | $91.16 | $0.02 | 0.03% |
| 12/4/2020 | $91.19 | $91.26 | $0.07 | 0.07% |
| 12/7/2020 | $90.78 | $90.85 | $0.07 | 0.08% |
| 12/8/2020 | $90.54 | $90.60 | $0.06 | 0.07% |
| 12/9/2020 | $88.77 | $88.83 | $0.06 | 0.07% |
| 12/10/2020 | $88.33 | $88.39 | $0.06 | 0.06% |
| 12/11/2020 | $88.71 | $88.74 | $0.03 | 0.04% |
| 12/14/2020 | $87.55 | $87.60 | $0.06 | 0.06% |
| 12/15/2020 | $88.03 | $88.09 | $0.05 | 0.06% |
| 12/16/2020 | $87.82 | $87.86 | $0.04 | 0.05% |
| 12/17/2020 | $86.96 | $87.03 | $0.06 | 0.07% |
| 12/18/2020 | $85.98 | $86.18 | $0.20 | 0.23% |
| 12/21/2020 | $86.73 | $86.80 | $0.07 | 0.09% |
| 12/22/2020 | $85.92 | $86.01 | $0.09 | 0.11% |
| 12/23/2020 | $86.37 | $86.41 | $0.04 | 0.04% |
| 12/24/2020 | $86.72 | $86.79 | $0.08 | 0.09% |
| 12/28/2020 | $88.70 | $88.75 | $0.05 | 0.06% |
| 12/29/2020 | $87.81 | $87.90 | $0.09 | 0.10% |
| 12/30/2020 | $86.81 | $86.87 | $0.06 | 0.07% |
| 12/31/2020 | $87.54 | $87.64 | $0.10 | 0.11% |
| 1/4/2021 | $86.31 | $86.32 | $0.01 | 0.01% |
| 1/5/2021 | $86.94 | $87.00 | $0.06 | 0.07% |
| 1/6/2021 | $86.17 | $86.17 | $0.00 | 0.00% |
| 1/7/2021 | $88.70 | $88.76 | $0.06 | 0.07% |
| 1/8/2021 | $89.90 | $89.91 | $0.01 | 0.01% |
| 1/11/2021 | $87.81 | $87.83 | $0.02 | 0.02% |
| 1/12/2021 | $86.87 | $86.90 | $0.03 | 0.04% |
| 1/13/2021 | $87.36 | $87.38 | $0.02 | 0.02% |
| 1/14/2021 | $86.55 | $86.60 | $0.06 | 0.07% |
| 1/15/2021 | $86.38 | $86.42 | $0.04 | 0.05% |
| 1/19/2021 | $89.23 | $89.25 | $0.02 | 0.03% |

# Exhibit 10A

## Alphabet, Inc. (Class A Stock)

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | Class A Stock | Class A Stock | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.05 | 0.05% | $0.10 | 0.32% |
| **Median** | $0.05 | 0.04% | $0.08 | 0.25% |

| Alphabet's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 1/20/2021 | $94.00 | $94.09 | $0.09 | 0.10% |
| 1/21/2021 | $94.23 | $94.28 | $0.05 | 0.05% |
| 1/22/2021 | $94.61 | $94.63 | $0.02 | 0.02% |
| 1/25/2021 | $94.68 | $94.76 | $0.08 | 0.08% |
| 1/26/2021 | $95.39 | $95.46 | $0.07 | 0.07% |
| 1/27/2021 | $90.95 | $91.02 | $0.07 | 0.08% |
| 1/28/2021 | $92.57 | $92.66 | $0.09 | 0.10% |
| 1/29/2021 | $91.22 | $91.36 | $0.15 | 0.16% |
| 2/1/2021 | $94.65 | $94.68 | $0.03 | 0.03% |
| 2/2/2021 | $95.98 | $96.09 | $0.11 | 0.11% |
| 2/3/2021 | $102.85 | $102.95 | $0.10 | 0.10% |
| 2/4/2021 | $102.69 | $102.76 | $0.08 | 0.08% |
| 2/5/2021 | $104.44 | $104.48 | $0.04 | 0.04% |
| 2/8/2021 | $104.14 | $104.23 | $0.09 | 0.09% |
| 2/9/2021 | $103.69 | $103.80 | $0.11 | 0.10% |
| 2/10/2021 | $104.31 | $104.38 | $0.07 | 0.07% |
| 2/11/2021 | $104.37 | $104.44 | $0.07 | 0.07% |
| 2/12/2021 | $104.75 | $104.80 | $0.05 | 0.05% |
| 2/16/2021 | $105.52 | $105.54 | $0.01 | 0.01% |
| 2/17/2021 | $105.93 | $106.01 | $0.08 | 0.08% |
| 2/18/2021 | $105.27 | $105.47 | $0.20 | 0.19% |
| 2/19/2021 | $104.38 | $104.44 | $0.06 | 0.06% |
| 2/22/2021 | $102.70 | $102.80 | $0.09 | 0.09% |
| 2/23/2021 | $102.96 | $103.01 | $0.04 | 0.04% |
| 2/24/2021 | $104.16 | $104.20 | $0.05 | 0.05% |
| 2/25/2021 | $100.80 | $100.86 | $0.07 | 0.07% |
| 2/26/2021 | $101.00 | $101.05 | $0.06 | 0.06% |
| 3/1/2021 | $103.48 | $103.55 | $0.07 | 0.07% |
| 3/2/2021 | $103.16 | $103.21 | $0.05 | 0.05% |
| 3/3/2021 | $100.50 | $100.57 | $0.07 | 0.07% |
| 3/4/2021 | $101.70 | $101.81 | $0.11 | 0.11% |
| 3/5/2021 | $104.77 | $104.86 | $0.09 | 0.08% |
| 3/8/2021 | $100.29 | $100.40 | $0.12 | 0.11% |
| 3/9/2021 | $101.94 | $102.02 | $0.08 | 0.08% |
| 3/10/2021 | $101.79 | $101.90 | $0.11 | 0.10% |
| 3/11/2021 | $104.96 | $105.04 | $0.08 | 0.07% |
| 3/12/2021 | $102.50 | $102.55 | $0.05 | 0.05% |
| 3/15/2021 | $102.62 | $102.74 | $0.12 | 0.11% |
| 3/16/2021 | $104.16 | $104.20 | $0.03 | 0.03% |
| 3/17/2021 | $104.11 | $104.16 | $0.04 | 0.04% |
| 3/18/2021 | $101.06 | $101.14 | $0.08 | 0.08% |
| 3/19/2021 | $101.25 | $101.31 | $0.06 | 0.06% |
| 3/22/2021 | $101.51 | $101.54 | $0.03 | 0.03% |
| 3/23/2021 | $102.07 | $102.15 | $0.08 | 0.08% |

# Exhibit 10A

## Alphabet, Inc. (Class A Stock)

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | Class A Stock | Class A Stock | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.05 | 0.05% | $0.10 | 0.32% |
| **Median** | $0.05 | 0.04% | $0.08 | 0.25% |

| Alphabet's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 3/24/2021 | $101.63 | $101.70 | $0.07 | 0.07% |
| 3/25/2021 | $101.62 | $101.72 | $0.10 | 0.10% |
| 3/26/2021 | $101.23 | $101.27 | $0.04 | 0.04% |
| 3/29/2021 | $102.29 | $102.35 | $0.05 | 0.05% |
| 3/30/2021 | $102.36 | $102.42 | $0.06 | 0.06% |
| 3/31/2021 | $103.13 | $103.13 | $0.00 | 0.00% |
| 4/1/2021 | $106.48 | $106.53 | $0.05 | 0.05% |
| 4/5/2021 | $110.90 | $110.95 | $0.06 | 0.05% |
| 4/6/2021 | $110.50 | $110.53 | $0.03 | 0.02% |
| 4/7/2021 | $111.89 | $111.95 | $0.06 | 0.06% |
| 4/8/2021 | $112.52 | $112.55 | $0.03 | 0.03% |
| 4/9/2021 | $113.49 | $113.53 | $0.05 | 0.04% |
| 4/12/2021 | $112.23 | $112.25 | $0.02 | 0.02% |
| 4/13/2021 | $112.66 | $112.72 | $0.06 | 0.05% |
| 4/14/2021 | $112.10 | $112.22 | $0.13 | 0.11% |
| 4/15/2021 | $114.27 | $114.30 | $0.03 | 0.02% |
| 4/16/2021 | $114.12 | $114.14 | $0.02 | 0.01% |
| 4/19/2021 | $114.49 | $114.60 | $0.11 | 0.10% |
| 4/20/2021 | $113.89 | $113.98 | $0.08 | 0.07% |
| 4/21/2021 | $113.86 | $113.92 | $0.06 | 0.05% |
| 4/22/2021 | $112.63 | $112.64 | $0.02 | 0.02% |
| 4/23/2021 | $114.97 | $115.00 | $0.03 | 0.02% |
| 4/26/2021 | $115.46 | $115.57 | $0.11 | 0.10% |
| 4/27/2021 | $114.51 | $114.55 | $0.04 | 0.03% |
| 4/28/2021 | $117.95 | $118.04 | $0.08 | 0.07% |
| 4/29/2021 | $119.56 | $119.64 | $0.07 | 0.06% |
| 4/30/2021 | $117.71 | $117.74 | $0.03 | 0.03% |
| 5/3/2021 | $117.16 | $117.21 | $0.06 | 0.05% |
| 5/4/2021 | $115.43 | $115.52 | $0.09 | 0.07% |
| 5/5/2021 | $115.75 | $115.81 | $0.06 | 0.05% |
| 5/6/2021 | $116.84 | $116.87 | $0.03 | 0.02% |
| 5/7/2021 | $117.54 | $117.60 | $0.05 | 0.04% |
| 5/10/2021 | $114.62 | $114.63 | $0.01 | 0.01% |
| 5/11/2021 | $113.47 | $113.50 | $0.03 | 0.03% |
| 5/12/2021 | $109.95 | $110.02 | $0.06 | 0.06% |
| 5/13/2021 | $111.38 | $111.45 | $0.07 | 0.07% |
| 5/14/2021 | $113.87 | $113.92 | $0.05 | 0.04% |
| 5/17/2021 | $114.45 | $114.47 | $0.03 | 0.02% |
| 5/18/2021 | $113.12 | $113.20 | $0.08 | 0.07% |
| 5/19/2021 | $113.59 | $113.61 | $0.02 | 0.02% |
| 5/20/2021 | $115.32 | $115.35 | $0.03 | 0.02% |
| 5/21/2021 | $114.71 | $114.78 | $0.07 | 0.06% |
| 5/24/2021 | $117.99 | $118.05 | $0.07 | 0.06% |
| 5/25/2021 | $118.12 | $118.21 | $0.09 | 0.07% |

# Exhibit 10A

## Alphabet, Inc. (Class A Stock)

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | Class A Stock | Class A Stock | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.05 | 0.05% | $0.10 | 0.32% |
| **Median** | $0.05 | 0.04% | $0.08 | 0.25% |

| Alphabet's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 5/26/2021 | $119.02 | $119.09 | $0.07 | 0.06% |
| 5/27/2021 | $117.84 | $117.95 | $0.11 | 0.09% |
| 5/28/2021 | $117.84 | $117.93 | $0.08 | 0.07% |
| 6/1/2021 | $119.02 | $119.06 | $0.04 | 0.04% |
| 6/2/2021 | $118.49 | $118.53 | $0.04 | 0.03% |
| 6/3/2021 | $117.38 | $117.38 | $0.00 | 0.00% |
| 6/4/2021 | $119.66 | $119.69 | $0.03 | 0.03% |
| 6/7/2021 | $120.12 | $120.16 | $0.05 | 0.04% |
| 6/8/2021 | $119.85 | $119.90 | $0.04 | 0.04% |
| 6/9/2021 | $120.40 | $120.44 | $0.04 | 0.03% |
| 6/10/2021 | $121.71 | $121.76 | $0.04 | 0.04% |
| 6/11/2021 | $121.46 | $121.52 | $0.06 | 0.05% |
| 6/14/2021 | $122.44 | $122.45 | $0.00 | 0.00% |
| 6/15/2021 | $121.42 | $121.46 | $0.04 | 0.03% |
| 6/16/2021 | $120.73 | $120.77 | $0.04 | 0.03% |
| 6/17/2021 | $121.68 | $121.72 | $0.04 | 0.03% |
| 6/18/2021 | $120.03 | $120.06 | $0.03 | 0.03% |
| 6/21/2021 | $121.81 | $121.81 | $0.00 | 0.00% |
| 6/22/2021 | $122.29 | $122.33 | $0.04 | 0.03% |
| 6/23/2021 | $122.05 | $122.13 | $0.08 | 0.06% |
| 6/24/2021 | $122.45 | $122.50 | $0.05 | 0.04% |
| 6/25/2021 | $122.51 | $122.51 | $0.00 | 0.00% |
| 6/28/2021 | $122.52 | $122.55 | $0.03 | 0.02% |
| 6/29/2021 | $122.23 | $122.25 | $0.02 | 0.01% |
| 6/30/2021 | $121.99 | $122.07 | $0.08 | 0.07% |
| 7/1/2021 | $122.43 | $122.44 | $0.01 | 0.01% |
| 7/2/2021 | $125.26 | $125.29 | $0.03 | 0.02% |
| 7/6/2021 | $126.13 | $126.19 | $0.06 | 0.05% |
| 7/7/2021 | $126.47 | $126.55 | $0.08 | 0.06% |
| 7/8/2021 | $125.05 | $125.09 | $0.04 | 0.03% |
| 7/9/2021 | $125.46 | $125.49 | $0.04 | 0.03% |
| 7/12/2021 | $126.90 | $127.00 | $0.10 | 0.08% |
| 7/13/2021 | $127.28 | $127.34 | $0.06 | 0.05% |
| 7/14/2021 | $128.24 | $128.31 | $0.07 | 0.05% |
| 7/15/2021 | $127.00 | $127.01 | $0.01 | 0.01% |
| 7/16/2021 | $126.90 | $126.97 | $0.07 | 0.05% |
| 7/19/2021 | $124.58 | $124.68 | $0.10 | 0.08% |
| 7/20/2021 | $126.18 | $126.19 | $0.01 | 0.01% |
| 7/21/2021 | $127.49 | $127.55 | $0.06 | 0.05% |
| 7/22/2021 | $128.34 | $128.42 | $0.08 | 0.06% |
| 7/23/2021 | $133.02 | $133.04 | $0.03 | 0.02% |
| 7/26/2021 | $134.07 | $134.13 | $0.06 | 0.05% |
| 7/27/2021 | $131.90 | $132.00 | $0.10 | 0.07% |
| 7/28/2021 | $136.09 | $136.15 | $0.05 | 0.04% |

# Exhibit 10A

## Alphabet, Inc. (Class A Stock)

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | Class A Stock | Class A Stock | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.05 | 0.05% | $0.10 | 0.32% |
| **Median** | $0.05 | 0.04% | $0.08 | 0.25% |

| Alphabet's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 7/29/2021 | $135.73 | $135.84 | $0.11 | 0.08% |
| 7/30/2021 | $134.71 | $134.75 | $0.04 | 0.03% |
| 8/2/2021 | $134.88 | $134.94 | $0.06 | 0.04% |
| 8/3/2021 | $135.60 | $135.65 | $0.04 | 0.03% |
| 8/4/2021 | $135.10 | $135.10 | $0.00 | 0.00% |
| 8/5/2021 | $136.25 | $136.31 | $0.06 | 0.04% |
| 8/6/2021 | $135.73 | $135.74 | $0.01 | 0.01% |
| 8/9/2021 | $136.89 | $136.91 | $0.02 | 0.02% |
| 8/10/2021 | $136.79 | $136.84 | $0.05 | 0.04% |
| 8/11/2021 | $136.28 | $136.40 | $0.12 | 0.09% |
| 8/12/2021 | $137.14 | $137.19 | $0.05 | 0.04% |
| 8/13/2021 | $137.71 | $137.74 | $0.03 | 0.02% |
| 8/16/2021 | $138.31 | $138.33 | $0.01 | 0.01% |
| 8/17/2021 | $136.59 | $136.72 | $0.13 | 0.09% |
| 8/18/2021 | $135.45 | $135.50 | $0.05 | 0.04% |
| 8/19/2021 | $135.63 | $135.68 | $0.05 | 0.04% |
| 8/20/2021 | $137.40 | $137.43 | $0.03 | 0.02% |
| 8/23/2021 | $140.04 | $140.06 | $0.02 | 0.01% |
| 8/24/2021 | $141.26 | $141.36 | $0.10 | 0.07% |
| 8/25/2021 | $142.08 | $142.11 | $0.03 | 0.02% |
| 8/26/2021 | $141.36 | $141.45 | $0.09 | 0.07% |
| 8/27/2021 | $144.00 | $144.03 | $0.03 | 0.02% |
| 8/30/2021 | $144.58 | $144.64 | $0.05 | 0.04% |
| 8/31/2021 | $144.70 | $144.79 | $0.09 | 0.06% |
| 9/1/2021 | $145.16 | $145.22 | $0.05 | 0.04% |
| 9/2/2021 | $143.29 | $143.35 | $0.06 | 0.04% |
| 9/3/2021 | $143.72 | $143.78 | $0.06 | 0.04% |
| 9/7/2021 | $144.23 | $144.28 | $0.05 | 0.03% |
| 9/8/2021 | $143.69 | $143.73 | $0.04 | 0.03% |
| 9/9/2021 | $143.49 | $143.54 | $0.06 | 0.04% |
| 9/10/2021 | $140.88 | $140.90 | $0.02 | 0.01% |
| 9/13/2021 | $142.33 | $142.39 | $0.05 | 0.04% |
| 9/14/2021 | $142.55 | $142.63 | $0.08 | 0.06% |
| 9/15/2021 | $144.39 | $144.43 | $0.05 | 0.03% |
| 9/16/2021 | $143.60 | $143.61 | $0.01 | 0.01% |
| 9/17/2021 | $140.77 | $140.79 | $0.03 | 0.02% |
| 9/20/2021 | $138.72 | $138.74 | $0.02 | 0.01% |
| 9/21/2021 | $138.94 | $139.00 | $0.06 | 0.04% |
| 9/22/2021 | $140.19 | $140.28 | $0.10 | 0.07% |
| 9/23/2021 | $141.11 | $141.22 | $0.10 | 0.07% |
| 9/24/2021 | $142.22 | $142.23 | $0.01 | 0.01% |
| 9/27/2021 | $141.07 | $141.14 | $0.06 | 0.05% |
| 9/28/2021 | $135.83 | $135.90 | $0.07 | 0.05% |
| 9/29/2021 | $134.35 | $134.35 | $0.00 | 0.00% |

# Exhibit 10A

## Alphabet, Inc. (Class A Stock)

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | Class A Stock | Class A Stock | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.05 | 0.05% | $0.10 | 0.32% |
| **Median** | $0.05 | 0.04% | $0.08 | 0.25% |

| Alphabet's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 9/30/2021 | $133.57 | $133.68 | $0.11 | 0.08% |
| 10/1/2021 | $136.38 | $136.54 | $0.17 | 0.12% |
| 10/4/2021 | $133.69 | $133.76 | $0.08 | 0.06% |
| 10/5/2021 | $136.02 | $136.03 | $0.01 | 0.01% |
| 10/6/2021 | $137.51 | $137.57 | $0.06 | 0.04% |
| 10/7/2021 | $139.23 | $139.27 | $0.04 | 0.03% |
| 10/8/2021 | $139.80 | $139.85 | $0.05 | 0.03% |
| 10/11/2021 | $138.87 | $138.91 | $0.04 | 0.03% |
| 10/12/2021 | $136.39 | $136.45 | $0.06 | 0.04% |
| 10/13/2021 | $137.58 | $137.69 | $0.11 | 0.08% |
| 10/14/2021 | $141.07 | $141.15 | $0.09 | 0.06% |
| 10/15/2021 | $141.37 | $141.46 | $0.08 | 0.06% |
| 10/18/2021 | $142.77 | $142.78 | $0.01 | 0.00% |
| 10/19/2021 | $143.24 | $143.25 | $0.01 | 0.01% |
| 10/20/2021 | $141.77 | $141.87 | $0.10 | 0.07% |
| 10/21/2021 | $141.89 | $141.91 | $0.02 | 0.02% |
| 10/22/2021 | $137.56 | $137.56 | $0.00 | 0.00% |
| 10/25/2021 | $137.45 | $137.57 | $0.12 | 0.09% |
| 10/26/2021 | $139.24 | $139.31 | $0.07 | 0.05% |
| 10/27/2021 | $146.17 | $146.24 | $0.08 | 0.05% |
| 10/28/2021 | $145.73 | $145.85 | $0.12 | 0.08% |
| 10/29/2021 | $147.97 | $148.03 | $0.06 | 0.04% |
| 11/1/2021 | $143.50 | $143.50 | $0.00 | 0.00% |
| 11/2/2021 | $145.43 | $145.48 | $0.05 | 0.03% |
| 11/3/2021 | $146.54 | $146.60 | $0.06 | 0.04% |
| 11/4/2021 | $148.27 | $148.32 | $0.05 | 0.03% |
| 11/5/2021 | $148.86 | $148.88 | $0.03 | 0.02% |
| 11/8/2021 | $149.02 | $149.03 | $0.02 | 0.01% |
| 11/9/2021 | $148.87 | $148.92 | $0.05 | 0.03% |
| 11/10/2021 | $145.89 | $145.94 | $0.05 | 0.04% |
| 11/11/2021 | $145.77 | $145.78 | $0.01 | 0.01% |
| 11/12/2021 | $148.71 | $148.71 | $0.00 | 0.00% |
| 11/15/2021 | $148.47 | $148.48 | $0.02 | 0.01% |
| 11/16/2021 | $147.88 | $147.94 | $0.07 | 0.04% |
| 11/17/2021 | $148.05 | $148.15 | $0.10 | 0.07% |
| 11/18/2021 | $149.84 | $149.91 | $0.06 | 0.04% |
| 11/19/2021 | $148.90 | $148.93 | $0.03 | 0.02% |
| 11/22/2021 | $146.30 | $146.32 | $0.02 | 0.01% |
| 11/23/2021 | $145.79 | $145.83 | $0.04 | 0.03% |
| 11/24/2021 | $146.05 | $146.14 | $0.09 | 0.06% |
| 11/26/2021 | $142.23 | $142.28 | $0.05 | 0.03% |
| 11/29/2021 | $145.43 | $145.53 | $0.10 | 0.07% |
| 11/30/2021 | $141.90 | $141.91 | $0.02 | 0.01% |
| 12/1/2021 | $141.00 | $141.03 | $0.03 | 0.02% |

# Exhibit 10A

## Alphabet, Inc. (Class A Stock)

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | Class A Stock | Class A Stock | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.05 | 0.05% | $0.10 | 0.32% |
| **Median** | $0.05 | 0.04% | $0.08 | 0.25% |

| Alphabet's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 12/2/2021 | $142.97 | $143.04 | $0.08 | 0.05% |
| 12/3/2021 | $142.02 | $142.12 | $0.09 | 0.06% |
| 12/6/2021 | $143.14 | $143.25 | $0.11 | 0.08% |
| 12/7/2021 | $147.25 | $147.29 | $0.04 | 0.03% |
| 12/8/2021 | $148.17 | $148.19 | $0.02 | 0.01% |
| 12/9/2021 | $147.64 | $147.66 | $0.02 | 0.01% |
| 12/10/2021 | $148.00 | $148.00 | $0.00 | 0.00% |
| 12/13/2021 | $145.76 | $145.80 | $0.03 | 0.02% |
| 12/14/2021 | $143.91 | $143.96 | $0.06 | 0.04% |
| 12/15/2021 | $146.42 | $146.43 | $0.01 | 0.01% |
| 12/16/2021 | $144.45 | $144.45 | $0.00 | 0.00% |
| 12/17/2021 | $141.68 | $141.70 | $0.02 | 0.02% |
| 12/20/2021 | $141.61 | $141.62 | $0.01 | 0.01% |
| 12/21/2021 | $143.45 | $143.46 | $0.01 | 0.01% |
| 12/22/2021 | $146.34 | $146.42 | $0.08 | 0.06% |
| 12/23/2021 | $146.85 | $146.90 | $0.05 | 0.04% |
| 12/27/2021 | $147.86 | $147.93 | $0.08 | 0.05% |
| 12/28/2021 | $146.69 | $146.76 | $0.07 | 0.05% |
| 12/29/2021 | $146.66 | $146.71 | $0.05 | 0.04% |
| 12/30/2021 | $146.20 | $146.22 | $0.02 | 0.01% |
| 12/31/2021 | $144.85 | $144.91 | $0.05 | 0.04% |
| 1/3/2022 | $144.98 | $144.98 | $0.00 | 0.00% |
| 1/4/2022 | $144.37 | $144.38 | $0.01 | 0.01% |
| 1/5/2022 | $137.72 | $137.80 | $0.09 | 0.06% |
| 1/6/2022 | $137.74 | $137.82 | $0.08 | 0.06% |
| 1/7/2022 | $136.98 | $137.01 | $0.03 | 0.02% |
| 1/10/2022 | $138.68 | $138.73 | $0.05 | 0.04% |
| 1/11/2022 | $139.73 | $139.80 | $0.07 | 0.05% |
| 1/12/2022 | $141.38 | $141.44 | $0.06 | 0.04% |
| 1/13/2022 | $138.65 | $138.77 | $0.12 | 0.09% |
| 1/14/2022 | $139.40 | $139.45 | $0.05 | 0.03% |
| 1/18/2022 | $136.03 | $136.16 | $0.13 | 0.10% |
| 1/19/2022 | $135.12 | $135.22 | $0.10 | 0.07% |
| 1/20/2022 | $133.21 | $133.31 | $0.11 | 0.08% |
| 1/21/2022 | $130.21 | $130.28 | $0.07 | 0.05% |
| 1/24/2022 | $130.83 | $130.97 | $0.14 | 0.10% |
| 1/25/2022 | $126.92 | $127.16 | $0.24 | 0.19% |
| 1/26/2022 | $129.16 | $129.31 | $0.15 | 0.11% |
| 1/27/2022 | $128.95 | $129.03 | $0.07 | 0.06% |
| 1/28/2022 | $133.24 | $133.36 | $0.11 | 0.08% |
| 1/31/2022 | $135.24 | $135.39 | $0.15 | 0.11% |
| 2/1/2022 | $137.35 | $137.64 | $0.29 | 0.21% |
| 2/2/2022 | $147.90 | $148.00 | $0.10 | 0.07% |
| 2/3/2022 | $143.09 | $143.21 | $0.12 | 0.08% |

# Exhibit 10A

## Alphabet, Inc. (Class A Stock)

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | Class A Stock | Class A Stock | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.05 | 0.05% | $0.10 | 0.32% |
| **Median** | $0.05 | 0.04% | $0.08 | 0.25% |

| Alphabet's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 2/4/2022 | $143.27 | $143.29 | $0.02 | 0.01% |
| 2/7/2022 | $139.18 | $139.20 | $0.03 | 0.02% |
| 2/8/2022 | $139.34 | $139.40 | $0.06 | 0.04% |
| 2/9/2022 | $141.59 | $141.59 | $0.00 | 0.00% |
| 2/10/2022 | $138.62 | $138.68 | $0.06 | 0.04% |
| 2/11/2022 | $134.20 | $134.27 | $0.07 | 0.05% |
| 2/14/2022 | $135.47 | $135.53 | $0.06 | 0.05% |
| 2/15/2022 | $136.53 | $136.63 | $0.10 | 0.07% |
| 2/16/2022 | $137.74 | $137.79 | $0.05 | 0.03% |
| 2/17/2022 | $132.53 | $132.63 | $0.10 | 0.07% |
| 2/18/2022 | $130.42 | $130.50 | $0.08 | 0.06% |
| 2/22/2022 | $129.79 | $129.83 | $0.04 | 0.03% |
| 2/23/2022 | $127.59 | $127.75 | $0.16 | 0.12% |
| 2/24/2022 | $132.64 | $132.76 | $0.12 | 0.09% |
| 2/25/2022 | $134.41 | $134.47 | $0.06 | 0.05% |
| 2/28/2022 | $135.00 | $135.07 | $0.08 | 0.06% |
| 3/1/2022 | $134.06 | $134.15 | $0.08 | 0.06% |
| 3/2/2022 | $134.49 | $134.57 | $0.08 | 0.06% |
| 3/3/2022 | $133.85 | $133.97 | $0.12 | 0.09% |
| 3/4/2022 | $131.87 | $131.96 | $0.08 | 0.06% |
| 3/7/2022 | $126.32 | $126.43 | $0.11 | 0.09% |
| 3/8/2022 | $127.02 | $127.11 | $0.09 | 0.07% |
| 3/9/2022 | $133.35 | $133.44 | $0.09 | 0.07% |
| 3/10/2022 | $132.40 | $132.46 | $0.06 | 0.05% |
| 3/11/2022 | $129.79 | $129.87 | $0.08 | 0.06% |
| 3/14/2022 | $125.89 | $125.95 | $0.07 | 0.05% |
| 3/15/2022 | $129.20 | $129.32 | $0.12 | 0.09% |
| 3/16/2022 | $133.28 | $133.33 | $0.05 | 0.04% |
| 3/17/2022 | $133.79 | $133.85 | $0.06 | 0.05% |
| 3/18/2022 | $136.08 | $136.11 | $0.03 | 0.02% |
| 3/21/2022 | $136.10 | $136.12 | $0.02 | 0.01% |
| 3/22/2022 | $139.87 | $139.97 | $0.10 | 0.07% |
| 3/23/2022 | $138.28 | $138.37 | $0.09 | 0.07% |
| 3/24/2022 | $141.57 | $141.62 | $0.05 | 0.04% |
| 3/25/2022 | $141.67 | $141.72 | $0.04 | 0.03% |
| 3/28/2022 | $141.44 | $141.47 | $0.03 | 0.02% |
| 3/29/2022 | $142.51 | $142.52 | $0.02 | 0.01% |
| 3/30/2022 | $141.93 | $141.99 | $0.06 | 0.04% |
| 3/31/2022 | $139.04 | $139.07 | $0.03 | 0.02% |
| 4/1/2022 | $140.15 | $140.19 | $0.03 | 0.02% |
| 4/4/2022 | $142.96 | $143.00 | $0.04 | 0.03% |
| 4/5/2022 | $140.59 | $140.65 | $0.06 | 0.04% |
| 4/6/2022 | $136.48 | $136.55 | $0.07 | 0.05% |
| 4/7/2022 | $135.82 | $135.90 | $0.09 | 0.06% |

# Exhibit 10A

## Alphabet, Inc. (Class A Stock)

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | Class A Stock | Class A Stock | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.05 | 0.05% | $0.10 | 0.32% |
| **Median** | $0.05 | 0.04% | $0.08 | 0.25% |

| Alphabet's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 4/8/2022 | $133.20 | $133.31 | $0.10 | 0.08% |
| 4/11/2022 | $128.82 | $128.94 | $0.12 | 0.09% |
| 4/12/2022 | $127.67 | $127.70 | $0.04 | 0.03% |
| 4/13/2022 | $129.84 | $129.87 | $0.02 | 0.02% |
| 4/14/2022 | $126.72 | $126.76 | $0.05 | 0.04% |
| 4/18/2022 | $127.69 | $127.74 | $0.05 | 0.04% |
| 4/19/2022 | $130.01 | $130.05 | $0.05 | 0.04% |
| 4/20/2022 | $127.99 | $128.03 | $0.05 | 0.04% |
| 4/21/2022 | $124.75 | $124.82 | $0.06 | 0.05% |
| 4/22/2022 | $119.51 | $119.64 | $0.12 | 0.10% |
| 4/25/2022 | $123.07 | $123.10 | $0.03 | 0.02% |
| 4/26/2022 | $118.65 | $118.70 | $0.05 | 0.04% |
| 4/27/2022 | $114.25 | $114.30 | $0.04 | 0.04% |
| 4/28/2022 | $118.42 | $118.51 | $0.09 | 0.07% |
| 4/29/2022 | $114.08 | $114.19 | $0.11 | 0.10% |
| 5/2/2022 | $116.53 | $116.59 | $0.05 | 0.05% |
| 5/3/2022 | $117.33 | $117.42 | $0.09 | 0.07% |
| 5/4/2022 | $122.24 | $122.37 | $0.13 | 0.11% |
| 5/5/2022 | $116.71 | $116.89 | $0.18 | 0.15% |
| 5/6/2022 | $115.63 | $115.69 | $0.06 | 0.05% |
| 5/9/2022 | $112.51 | $112.55 | $0.04 | 0.03% |
| 5/10/2022 | $114.35 | $114.37 | $0.03 | 0.02% |
| 5/11/2022 | $113.60 | $113.65 | $0.05 | 0.04% |
| 5/12/2022 | $112.86 | $112.88 | $0.02 | 0.02% |
| 5/13/2022 | $116.05 | $116.12 | $0.07 | 0.06% |
| 5/16/2022 | $114.47 | $114.52 | $0.05 | 0.04% |
| 5/17/2022 | $116.46 | $116.52 | $0.06 | 0.05% |
| 5/18/2022 | $111.89 | $111.99 | $0.10 | 0.09% |
| 5/19/2022 | $110.31 | $110.37 | $0.05 | 0.05% |
| 5/20/2022 | $108.89 | $108.94 | $0.05 | 0.05% |
| 5/23/2022 | $111.46 | $111.50 | $0.04 | 0.04% |
| 5/24/2022 | $105.97 | $106.08 | $0.11 | 0.10% |
| 5/25/2022 | $105.81 | $105.86 | $0.06 | 0.05% |
| 5/26/2022 | $107.75 | $107.79 | $0.04 | 0.04% |
| 5/27/2022 | $112.30 | $112.32 | $0.02 | 0.02% |
| 5/31/2022 | $113.71 | $113.73 | $0.02 | 0.01% |
| 6/1/2022 | $113.85 | $113.90 | $0.05 | 0.04% |
| 6/2/2022 | $117.61 | $117.64 | $0.03 | 0.02% |
| 6/3/2022 | $114.49 | $114.54 | $0.05 | 0.05% |
| 6/6/2022 | $116.73 | $116.82 | $0.09 | 0.08% |
| 6/7/2022 | $117.11 | $117.16 | $0.05 | 0.04% |
| 6/8/2022 | $117.17 | $117.28 | $0.11 | 0.09% |
| 6/9/2022 | $114.78 | $114.84 | $0.06 | 0.05% |
| 6/10/2022 | $111.13 | $111.15 | $0.02 | 0.01% |

# Exhibit 10A

## Alphabet, Inc. (Class A Stock)

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | Class A Stock | Class A Stock | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.05 | 0.05% | $0.10 | 0.32% |
| **Median** | $0.05 | 0.04% | $0.08 | 0.25% |

| Alphabet's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 6/13/2022 | $106.41 | $106.45 | $0.03 | 0.03% |
| 6/14/2022 | $106.63 | $106.71 | $0.08 | 0.08% |
| 6/15/2022 | $109.77 | $109.84 | $0.07 | 0.07% |
| 6/16/2022 | $106.04 | $106.11 | $0.07 | 0.06% |
| 6/17/2022 | $107.07 | $107.09 | $0.02 | 0.02% |
| 6/21/2022 | $111.54 | $111.59 | $0.04 | 0.04% |
| 6/22/2022 | $111.42 | $111.50 | $0.08 | 0.07% |
| 6/23/2022 | $112.24 | $112.26 | $0.02 | 0.01% |
| 6/24/2022 | $118.00 | $118.05 | $0.05 | 0.04% |
| 6/27/2022 | $115.83 | $115.87 | $0.03 | 0.03% |
| 6/28/2022 | $112.01 | $112.01 | $0.00 | 0.00% |
| 6/29/2022 | $111.65 | $111.70 | $0.06 | 0.05% |
| 6/30/2022 | $108.97 | $109.09 | $0.12 | 0.11% |
| 7/1/2022 | $108.71 | $108.74 | $0.03 | 0.03% |
| 7/5/2022 | $113.27 | $113.34 | $0.07 | 0.06% |
| 7/6/2022 | $114.55 | $114.59 | $0.04 | 0.04% |
| 7/7/2022 | $118.76 | $118.78 | $0.03 | 0.02% |
| 7/8/2022 | $119.35 | $119.39 | $0.04 | 0.03% |
| 7/11/2022 | $115.68 | $115.73 | $0.04 | 0.04% |
| 7/12/2022 | $114.04 | $114.10 | $0.06 | 0.05% |
| 7/13/2022 | $111.32 | $111.33 | $0.00 | 0.00% |
| 7/14/2022 | $110.37 | $110.43 | $0.06 | 0.05% |
| 7/15/2022 | $111.79 | $111.79 | $0.00 | 0.00% |
| 7/18/2022 | $108.99 | $109.05 | $0.06 | 0.06% |
| 7/19/2022 | $113.73 | $113.80 | $0.07 | 0.06% |
| 7/20/2022 | $113.84 | $113.88 | $0.04 | 0.04% |
| 7/21/2022 | $114.32 | $114.34 | $0.02 | 0.02% |
| 7/22/2022 | $107.90 | $107.92 | $0.02 | 0.02% |
| 7/25/2022 | $107.55 | $107.56 | $0.01 | 0.01% |
| 7/26/2022 | $104.82 | $104.95 | $0.13 | 0.12% |
| 7/27/2022 | $112.97 | $112.98 | $0.01 | 0.01% |
| 7/28/2022 | $114.24 | $114.26 | $0.02 | 0.02% |
| 7/29/2022 | $116.32 | $116.34 | $0.02 | 0.02% |
| 8/1/2022 | $114.86 | $114.87 | $0.01 | 0.01% |
| 8/2/2022 | $115.12 | $115.13 | $0.01 | 0.01% |
| 8/3/2022 | $118.05 | $118.07 | $0.02 | 0.02% |
| 8/4/2022 | $118.19 | $118.20 | $0.01 | 0.01% |
| 8/5/2022 | $117.46 | $117.47 | $0.01 | 0.01% |
| 8/8/2022 | $117.29 | $117.30 | $0.01 | 0.01% |
| 8/9/2022 | $116.62 | $116.63 | $0.01 | 0.01% |
| 8/10/2022 | $119.68 | $119.69 | $0.01 | 0.01% |
| 8/11/2022 | $118.85 | $118.89 | $0.04 | 0.03% |
| 8/12/2022 | $121.67 | $121.68 | $0.01 | 0.01% |
| 8/15/2022 | $122.10 | $122.11 | $0.01 | 0.01% |

# Exhibit 10A

## Alphabet, Inc. (Class A Stock)

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | Class A Stock | Class A Stock | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.05 | 0.05% | $0.10 | 0.32% |
| **Median** | $0.05 | 0.04% | $0.08 | 0.25% |

| Alphabet's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 8/16/2022 | $121.70 | $121.71 | $0.01 | 0.01% |
| 8/17/2022 | $119.56 | $119.57 | $0.01 | 0.01% |
| 8/18/2022 | $120.12 | $120.15 | $0.03 | 0.02% |
| 8/19/2022 | $117.20 | $117.21 | $0.01 | 0.01% |
| 8/22/2022 | $114.30 | $114.31 | $0.01 | 0.01% |
| 8/23/2022 | $113.85 | $113.86 | $0.01 | 0.01% |
| 8/24/2022 | $113.68 | $113.72 | $0.04 | 0.04% |
| 8/25/2022 | $116.64 | $116.65 | $0.01 | 0.01% |
| 8/26/2022 | $110.34 | $110.35 | $0.01 | 0.01% |
| 8/29/2022 | $109.41 | $109.42 | $0.01 | 0.01% |
| 8/30/2022 | $108.93 | $108.95 | $0.02 | 0.02% |
| 8/31/2022 | $108.19 | $108.21 | $0.02 | 0.02% |
| 9/1/2022 | $109.75 | $109.76 | $0.01 | 0.01% |
| 9/2/2022 | $107.86 | $107.88 | $0.02 | 0.02% |
| 9/6/2022 | $106.82 | $106.87 | $0.05 | 0.05% |
| 9/7/2022 | $109.43 | $109.46 | $0.03 | 0.03% |
| 9/8/2022 | $108.39 | $108.41 | $0.02 | 0.02% |
| 9/9/2022 | $110.65 | $110.69 | $0.04 | 0.04% |
| 9/12/2022 | $110.88 | $110.90 | $0.02 | 0.02% |
| 9/13/2022 | $104.32 | $104.34 | $0.02 | 0.02% |
| 9/14/2022 | $105.00 | $105.03 | $0.03 | 0.03% |
| 9/15/2022 | $102.90 | $102.92 | $0.02 | 0.02% |
| 9/16/2022 | $102.80 | $102.82 | $0.02 | 0.02% |
| 9/19/2022 | $103.07 | $103.11 | $0.04 | 0.04% |
| 9/20/2022 | $101.16 | $101.18 | $0.02 | 0.02% |
| 9/21/2022 | $99.27 | $99.28 | $0.01 | 0.01% |
| 9/22/2022 | $100.13 | $100.16 | $0.03 | 0.03% |
| 9/23/2022 | $98.77 | $98.78 | $0.01 | 0.01% |
| 9/26/2022 | $98.21 | $98.24 | $0.03 | 0.03% |
| 9/27/2022 | $97.50 | $97.51 | $0.01 | 0.01% |
| 9/28/2022 | $100.03 | $100.04 | $0.01 | 0.01% |
| 9/29/2022 | $97.43 | $97.46 | $0.03 | 0.03% |
| 9/30/2022 | $95.67 | $95.68 | $0.01 | 0.01% |
| 10/3/2022 | $98.62 | $98.66 | $0.04 | 0.04% |
| 10/4/2022 | $101.64 | $101.65 | $0.01 | 0.01% |
| 10/5/2022 | $101.41 | $101.46 | $0.05 | 0.05% |
| 10/6/2022 | $101.41 | $101.43 | $0.02 | 0.02% |
| 10/7/2022 | $98.75 | $98.76 | $0.01 | 0.01% |
| 10/10/2022 | $97.85 | $97.86 | $0.01 | 0.01% |
| 10/11/2022 | $97.13 | $97.15 | $0.02 | 0.02% |
| 10/12/2022 | $97.50 | $97.54 | $0.04 | 0.04% |
| 10/13/2022 | $99.04 | $99.09 | $0.05 | 0.05% |
| 10/14/2022 | $96.58 | $96.59 | $0.01 | 0.01% |
| 10/17/2022 | $100.02 | $100.03 | $0.01 | 0.01% |

# Exhibit 10A

## Alphabet, Inc. (Class A Stock)

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | Class A Stock Spread ($) | Class A Stock Spread (%) | Nasdaq GS Sample Spread ($) | Nasdaq GS Sample Spread (%) |
|---|---|---|---|---|
| **Average** | $0.05 | 0.05% | $0.10 | 0.32% |
| **Median** | $0.05 | 0.04% | $0.08 | 0.25% |

| Alphabet's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 10/18/2022 | $100.80 | $100.81 | $0.01 | 0.01% |
| 10/19/2022 | $99.69 | $99.72 | $0.03 | 0.03% |
| 10/20/2022 | $99.94 | $99.97 | $0.03 | 0.03% |
| 10/21/2022 | $101.11 | $101.13 | $0.02 | 0.02% |
| 10/24/2022 | $102.52 | $102.57 | $0.05 | 0.05% |
| 10/25/2022 | $104.56 | $104.57 | $0.01 | 0.01% |
| 10/26/2022 | $94.91 | $94.93 | $0.02 | 0.02% |
| 10/27/2022 | $92.22 | $92.24 | $0.02 | 0.02% |
| 10/28/2022 | $96.27 | $96.28 | $0.01 | 0.01% |
| 10/31/2022 | $94.52 | $94.53 | $0.01 | 0.01% |
| 11/1/2022 | $90.47 | $90.48 | $0.01 | 0.01% |
| 11/2/2022 | $86.91 | $86.94 | $0.03 | 0.03% |
| 11/3/2022 | $83.40 | $83.41 | $0.01 | 0.01% |
| 11/4/2022 | $86.61 | $86.64 | $0.03 | 0.03% |
| 11/7/2022 | $88.51 | $88.52 | $0.01 | 0.01% |
| 11/8/2022 | $88.87 | $88.89 | $0.02 | 0.02% |
| 11/9/2022 | $87.34 | $87.35 | $0.01 | 0.01% |
| 11/10/2022 | $93.89 | $93.91 | $0.02 | 0.02% |
| 11/11/2022 | $96.38 | $96.40 | $0.02 | 0.02% |
| 11/14/2022 | $95.68 | $95.70 | $0.02 | 0.02% |
| 11/15/2022 | $98.48 | $98.50 | $0.02 | 0.02% |
| 11/16/2022 | $98.85 | $98.86 | $0.01 | 0.01% |
| 11/17/2022 | $98.39 | $98.42 | $0.03 | 0.03% |
| 11/18/2022 | $97.44 | $97.46 | $0.02 | 0.02% |
| 11/21/2022 | $95.60 | $95.61 | $0.01 | 0.01% |
| 11/22/2022 | $97.04 | $97.05 | $0.01 | 0.01% |
| 11/23/2022 | $98.47 | $98.52 | $0.05 | 0.05% |
| 11/25/2022 | $97.47 | $97.49 | $0.02 | 0.02% |
| 11/28/2022 | $96.07 | $96.10 | $0.03 | 0.03% |
| 11/29/2022 | $95.19 | $95.21 | $0.02 | 0.02% |
| 11/30/2022 | $101.01 | $101.02 | $0.01 | 0.01% |
| 12/1/2022 | $100.99 | $101.02 | $0.03 | 0.03% |
| 12/2/2022 | $100.42 | $100.44 | $0.02 | 0.02% |
| 12/5/2022 | $99.47 | $99.48 | $0.01 | 0.01% |
| 12/6/2022 | $96.97 | $96.98 | $0.01 | 0.01% |
| 12/7/2022 | $94.90 | $94.92 | $0.02 | 0.02% |
| 12/8/2022 | $93.71 | $93.74 | $0.03 | 0.03% |
| 12/9/2022 | $92.78 | $92.79 | $0.01 | 0.01% |
| 12/12/2022 | $93.31 | $93.32 | $0.01 | 0.01% |
| 12/13/2022 | $95.63 | $95.66 | $0.03 | 0.03% |
| 12/14/2022 | $95.03 | $95.05 | $0.02 | 0.02% |
| 12/15/2022 | $90.86 | $90.87 | $0.01 | 0.01% |
| 12/16/2022 | $90.23 | $90.27 | $0.04 | 0.04% |
| 12/19/2022 | $88.45 | $88.46 | $0.01 | 0.01% |

# Exhibit 10A

## Alphabet, Inc. (Class A Stock)

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | Class A Stock Spread ($) | Class A Stock Spread (%) | Nasdaq GS Sample Spread ($) | Nasdaq GS Sample Spread (%) |
|---|---|---|---|---|
| **Average** | $0.05 | 0.05% | $0.10 | 0.32% |
| **Median** | $0.05 | 0.04% | $0.08 | 0.25% |

| Alphabet's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 12/20/2022 | $89.03 | $89.04 | $0.01 | 0.01% |
| 12/21/2022 | $89.61 | $89.62 | $0.01 | 0.01% |
| 12/22/2022 | $87.75 | $87.79 | $0.04 | 0.05% |
| 12/23/2022 | $89.21 | $89.23 | $0.02 | 0.02% |
| 12/27/2022 | $87.39 | $87.42 | $0.03 | 0.03% |
| 12/28/2022 | $85.99 | $86.00 | $0.01 | 0.01% |
| 12/29/2022 | $88.41 | $88.45 | $0.04 | 0.05% |
| 12/30/2022 | $88.22 | $88.24 | $0.02 | 0.02% |
| 1/3/2023 | $89.13 | $89.14 | $0.01 | 0.01% |
| 1/4/2023 | $88.05 | $88.08 | $0.03 | 0.03% |
| 1/5/2023 | $86.19 | $86.20 | $0.01 | 0.01% |
| 1/6/2023 | $87.32 | $87.33 | $0.01 | 0.01% |
| 1/9/2023 | $88.04 | $88.05 | $0.01 | 0.01% |
| 1/10/2023 | $88.42 | $88.45 | $0.03 | 0.03% |
| 1/11/2023 | $91.49 | $91.50 | $0.01 | 0.01% |
| 1/12/2023 | $91.10 | $91.13 | $0.03 | 0.03% |
| 1/13/2023 | $92.06 | $92.09 | $0.03 | 0.03% |
| 1/17/2023 | $91.30 | $91.32 | $0.02 | 0.02% |
| 1/18/2023 | $91.10 | $91.12 | $0.02 | 0.02% |
| 1/19/2023 | $93.06 | $93.09 | $0.03 | 0.03% |
| 1/20/2023 | $97.98 | $98.00 | $0.02 | 0.02% |
| 1/23/2023 | $99.75 | $99.78 | $0.03 | 0.03% |

# Exhibit 10B

## Alphabet, Inc. (Class C Stock)

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | Class C Stock | Class C Stock | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.05 | 0.04% | $0.10 | 0.32% |
| **Median** | $0.04 | 0.04% | $0.08 | 0.25% |

| Alphabet's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 9/14/2020 | $75.95 | $75.95 | $0.00 | 0.00% |
| 9/15/2020 | $77.06 | $77.14 | $0.08 | 0.11% |
| 9/16/2020 | $76.04 | $76.08 | $0.04 | 0.05% |
| 9/17/2020 | $74.80 | $74.81 | $0.01 | 0.02% |
| 9/18/2020 | $72.89 | $73.00 | $0.11 | 0.15% |
| 9/21/2020 | $71.56 | $71.63 | $0.08 | 0.11% |
| 9/22/2020 | $73.22 | $73.27 | $0.06 | 0.08% |
| 9/23/2020 | $70.76 | $70.80 | $0.04 | 0.06% |
| 9/24/2020 | $71.42 | $71.42 | $0.01 | 0.01% |
| 9/25/2020 | $72.22 | $72.25 | $0.03 | 0.04% |
| 9/28/2020 | $73.21 | $73.27 | $0.06 | 0.08% |
| 9/29/2020 | $73.47 | $73.54 | $0.07 | 0.10% |
| 9/30/2020 | $73.40 | $73.48 | $0.08 | 0.11% |
| 10/1/2020 | $74.51 | $74.57 | $0.06 | 0.08% |
| 10/2/2020 | $72.92 | $72.96 | $0.04 | 0.05% |
| 10/5/2020 | $74.26 | $74.30 | $0.04 | 0.05% |
| 10/6/2020 | $72.62 | $72.67 | $0.05 | 0.07% |
| 10/7/2020 | $72.94 | $73.02 | $0.08 | 0.10% |
| 10/8/2020 | $74.30 | $74.34 | $0.04 | 0.05% |
| 10/9/2020 | $75.74 | $75.76 | $0.02 | 0.03% |
| 10/12/2020 | $78.46 | $78.52 | $0.06 | 0.08% |
| 10/13/2020 | $78.58 | $78.58 | $0.00 | 0.00% |
| 10/14/2020 | $78.41 | $78.45 | $0.05 | 0.06% |
| 10/15/2020 | $77.96 | $78.00 | $0.04 | 0.05% |
| 10/16/2020 | $78.65 | $78.68 | $0.02 | 0.03% |
| 10/19/2020 | $76.71 | $76.77 | $0.06 | 0.07% |
| 10/20/2020 | $77.78 | $77.84 | $0.06 | 0.08% |
| 10/21/2020 | $79.67 | $79.73 | $0.06 | 0.07% |
| 10/22/2020 | $80.80 | $80.84 | $0.04 | 0.05% |
| 10/23/2020 | $82.05 | $82.07 | $0.01 | 0.02% |
| 10/26/2020 | $79.53 | $79.56 | $0.02 | 0.03% |
| 10/27/2020 | $80.16 | $80.21 | $0.05 | 0.06% |
| 10/28/2020 | $75.83 | $75.89 | $0.07 | 0.09% |
| 10/29/2020 | $78.09 | $78.14 | $0.05 | 0.06% |
| 10/30/2020 | $81.05 | $81.15 | $0.10 | 0.12% |
| 11/2/2020 | $81.26 | $81.33 | $0.06 | 0.08% |
| 11/3/2020 | $82.43 | $82.50 | $0.07 | 0.09% |
| 11/4/2020 | $87.39 | $87.46 | $0.07 | 0.08% |
| 11/5/2020 | $88.17 | $88.22 | $0.06 | 0.06% |
| 11/6/2020 | $88.06 | $88.13 | $0.07 | 0.08% |
| 11/9/2020 | $88.05 | $88.13 | $0.08 | 0.09% |
| 11/10/2020 | $86.98 | $86.99 | $0.01 | 0.01% |
| 11/11/2020 | $87.63 | $87.64 | $0.00 | 0.00% |
| 11/12/2020 | $87.49 | $87.57 | $0.08 | 0.09% |

# Exhibit 10B

## Alphabet, Inc. (Class C Stock)

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | Class C Stock | Class C Stock | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.05 | 0.04% | $0.10 | 0.32% |
| **Median** | $0.04 | 0.04% | $0.08 | 0.25% |

| Alphabet's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 11/13/2020 | $88.85 | $88.91 | $0.06 | 0.07% |
| 11/16/2020 | $89.07 | $89.16 | $0.09 | 0.10% |
| 11/17/2020 | $88.49 | $88.55 | $0.06 | 0.07% |
| 11/18/2020 | $87.34 | $87.39 | $0.05 | 0.05% |
| 11/19/2020 | $88.20 | $88.21 | $0.02 | 0.02% |
| 11/20/2020 | $87.09 | $87.12 | $0.03 | 0.03% |
| 11/23/2020 | $86.68 | $86.73 | $0.06 | 0.07% |
| 11/24/2020 | $88.41 | $88.46 | $0.05 | 0.06% |
| 11/25/2020 | $88.57 | $88.65 | $0.08 | 0.09% |
| 11/27/2020 | $89.59 | $89.66 | $0.07 | 0.08% |
| 11/30/2020 | $88.04 | $88.10 | $0.06 | 0.07% |
| 12/1/2020 | $89.89 | $89.96 | $0.07 | 0.08% |
| 12/2/2020 | $91.40 | $91.42 | $0.02 | 0.02% |
| 12/3/2020 | $91.34 | $91.35 | $0.01 | 0.01% |
| 12/4/2020 | $91.40 | $91.40 | $0.00 | 0.00% |
| 12/7/2020 | $90.93 | $90.97 | $0.04 | 0.05% |
| 12/8/2020 | $90.87 | $90.93 | $0.06 | 0.06% |
| 12/9/2020 | $89.11 | $89.19 | $0.08 | 0.09% |
| 12/10/2020 | $88.71 | $88.77 | $0.06 | 0.07% |
| 12/11/2020 | $89.07 | $89.09 | $0.02 | 0.02% |
| 12/14/2020 | $87.96 | $88.00 | $0.05 | 0.05% |
| 12/15/2020 | $88.37 | $88.38 | $0.01 | 0.01% |
| 12/16/2020 | $88.11 | $88.15 | $0.04 | 0.05% |
| 12/17/2020 | $87.36 | $87.40 | $0.04 | 0.05% |
| 12/18/2020 | $86.17 | $86.30 | $0.13 | 0.15% |
| 12/21/2020 | $86.97 | $87.03 | $0.06 | 0.07% |
| 12/22/2020 | $86.18 | $86.23 | $0.06 | 0.07% |
| 12/23/2020 | $86.57 | $86.67 | $0.09 | 0.11% |
| 12/24/2020 | $86.92 | $86.99 | $0.07 | 0.08% |
| 12/28/2020 | $88.78 | $88.85 | $0.06 | 0.07% |
| 12/29/2020 | $87.87 | $87.94 | $0.07 | 0.08% |
| 12/30/2020 | $86.97 | $86.98 | $0.01 | 0.01% |
| 12/31/2020 | $87.57 | $87.67 | $0.10 | 0.11% |
| 1/4/2021 | $86.41 | $86.44 | $0.03 | 0.04% |
| 1/5/2021 | $87.04 | $87.08 | $0.04 | 0.05% |
| 1/6/2021 | $86.77 | $86.81 | $0.04 | 0.05% |
| 1/7/2021 | $89.36 | $89.36 | $0.00 | 0.00% |
| 1/8/2021 | $90.36 | $90.38 | $0.02 | 0.02% |
| 1/11/2021 | $88.33 | $88.36 | $0.03 | 0.03% |
| 1/12/2021 | $87.33 | $87.37 | $0.04 | 0.05% |
| 1/13/2021 | $87.72 | $87.74 | $0.02 | 0.02% |
| 1/14/2021 | $87.01 | $87.07 | $0.06 | 0.07% |
| 1/15/2021 | $86.81 | $86.85 | $0.04 | 0.05% |
| 1/19/2021 | $89.54 | $89.58 | $0.04 | 0.04% |

# Exhibit 10B

## Alphabet, Inc. (Class C Stock)

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | Class C Stock | Class C Stock | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.05 | 0.04% | $0.10 | 0.32% |
| **Median** | $0.04 | 0.04% | $0.08 | 0.25% |

| Alphabet's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 1/20/2021 | $94.35 | $94.41 | $0.07 | 0.07% |
| 1/21/2021 | $94.56 | $94.61 | $0.05 | 0.05% |
| 1/22/2021 | $95.01 | $95.05 | $0.05 | 0.05% |
| 1/25/2021 | $94.97 | $95.01 | $0.05 | 0.05% |
| 1/26/2021 | $95.86 | $95.92 | $0.06 | 0.06% |
| 1/27/2021 | $91.54 | $91.61 | $0.07 | 0.08% |
| 1/28/2021 | $93.11 | $93.16 | $0.05 | 0.05% |
| 1/29/2021 | $91.60 | $91.73 | $0.13 | 0.14% |
| 2/1/2021 | $95.03 | $95.05 | $0.03 | 0.03% |
| 2/2/2021 | $96.39 | $96.45 | $0.07 | 0.07% |
| 2/3/2021 | $103.41 | $103.46 | $0.05 | 0.05% |
| 2/4/2021 | $103.12 | $103.20 | $0.08 | 0.07% |
| 2/5/2021 | $104.90 | $104.93 | $0.02 | 0.02% |
| 2/8/2021 | $104.58 | $104.66 | $0.07 | 0.07% |
| 2/9/2021 | $104.18 | $104.28 | $0.10 | 0.10% |
| 2/10/2021 | $104.77 | $104.80 | $0.03 | 0.03% |
| 2/11/2021 | $104.79 | $104.80 | $0.01 | 0.01% |
| 2/12/2021 | $105.21 | $105.24 | $0.03 | 0.03% |
| 2/16/2021 | $106.06 | $106.10 | $0.04 | 0.03% |
| 2/17/2021 | $106.42 | $106.49 | $0.08 | 0.07% |
| 2/18/2021 | $105.81 | $105.98 | $0.16 | 0.15% |
| 2/19/2021 | $104.98 | $105.05 | $0.07 | 0.07% |
| 2/22/2021 | $103.19 | $103.29 | $0.09 | 0.09% |
| 2/23/2021 | $103.52 | $103.57 | $0.05 | 0.05% |
| 2/24/2021 | $104.75 | $104.76 | $0.01 | 0.01% |
| 2/25/2021 | $101.52 | $101.57 | $0.05 | 0.04% |
| 2/26/2021 | $101.68 | $101.69 | $0.00 | 0.00% |
| 3/1/2021 | $103.99 | $104.08 | $0.08 | 0.08% |
| 3/2/2021 | $103.74 | $103.79 | $0.05 | 0.05% |
| 3/3/2021 | $101.29 | $101.37 | $0.08 | 0.08% |
| 3/4/2021 | $102.48 | $102.54 | $0.06 | 0.06% |
| 3/5/2021 | $105.37 | $105.43 | $0.06 | 0.05% |
| 3/8/2021 | $101.10 | $101.21 | $0.11 | 0.11% |
| 3/9/2021 | $102.60 | $102.64 | $0.03 | 0.03% |
| 3/10/2021 | $102.68 | $102.77 | $0.09 | 0.09% |
| 3/11/2021 | $105.74 | $105.75 | $0.01 | 0.01% |
| 3/12/2021 | $103.08 | $103.10 | $0.02 | 0.02% |
| 3/15/2021 | $103.27 | $103.33 | $0.06 | 0.06% |
| 3/16/2021 | $104.64 | $104.65 | $0.02 | 0.02% |
| 3/17/2021 | $104.55 | $104.60 | $0.05 | 0.05% |
| 3/18/2021 | $101.81 | $101.90 | $0.09 | 0.09% |
| 3/19/2021 | $102.05 | $102.10 | $0.05 | 0.05% |
| 3/22/2021 | $101.93 | $101.96 | $0.03 | 0.03% |
| 3/23/2021 | $102.65 | $102.71 | $0.06 | 0.06% |

# Exhibit 10B

## Alphabet, Inc. (Class C Stock)

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | Class C Stock | Class C Stock | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.05 | 0.04% | $0.10 | 0.32% |
| **Median** | $0.04 | 0.04% | $0.08 | 0.25% |

| Alphabet's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 3/24/2021 | $102.25 | $102.31 | $0.05 | 0.05% |
| 3/25/2021 | $102.22 | $102.33 | $0.11 | 0.11% |
| 3/26/2021 | $101.75 | $101.81 | $0.06 | 0.06% |
| 3/29/2021 | $102.80 | $102.84 | $0.04 | 0.04% |
| 3/30/2021 | $102.79 | $102.87 | $0.07 | 0.07% |
| 3/31/2021 | $103.43 | $103.43 | $0.00 | 0.00% |
| 4/1/2021 | $106.89 | $106.90 | $0.01 | 0.01% |
| 4/5/2021 | $111.27 | $111.34 | $0.07 | 0.06% |
| 4/6/2021 | $111.24 | $111.25 | $0.02 | 0.01% |
| 4/7/2021 | $112.48 | $112.53 | $0.05 | 0.04% |
| 4/8/2021 | $113.28 | $113.31 | $0.03 | 0.02% |
| 4/9/2021 | $114.23 | $114.29 | $0.06 | 0.06% |
| 4/12/2021 | $112.75 | $112.77 | $0.03 | 0.02% |
| 4/13/2021 | $113.36 | $113.39 | $0.02 | 0.02% |
| 4/14/2021 | $112.76 | $112.85 | $0.09 | 0.08% |
| 4/15/2021 | $114.85 | $114.87 | $0.02 | 0.02% |
| 4/16/2021 | $114.84 | $114.87 | $0.03 | 0.03% |
| 4/19/2021 | $115.11 | $115.17 | $0.07 | 0.06% |
| 4/20/2021 | $114.61 | $114.67 | $0.06 | 0.05% |
| 4/21/2021 | $114.64 | $114.68 | $0.05 | 0.04% |
| 4/22/2021 | $113.38 | $113.43 | $0.05 | 0.04% |
| 4/23/2021 | $115.76 | $115.77 | $0.00 | 0.00% |
| 4/26/2021 | $116.37 | $116.46 | $0.09 | 0.07% |
| 4/27/2021 | $115.35 | $115.42 | $0.07 | 0.06% |
| 4/28/2021 | $119.01 | $119.12 | $0.10 | 0.09% |
| 4/29/2021 | $121.49 | $121.49 | $0.00 | 0.00% |
| 4/30/2021 | $120.50 | $120.59 | $0.09 | 0.07% |
| 5/3/2021 | $119.76 | $119.79 | $0.03 | 0.02% |
| 5/4/2021 | $117.71 | $117.75 | $0.04 | 0.03% |
| 5/5/2021 | $117.84 | $117.90 | $0.06 | 0.05% |
| 5/6/2021 | $119.05 | $119.07 | $0.01 | 0.01% |
| 5/7/2021 | $119.90 | $119.95 | $0.05 | 0.04% |
| 5/10/2021 | $117.08 | $117.15 | $0.06 | 0.05% |
| 5/11/2021 | $115.41 | $115.44 | $0.03 | 0.02% |
| 5/12/2021 | $111.95 | $112.00 | $0.05 | 0.04% |
| 5/13/2021 | $113.06 | $113.10 | $0.04 | 0.03% |
| 5/14/2021 | $115.74 | $115.81 | $0.07 | 0.06% |
| 5/17/2021 | $116.07 | $116.08 | $0.00 | 0.00% |
| 5/18/2021 | $115.17 | $115.28 | $0.11 | 0.09% |
| 5/19/2021 | $115.44 | $115.54 | $0.10 | 0.09% |
| 5/20/2021 | $117.78 | $117.81 | $0.03 | 0.02% |
| 5/21/2021 | $117.26 | $117.30 | $0.04 | 0.04% |
| 5/24/2021 | $120.33 | $120.39 | $0.06 | 0.05% |
| 5/25/2021 | $120.45 | $120.50 | $0.05 | 0.04% |

# Exhibit 10B

## Alphabet, Inc. (Class C Stock)

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | Class C Stock | Class C Stock | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.05 | 0.04% | $0.10 | 0.32% |
| **Median** | $0.04 | 0.04% | $0.08 | 0.25% |

| Alphabet's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 5/26/2021 | $121.68 | $121.73 | $0.06 | 0.05% |
| 5/27/2021 | $120.17 | $120.30 | $0.13 | 0.11% |
| 5/28/2021 | $120.59 | $120.63 | $0.04 | 0.03% |
| 6/1/2021 | $121.49 | $121.53 | $0.03 | 0.03% |
| 6/2/2021 | $121.00 | $121.07 | $0.06 | 0.05% |
| 6/3/2021 | $120.19 | $120.23 | $0.04 | 0.03% |
| 6/4/2021 | $122.59 | $122.60 | $0.01 | 0.01% |
| 6/7/2021 | $123.30 | $123.31 | $0.01 | 0.01% |
| 6/8/2021 | $124.06 | $124.14 | $0.09 | 0.07% |
| 6/9/2021 | $124.57 | $124.62 | $0.05 | 0.04% |
| 6/10/2021 | $126.10 | $126.15 | $0.05 | 0.04% |
| 6/11/2021 | $125.66 | $125.70 | $0.04 | 0.03% |
| 6/14/2021 | $126.35 | $126.41 | $0.06 | 0.05% |
| 6/15/2021 | $126.03 | $126.08 | $0.05 | 0.04% |
| 6/16/2021 | $125.67 | $125.70 | $0.03 | 0.02% |
| 6/17/2021 | $126.31 | $126.37 | $0.06 | 0.05% |
| 6/18/2021 | $125.51 | $125.57 | $0.06 | 0.04% |
| 6/21/2021 | $126.46 | $126.50 | $0.05 | 0.04% |
| 6/22/2021 | $126.97 | $127.00 | $0.03 | 0.02% |
| 6/23/2021 | $126.46 | $126.49 | $0.02 | 0.02% |
| 6/24/2021 | $127.28 | $127.29 | $0.01 | 0.01% |
| 6/25/2021 | $127.00 | $127.06 | $0.06 | 0.05% |
| 6/28/2021 | $126.78 | $126.82 | $0.04 | 0.03% |
| 6/29/2021 | $126.02 | $126.03 | $0.01 | 0.01% |
| 6/30/2021 | $125.29 | $125.35 | $0.06 | 0.05% |
| 7/1/2021 | $126.37 | $126.37 | $0.00 | 0.00% |
| 7/2/2021 | $128.66 | $128.70 | $0.05 | 0.03% |
| 7/6/2021 | $129.71 | $129.77 | $0.06 | 0.05% |
| 7/7/2021 | $130.08 | $130.12 | $0.04 | 0.03% |
| 7/8/2021 | $129.18 | $129.20 | $0.02 | 0.02% |
| 7/9/2021 | $129.54 | $129.59 | $0.05 | 0.04% |
| 7/12/2021 | $130.56 | $130.63 | $0.07 | 0.05% |
| 7/13/2021 | $130.99 | $131.04 | $0.05 | 0.04% |
| 7/14/2021 | $132.08 | $132.16 | $0.08 | 0.06% |
| 7/15/2021 | $131.27 | $131.33 | $0.06 | 0.05% |
| 7/16/2021 | $131.78 | $131.83 | $0.05 | 0.04% |
| 7/19/2021 | $129.25 | $129.34 | $0.09 | 0.07% |
| 7/20/2021 | $131.10 | $131.16 | $0.06 | 0.05% |
| 7/21/2021 | $132.57 | $132.60 | $0.03 | 0.03% |
| 7/22/2021 | $133.33 | $133.36 | $0.03 | 0.02% |
| 7/23/2021 | $137.82 | $137.89 | $0.08 | 0.06% |
| 7/26/2021 | $139.65 | $139.65 | $0.00 | 0.00% |
| 7/27/2021 | $136.65 | $136.80 | $0.15 | 0.11% |
| 7/28/2021 | $136.38 | $136.45 | $0.07 | 0.05% |

# Exhibit 10B

## Alphabet, Inc. (Class C Stock)

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | Class C Stock | Class C Stock | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.05 | 0.04% | $0.10 | 0.32% |
| **Median** | $0.04 | 0.04% | $0.08 | 0.25% |

| Alphabet's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 7/29/2021 | $136.50 | $136.54 | $0.04 | 0.03% |
| 7/30/2021 | $135.22 | $135.26 | $0.04 | 0.03% |
| 8/2/2021 | $135.94 | $135.99 | $0.05 | 0.04% |
| 8/3/2021 | $136.21 | $136.28 | $0.07 | 0.05% |
| 8/4/2021 | $135.96 | $136.00 | $0.03 | 0.03% |
| 8/5/2021 | $136.88 | $136.94 | $0.06 | 0.04% |
| 8/6/2021 | $137.03 | $137.04 | $0.01 | 0.01% |
| 8/9/2021 | $137.95 | $138.00 | $0.06 | 0.04% |
| 8/10/2021 | $138.12 | $138.17 | $0.05 | 0.04% |
| 8/11/2021 | $137.69 | $137.76 | $0.07 | 0.05% |
| 8/12/2021 | $138.31 | $138.39 | $0.08 | 0.06% |
| 8/13/2021 | $138.41 | $138.46 | $0.05 | 0.04% |
| 8/16/2021 | $138.89 | $138.93 | $0.04 | 0.03% |
| 8/17/2021 | $137.30 | $137.36 | $0.06 | 0.05% |
| 8/18/2021 | $136.57 | $136.61 | $0.04 | 0.03% |
| 8/19/2021 | $136.84 | $136.91 | $0.07 | 0.05% |
| 8/20/2021 | $138.42 | $138.44 | $0.02 | 0.02% |
| 8/23/2021 | $141.09 | $141.16 | $0.07 | 0.05% |
| 8/24/2021 | $142.40 | $142.48 | $0.08 | 0.06% |
| 8/25/2021 | $142.95 | $142.96 | $0.01 | 0.01% |
| 8/26/2021 | $142.09 | $142.20 | $0.10 | 0.07% |
| 8/27/2021 | $144.55 | $144.59 | $0.04 | 0.03% |
| 8/30/2021 | $145.43 | $145.46 | $0.03 | 0.02% |
| 8/31/2021 | $145.47 | $145.54 | $0.07 | 0.05% |
| 9/1/2021 | $145.84 | $145.92 | $0.08 | 0.05% |
| 9/2/2021 | $144.20 | $144.20 | $0.00 | 0.00% |
| 9/3/2021 | $144.78 | $144.84 | $0.06 | 0.04% |
| 9/7/2021 | $145.52 | $145.57 | $0.06 | 0.04% |
| 9/8/2021 | $144.88 | $144.92 | $0.03 | 0.02% |
| 9/9/2021 | $144.87 | $144.91 | $0.05 | 0.03% |
| 9/10/2021 | $141.93 | $142.00 | $0.07 | 0.05% |
| 9/13/2021 | $143.47 | $143.55 | $0.08 | 0.06% |
| 9/14/2021 | $143.41 | $143.49 | $0.09 | 0.06% |
| 9/15/2021 | $145.21 | $145.27 | $0.06 | 0.04% |
| 9/16/2021 | $144.43 | $144.54 | $0.11 | 0.08% |
| 9/17/2021 | $141.36 | $141.40 | $0.03 | 0.02% |
| 9/20/2021 | $139.02 | $139.07 | $0.06 | 0.04% |
| 9/21/2021 | $139.65 | $139.67 | $0.02 | 0.02% |
| 9/22/2021 | $140.87 | $140.94 | $0.07 | 0.05% |
| 9/23/2021 | $141.76 | $141.82 | $0.06 | 0.04% |
| 9/24/2021 | $142.62 | $142.67 | $0.05 | 0.03% |
| 9/27/2021 | $141.50 | $141.56 | $0.06 | 0.04% |
| 9/28/2021 | $136.18 | $136.26 | $0.07 | 0.05% |
| 9/29/2021 | $134.52 | $134.52 | $0.00 | 0.00% |

# Exhibit 10B

## Alphabet, Inc. (Class C Stock)

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | Class C Stock | Class C Stock | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.05 | 0.04% | $0.10 | 0.32% |
| **Median** | $0.04 | 0.04% | $0.08 | 0.25% |

| Alphabet's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 9/30/2021 | $133.08 | $133.25 | $0.17 | 0.13% |
| 10/1/2021 | $136.35 | $136.46 | $0.11 | 0.08% |
| 10/4/2021 | $133.77 | $133.81 | $0.05 | 0.03% |
| 10/5/2021 | $136.18 | $136.18 | $0.00 | 0.00% |
| 10/6/2021 | $137.36 | $137.41 | $0.05 | 0.04% |
| 10/7/2021 | $139.18 | $139.30 | $0.12 | 0.08% |
| 10/8/2021 | $140.06 | $140.06 | $0.00 | 0.00% |
| 10/11/2021 | $138.81 | $138.85 | $0.04 | 0.03% |
| 10/12/2021 | $136.71 | $136.79 | $0.07 | 0.05% |
| 10/13/2021 | $137.97 | $138.07 | $0.11 | 0.08% |
| 10/14/2021 | $141.36 | $141.41 | $0.05 | 0.04% |
| 10/15/2021 | $141.68 | $141.74 | $0.06 | 0.04% |
| 10/18/2021 | $142.91 | $142.97 | $0.06 | 0.04% |
| 10/19/2021 | $143.84 | $143.90 | $0.06 | 0.04% |
| 10/20/2021 | $142.42 | $142.53 | $0.11 | 0.08% |
| 10/21/2021 | $142.72 | $142.78 | $0.07 | 0.05% |
| 10/22/2021 | $138.63 | $138.65 | $0.02 | 0.02% |
| 10/25/2021 | $138.66 | $138.77 | $0.12 | 0.09% |
| 10/26/2021 | $139.67 | $139.85 | $0.18 | 0.13% |
| 10/27/2021 | $146.34 | $146.43 | $0.09 | 0.06% |
| 10/28/2021 | $146.02 | $146.13 | $0.11 | 0.08% |
| 10/29/2021 | $148.26 | $148.32 | $0.06 | 0.04% |
| 11/1/2021 | $143.75 | $143.77 | $0.03 | 0.02% |
| 11/2/2021 | $145.86 | $145.94 | $0.07 | 0.05% |
| 11/3/2021 | $146.77 | $146.82 | $0.05 | 0.04% |
| 11/4/2021 | $148.68 | $148.75 | $0.07 | 0.04% |
| 11/5/2021 | $149.17 | $149.22 | $0.05 | 0.03% |
| 11/8/2021 | $149.36 | $149.40 | $0.04 | 0.03% |
| 11/9/2021 | $149.26 | $149.30 | $0.03 | 0.02% |
| 11/10/2021 | $146.58 | $146.63 | $0.05 | 0.03% |
| 11/11/2021 | $146.72 | $146.80 | $0.08 | 0.05% |
| 11/12/2021 | $149.62 | $149.65 | $0.03 | 0.02% |
| 11/15/2021 | $149.39 | $149.43 | $0.05 | 0.03% |
| 11/16/2021 | $149.08 | $149.14 | $0.06 | 0.04% |
| 11/17/2021 | $149.06 | $149.16 | $0.09 | 0.06% |
| 11/18/2021 | $150.72 | $150.76 | $0.04 | 0.03% |
| 11/19/2021 | $149.91 | $149.95 | $0.04 | 0.03% |
| 11/22/2021 | $147.02 | $147.08 | $0.06 | 0.04% |
| 11/23/2021 | $146.76 | $146.79 | $0.03 | 0.02% |
| 11/24/2021 | $146.70 | $146.81 | $0.11 | 0.07% |
| 11/26/2021 | $142.85 | $142.92 | $0.07 | 0.05% |
| 11/29/2021 | $146.00 | $146.11 | $0.12 | 0.08% |
| 11/30/2021 | $142.35 | $142.45 | $0.10 | 0.07% |
| 12/1/2021 | $141.54 | $141.61 | $0.07 | 0.05% |

# Exhibit 10B

## Alphabet, Inc. (Class C Stock)

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | Class C Stock | Class C Stock | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.05 | 0.04% | $0.10 | 0.32% |
| **Median** | $0.04 | 0.04% | $0.08 | 0.25% |

| Alphabet's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 12/2/2021 | $143.79 | $143.88 | $0.08 | 0.06% |
| 12/3/2021 | $142.52 | $142.64 | $0.12 | 0.08% |
| 12/6/2021 | $143.78 | $143.90 | $0.12 | 0.08% |
| 12/7/2021 | $148.01 | $148.09 | $0.08 | 0.05% |
| 12/8/2021 | $148.70 | $148.73 | $0.03 | 0.02% |
| 12/9/2021 | $148.11 | $148.13 | $0.02 | 0.01% |
| 12/10/2021 | $148.64 | $148.68 | $0.04 | 0.03% |
| 12/13/2021 | $146.65 | $146.69 | $0.04 | 0.03% |
| 12/14/2021 | $144.99 | $145.02 | $0.03 | 0.02% |
| 12/15/2021 | $147.32 | $147.37 | $0.05 | 0.04% |
| 12/16/2021 | $144.85 | $144.92 | $0.06 | 0.04% |
| 12/17/2021 | $142.69 | $142.73 | $0.03 | 0.02% |
| 12/20/2021 | $142.40 | $142.50 | $0.10 | 0.07% |
| 12/21/2021 | $144.22 | $144.24 | $0.02 | 0.01% |
| 12/22/2021 | $146.88 | $146.95 | $0.07 | 0.05% |
| 12/23/2021 | $147.08 | $147.12 | $0.04 | 0.03% |
| 12/27/2021 | $148.00 | $148.05 | $0.04 | 0.03% |
| 12/28/2021 | $146.46 | $146.52 | $0.06 | 0.04% |
| 12/29/2021 | $146.48 | $146.51 | $0.03 | 0.02% |
| 12/30/2021 | $146.00 | $146.10 | $0.10 | 0.07% |
| 12/31/2021 | $144.68 | $144.76 | $0.08 | 0.06% |
| 1/3/2022 | $145.06 | $145.07 | $0.02 | 0.01% |
| 1/4/2022 | $144.35 | $144.37 | $0.02 | 0.01% |
| 1/5/2022 | $137.65 | $137.75 | $0.10 | 0.07% |
| 1/6/2022 | $137.57 | $137.61 | $0.04 | 0.03% |
| 1/7/2022 | $137.01 | $137.04 | $0.03 | 0.02% |
| 1/10/2022 | $138.59 | $138.67 | $0.08 | 0.06% |
| 1/11/2022 | $140.01 | $140.08 | $0.06 | 0.05% |
| 1/12/2022 | $141.65 | $141.74 | $0.09 | 0.06% |
| 1/13/2022 | $139.14 | $139.26 | $0.12 | 0.09% |
| 1/14/2022 | $139.73 | $139.79 | $0.06 | 0.04% |
| 1/18/2022 | $136.32 | $136.42 | $0.09 | 0.07% |
| 1/19/2022 | $135.65 | $135.74 | $0.08 | 0.06% |
| 1/20/2022 | $133.40 | $133.51 | $0.11 | 0.08% |
| 1/21/2022 | $130.02 | $130.04 | $0.02 | 0.01% |
| 1/24/2022 | $130.40 | $130.49 | $0.09 | 0.07% |
| 1/25/2022 | $126.74 | $126.92 | $0.18 | 0.14% |
| 1/26/2022 | $129.12 | $129.26 | $0.13 | 0.10% |
| 1/27/2022 | $129.06 | $129.11 | $0.06 | 0.04% |
| 1/28/2022 | $133.28 | $133.37 | $0.09 | 0.07% |
| 1/31/2022 | $135.59 | $135.78 | $0.19 | 0.14% |
| 2/1/2022 | $137.60 | $137.88 | $0.27 | 0.20% |
| 2/2/2022 | $147.92 | $148.04 | $0.11 | 0.08% |
| 2/3/2022 | $142.65 | $142.66 | $0.01 | 0.01% |

# Exhibit 10B

## Alphabet, Inc. (Class C Stock)

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | Class C Stock | Class C Stock | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.05 | 0.04% | $0.10 | 0.32% |
| **Median** | $0.04 | 0.04% | $0.08 | 0.25% |

| Alphabet's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 2/4/2022 | $143.00 | $143.02 | $0.02 | 0.01% |
| 2/7/2022 | $138.94 | $139.04 | $0.11 | 0.08% |
| 2/8/2022 | $139.15 | $139.21 | $0.06 | 0.05% |
| 2/9/2022 | $141.45 | $141.45 | $0.01 | 0.01% |
| 2/10/2022 | $138.60 | $138.66 | $0.05 | 0.04% |
| 2/11/2022 | $134.06 | $134.13 | $0.07 | 0.05% |
| 2/14/2022 | $135.19 | $135.27 | $0.08 | 0.06% |
| 2/15/2022 | $136.28 | $136.43 | $0.15 | 0.11% |
| 2/16/2022 | $137.49 | $137.59 | $0.10 | 0.07% |
| 2/17/2022 | $132.25 | $132.35 | $0.09 | 0.07% |
| 2/18/2022 | $130.47 | $130.57 | $0.10 | 0.08% |
| 2/22/2022 | $129.41 | $129.42 | $0.01 | 0.00% |
| 2/23/2022 | $127.59 | $127.72 | $0.13 | 0.10% |
| 2/24/2022 | $132.67 | $132.76 | $0.09 | 0.07% |
| 2/25/2022 | $134.52 | $134.57 | $0.05 | 0.04% |
| 2/28/2022 | $134.89 | $134.92 | $0.03 | 0.02% |
| 3/1/2022 | $134.17 | $134.28 | $0.11 | 0.08% |
| 3/2/2022 | $134.71 | $134.79 | $0.08 | 0.06% |
| 3/3/2022 | $134.24 | $134.32 | $0.08 | 0.06% |
| 3/4/2022 | $132.12 | $132.15 | $0.03 | 0.02% |
| 3/7/2022 | $126.47 | $126.56 | $0.09 | 0.07% |
| 3/8/2022 | $127.16 | $127.28 | $0.12 | 0.10% |
| 3/9/2022 | $133.83 | $133.93 | $0.10 | 0.07% |
| 3/10/2022 | $132.68 | $132.77 | $0.09 | 0.07% |
| 3/11/2022 | $130.40 | $130.52 | $0.12 | 0.09% |
| 3/14/2022 | $126.75 | $126.79 | $0.04 | 0.03% |
| 3/15/2022 | $129.56 | $129.62 | $0.05 | 0.04% |
| 3/16/2022 | $133.69 | $133.76 | $0.07 | 0.05% |
| 3/17/2022 | $134.60 | $134.68 | $0.08 | 0.06% |
| 3/18/2022 | $136.76 | $136.83 | $0.07 | 0.05% |
| 3/21/2022 | $136.37 | $136.49 | $0.11 | 0.08% |
| 3/22/2022 | $140.28 | $140.34 | $0.06 | 0.04% |
| 3/23/2022 | $138.47 | $138.54 | $0.08 | 0.06% |
| 3/24/2022 | $141.31 | $141.36 | $0.05 | 0.04% |
| 3/25/2022 | $141.52 | $141.57 | $0.06 | 0.04% |
| 3/28/2022 | $141.93 | $141.95 | $0.02 | 0.02% |
| 3/29/2022 | $143.23 | $143.27 | $0.04 | 0.03% |
| 3/30/2022 | $142.63 | $142.70 | $0.07 | 0.05% |
| 3/31/2022 | $139.61 | $139.64 | $0.02 | 0.02% |
| 4/1/2022 | $140.70 | $140.75 | $0.06 | 0.04% |
| 4/4/2022 | $143.66 | $143.70 | $0.04 | 0.03% |
| 4/5/2022 | $141.06 | $141.13 | $0.06 | 0.05% |
| 4/6/2022 | $137.18 | $137.23 | $0.06 | 0.04% |
| 4/7/2022 | $136.40 | $136.50 | $0.09 | 0.07% |

# Exhibit 10B

## Alphabet, Inc. (Class C Stock)

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | Class C Stock Spread ($) | Class C Stock Spread (%) | Nasdaq GS Sample Spread ($) | Nasdaq GS Sample Spread (%) |
|---|---|---|---|---|
| **Average** | $0.05 | 0.04% | $0.10 | 0.32% |
| **Median** | $0.04 | 0.04% | $0.08 | 0.25% |

| Alphabet's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 4/8/2022 | $134.01 | $134.14 | $0.13 | 0.09% |
| 4/11/2022 | $129.80 | $129.87 | $0.07 | 0.05% |
| 4/12/2022 | $128.37 | $128.42 | $0.04 | 0.03% |
| 4/13/2022 | $130.25 | $130.27 | $0.01 | 0.01% |
| 4/14/2022 | $127.20 | $127.28 | $0.08 | 0.06% |
| 4/18/2022 | $127.96 | $128.00 | $0.04 | 0.03% |
| 4/19/2022 | $130.52 | $130.61 | $0.09 | 0.07% |
| 4/20/2022 | $128.24 | $128.30 | $0.07 | 0.05% |
| 4/21/2022 | $124.89 | $124.90 | $0.02 | 0.01% |
| 4/22/2022 | $119.54 | $119.63 | $0.09 | 0.07% |
| 4/25/2022 | $123.25 | $123.27 | $0.02 | 0.02% |
| 4/26/2022 | $119.51 | $119.70 | $0.19 | 0.16% |
| 4/27/2022 | $114.97 | $115.08 | $0.10 | 0.09% |
| 4/28/2022 | $119.40 | $119.55 | $0.15 | 0.12% |
| 4/29/2022 | $114.97 | $115.08 | $0.11 | 0.10% |
| 5/2/2022 | $117.15 | $117.19 | $0.04 | 0.03% |
| 5/3/2022 | $118.13 | $118.19 | $0.06 | 0.05% |
| 5/4/2022 | $122.58 | $122.60 | $0.01 | 0.01% |
| 5/5/2022 | $116.79 | $116.95 | $0.16 | 0.14% |
| 5/6/2022 | $115.59 | $115.72 | $0.13 | 0.12% |
| 5/9/2022 | $113.09 | $113.14 | $0.06 | 0.05% |
| 5/10/2022 | $114.55 | $114.55 | $0.00 | 0.00% |
| 5/11/2022 | $113.96 | $114.01 | $0.05 | 0.05% |
| 5/12/2022 | $113.19 | $113.19 | $0.00 | 0.00% |
| 5/13/2022 | $116.52 | $116.60 | $0.08 | 0.07% |
| 5/16/2022 | $114.84 | $114.87 | $0.02 | 0.02% |
| 5/17/2022 | $116.71 | $116.76 | $0.05 | 0.04% |
| 5/18/2022 | $112.40 | $112.51 | $0.11 | 0.10% |
| 5/19/2022 | $110.62 | $110.74 | $0.12 | 0.11% |
| 5/20/2022 | $109.31 | $109.32 | $0.00 | 0.00% |
| 5/23/2022 | $111.58 | $111.67 | $0.09 | 0.08% |
| 5/24/2022 | $105.98 | $106.09 | $0.11 | 0.11% |
| 5/25/2022 | $105.84 | $105.91 | $0.07 | 0.06% |
| 5/26/2022 | $108.22 | $108.25 | $0.03 | 0.03% |
| 5/27/2022 | $112.77 | $112.80 | $0.03 | 0.03% |
| 5/31/2022 | $113.98 | $114.01 | $0.03 | 0.02% |
| 6/1/2022 | $114.09 | $114.16 | $0.07 | 0.06% |
| 6/2/2022 | $117.69 | $117.76 | $0.07 | 0.06% |
| 6/3/2022 | $114.53 | $114.55 | $0.02 | 0.01% |
| 6/6/2022 | $116.93 | $117.01 | $0.08 | 0.07% |
| 6/7/2022 | $117.18 | $117.21 | $0.03 | 0.02% |
| 6/8/2022 | $117.26 | $117.34 | $0.08 | 0.07% |
| 6/9/2022 | $114.88 | $114.89 | $0.01 | 0.01% |
| 6/10/2022 | $111.42 | $111.46 | $0.05 | 0.04% |

# Exhibit 10B

## Alphabet, Inc. (Class C Stock)

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | Class C Stock | Class C Stock | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.05 | 0.04% | $0.10 | 0.32% |
| **Median** | $0.04 | 0.04% | $0.08 | 0.25% |

| Alphabet's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 6/13/2022 | $106.89 | $106.93 | $0.05 | 0.04% |
| 6/14/2022 | $107.16 | $107.31 | $0.14 | 0.13% |
| 6/15/2022 | $110.41 | $110.48 | $0.07 | 0.06% |
| 6/16/2022 | $106.68 | $106.69 | $0.02 | 0.02% |
| 6/17/2022 | $107.77 | $107.82 | $0.04 | 0.04% |
| 6/21/2022 | $112.00 | $112.00 | $0.00 | 0.00% |
| 6/22/2022 | $111.97 | $112.03 | $0.06 | 0.05% |
| 6/23/2022 | $112.69 | $112.72 | $0.04 | 0.03% |
| 6/24/2022 | $118.60 | $118.61 | $0.02 | 0.01% |
| 6/27/2022 | $116.64 | $116.65 | $0.00 | 0.00% |
| 6/28/2022 | $112.57 | $112.63 | $0.06 | 0.05% |
| 6/29/2022 | $112.26 | $112.32 | $0.06 | 0.06% |
| 6/30/2022 | $109.39 | $109.45 | $0.06 | 0.05% |
| 7/1/2022 | $109.03 | $109.08 | $0.05 | 0.05% |
| 7/5/2022 | $113.93 | $113.95 | $0.02 | 0.02% |
| 7/6/2022 | $115.21 | $115.23 | $0.01 | 0.01% |
| 7/7/2022 | $119.25 | $119.27 | $0.02 | 0.01% |
| 7/8/2022 | $120.22 | $120.22 | $0.00 | 0.00% |
| 7/11/2022 | $116.52 | $116.58 | $0.06 | 0.05% |
| 7/12/2022 | $114.85 | $114.90 | $0.05 | 0.04% |
| 7/13/2022 | $112.15 | $112.17 | $0.01 | 0.01% |
| 7/14/2022 | $111.41 | $111.44 | $0.03 | 0.03% |
| 7/15/2022 | $112.74 | $112.77 | $0.03 | 0.03% |
| 7/18/2022 | $109.91 | $109.96 | $0.05 | 0.05% |
| 7/19/2022 | $114.61 | $114.62 | $0.01 | 0.01% |
| 7/20/2022 | $114.66 | $114.67 | $0.01 | 0.01% |
| 7/21/2022 | $115.05 | $115.06 | $0.01 | 0.01% |
| 7/22/2022 | $108.37 | $108.38 | $0.01 | 0.01% |
| 7/25/2022 | $108.21 | $108.22 | $0.01 | 0.01% |
| 7/26/2022 | $105.43 | $105.52 | $0.09 | 0.09% |
| 7/27/2022 | $113.53 | $113.55 | $0.02 | 0.02% |
| 7/28/2022 | $114.56 | $114.59 | $0.03 | 0.03% |
| 7/29/2022 | $116.61 | $116.62 | $0.01 | 0.01% |
| 8/1/2022 | $115.49 | $115.50 | $0.01 | 0.01% |
| 8/2/2022 | $115.89 | $115.90 | $0.01 | 0.01% |
| 8/3/2022 | $118.77 | $118.78 | $0.01 | 0.01% |
| 8/4/2022 | $118.87 | $118.88 | $0.01 | 0.01% |
| 8/5/2022 | $118.20 | $118.21 | $0.01 | 0.01% |
| 8/8/2022 | $118.13 | $118.16 | $0.03 | 0.03% |
| 8/9/2022 | $117.49 | $117.50 | $0.01 | 0.01% |
| 8/10/2022 | $120.64 | $120.65 | $0.01 | 0.01% |
| 8/11/2022 | $119.83 | $119.85 | $0.02 | 0.02% |
| 8/12/2022 | $122.64 | $122.65 | $0.01 | 0.01% |
| 8/15/2022 | $122.86 | $122.88 | $0.02 | 0.02% |

# Exhibit 10B

## Alphabet, Inc. (Class C Stock)

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | Class C Stock Spread ($) | Class C Stock Spread (%) | Nasdaq GS Sample Spread ($) | Nasdaq GS Sample Spread (%) |
|---|---|---|---|---|
| **Average** | $0.05 | 0.04% | $0.10 | 0.32% |
| **Median** | $0.04 | 0.04% | $0.08 | 0.25% |

| Alphabet's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 8/16/2022 | $122.50 | $122.51 | $0.01 | 0.01% |
| 8/17/2022 | $120.33 | $120.37 | $0.04 | 0.03% |
| 8/18/2022 | $120.87 | $120.89 | $0.02 | 0.02% |
| 8/19/2022 | $118.11 | $118.12 | $0.01 | 0.01% |
| 8/22/2022 | $115.07 | $115.08 | $0.01 | 0.01% |
| 8/23/2022 | $114.76 | $114.77 | $0.01 | 0.01% |
| 8/24/2022 | $114.70 | $114.72 | $0.02 | 0.02% |
| 8/25/2022 | $117.70 | $117.71 | $0.01 | 0.01% |
| 8/26/2022 | $111.30 | $111.31 | $0.01 | 0.01% |
| 8/29/2022 | $110.32 | $110.34 | $0.02 | 0.02% |
| 8/30/2022 | $109.92 | $109.94 | $0.02 | 0.02% |
| 8/31/2022 | $109.10 | $109.11 | $0.01 | 0.01% |
| 9/1/2022 | $110.54 | $110.55 | $0.01 | 0.01% |
| 9/2/2022 | $108.69 | $108.72 | $0.03 | 0.03% |
| 9/6/2022 | $107.50 | $107.53 | $0.03 | 0.03% |
| 9/7/2022 | $110.44 | $110.45 | $0.01 | 0.01% |
| 9/8/2022 | $109.41 | $109.42 | $0.01 | 0.01% |
| 9/9/2022 | $111.76 | $111.77 | $0.01 | 0.01% |
| 9/12/2022 | $111.91 | $111.92 | $0.01 | 0.01% |
| 9/13/2022 | $105.31 | $105.32 | $0.01 | 0.01% |
| 9/14/2022 | $105.86 | $105.88 | $0.02 | 0.02% |
| 9/15/2022 | $103.89 | $103.90 | $0.01 | 0.01% |
| 9/16/2022 | $103.55 | $103.56 | $0.01 | 0.01% |
| 9/19/2022 | $103.85 | $103.86 | $0.01 | 0.01% |
| 9/20/2022 | $101.83 | $101.84 | $0.01 | 0.01% |
| 9/21/2022 | $100.00 | $100.01 | $0.01 | 0.01% |
| 9/22/2022 | $100.53 | $100.55 | $0.02 | 0.02% |
| 9/23/2022 | $99.19 | $99.20 | $0.01 | 0.01% |
| 9/26/2022 | $98.78 | $98.81 | $0.03 | 0.03% |
| 9/27/2022 | $98.09 | $98.10 | $0.01 | 0.01% |
| 9/28/2022 | $100.72 | $100.73 | $0.01 | 0.01% |
| 9/29/2022 | $98.08 | $98.11 | $0.03 | 0.03% |
| 9/30/2022 | $96.16 | $96.17 | $0.01 | 0.01% |
| 10/3/2022 | $99.29 | $99.31 | $0.02 | 0.02% |
| 10/4/2022 | $102.46 | $102.47 | $0.01 | 0.01% |
| 10/5/2022 | $102.21 | $102.22 | $0.01 | 0.01% |
| 10/6/2022 | $102.25 | $102.27 | $0.02 | 0.02% |
| 10/7/2022 | $99.59 | $99.65 | $0.06 | 0.06% |
| 10/10/2022 | $98.70 | $98.71 | $0.01 | 0.01% |
| 10/11/2022 | $98.03 | $98.05 | $0.02 | 0.02% |
| 10/12/2022 | $98.30 | $98.32 | $0.02 | 0.02% |
| 10/13/2022 | $99.68 | $99.71 | $0.03 | 0.03% |
| 10/14/2022 | $97.22 | $97.23 | $0.01 | 0.01% |
| 10/17/2022 | $100.81 | $100.82 | $0.01 | 0.01% |

# Exhibit 10B

## Alphabet, Inc. (Class C Stock)

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | Class C Stock Spread ($) | Class C Stock Spread (%) | Nasdaq GS Sample Spread ($) | Nasdaq GS Sample Spread (%) |
|---|---|---|---|---|
| **Average** | $0.05 | 0.04% | $0.10 | 0.32% |
| **Median** | $0.04 | 0.04% | $0.08 | 0.25% |

| Alphabet's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 10/18/2022 | $101.41 | $101.43 | $0.02 | 0.02% |
| 10/19/2022 | $100.34 | $100.35 | $0.01 | 0.01% |
| 10/20/2022 | $100.48 | $100.50 | $0.02 | 0.02% |
| 10/21/2022 | $101.46 | $101.47 | $0.01 | 0.01% |
| 10/24/2022 | $102.97 | $103.00 | $0.03 | 0.03% |
| 10/25/2022 | $104.90 | $104.96 | $0.06 | 0.06% |
| 10/26/2022 | $94.85 | $94.86 | $0.01 | 0.01% |
| 10/27/2022 | $92.49 | $92.50 | $0.01 | 0.01% |
| 10/28/2022 | $96.55 | $96.58 | $0.03 | 0.03% |
| 10/31/2022 | $94.65 | $94.67 | $0.02 | 0.02% |
| 11/1/2022 | $90.50 | $90.51 | $0.01 | 0.01% |
| 11/2/2022 | $87.04 | $87.05 | $0.01 | 0.01% |
| 11/3/2022 | $83.49 | $83.50 | $0.01 | 0.01% |
| 11/4/2022 | $86.68 | $86.71 | $0.03 | 0.03% |
| 11/7/2022 | $88.65 | $88.66 | $0.01 | 0.01% |
| 11/8/2022 | $88.93 | $88.94 | $0.01 | 0.01% |
| 11/9/2022 | $87.40 | $87.42 | $0.02 | 0.02% |
| 11/10/2022 | $94.09 | $94.12 | $0.03 | 0.03% |
| 11/11/2022 | $96.74 | $96.78 | $0.04 | 0.04% |
| 11/14/2022 | $96.01 | $96.04 | $0.03 | 0.03% |
| 11/15/2022 | $98.71 | $98.73 | $0.02 | 0.02% |
| 11/16/2022 | $99.03 | $99.04 | $0.01 | 0.01% |
| 11/17/2022 | $98.52 | $98.54 | $0.02 | 0.02% |
| 11/18/2022 | $97.82 | $97.84 | $0.02 | 0.02% |
| 11/21/2022 | $95.83 | $95.85 | $0.02 | 0.02% |
| 11/22/2022 | $97.31 | $97.33 | $0.02 | 0.02% |
| 11/23/2022 | $98.84 | $98.87 | $0.03 | 0.03% |
| 11/25/2022 | $97.61 | $97.62 | $0.01 | 0.01% |
| 11/28/2022 | $96.25 | $96.26 | $0.01 | 0.01% |
| 11/29/2022 | $95.41 | $95.42 | $0.01 | 0.01% |
| 11/30/2022 | $101.44 | $101.45 | $0.01 | 0.01% |
| 12/1/2022 | $101.29 | $101.31 | $0.02 | 0.02% |
| 12/2/2022 | $100.85 | $100.86 | $0.01 | 0.01% |
| 12/5/2022 | $99.84 | $99.86 | $0.02 | 0.02% |
| 12/6/2022 | $97.33 | $97.35 | $0.02 | 0.02% |
| 12/7/2022 | $95.18 | $95.19 | $0.01 | 0.01% |
| 12/8/2022 | $93.97 | $93.99 | $0.02 | 0.02% |
| 12/9/2022 | $93.06 | $93.07 | $0.01 | 0.01% |
| 12/12/2022 | $93.54 | $93.56 | $0.02 | 0.02% |
| 12/13/2022 | $95.90 | $95.92 | $0.02 | 0.02% |
| 12/14/2022 | $95.32 | $95.36 | $0.04 | 0.04% |
| 12/15/2022 | $91.22 | $91.23 | $0.01 | 0.01% |
| 12/16/2022 | $90.85 | $90.87 | $0.02 | 0.02% |
| 12/19/2022 | $89.14 | $89.15 | $0.01 | 0.01% |

# Exhibit 10B

## Alphabet, Inc. (Class C Stock)

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | Class C Stock | Class C Stock | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.05 | 0.04% | $0.10 | 0.32% |
| **Median** | $0.04 | 0.04% | $0.08 | 0.25% |

| Alphabet's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 12/20/2022 | $89.62 | $89.65 | $0.03 | 0.03% |
| 12/21/2022 | $90.28 | $90.29 | $0.01 | 0.01% |
| 12/22/2022 | $88.28 | $88.31 | $0.03 | 0.03% |
| 12/23/2022 | $89.82 | $89.83 | $0.01 | 0.01% |
| 12/27/2022 | $87.94 | $87.96 | $0.02 | 0.02% |
| 12/28/2022 | $86.43 | $86.44 | $0.01 | 0.01% |
| 12/29/2022 | $88.92 | $88.94 | $0.02 | 0.02% |
| 12/30/2022 | $88.73 | $88.76 | $0.03 | 0.03% |
| 1/3/2023 | $89.69 | $89.70 | $0.01 | 0.01% |
| 1/4/2023 | $88.71 | $88.72 | $0.01 | 0.01% |
| 1/5/2023 | $86.78 | $86.82 | $0.04 | 0.05% |
| 1/6/2023 | $88.12 | $88.14 | $0.02 | 0.02% |
| 1/9/2023 | $88.78 | $88.79 | $0.01 | 0.01% |
| 1/10/2023 | $89.22 | $89.25 | $0.03 | 0.03% |
| 1/11/2023 | $92.23 | $92.24 | $0.01 | 0.01% |
| 1/12/2023 | $91.88 | $91.89 | $0.01 | 0.01% |
| 1/13/2023 | $92.79 | $92.80 | $0.01 | 0.01% |
| 1/17/2023 | $92.14 | $92.16 | $0.02 | 0.02% |
| 1/18/2023 | $91.78 | $91.80 | $0.02 | 0.02% |
| 1/19/2023 | $93.89 | $93.92 | $0.03 | 0.03% |
| 1/20/2023 | $99.24 | $99.25 | $0.01 | 0.01% |
| 1/23/2023 | $101.17 | $101.20 | $0.03 | 0.03% |

**Exhibit 10C**

# Alphabet, Inc.

**Companies Used for Bid Ask Spread Analysis on the Nasdaq GS**

| Bloomberg Symbol | Company |
|---|---|
| ONEM US Equity | 1LIFE HEALTHCARE INC |
| AFIB US Equity | ACUTUS MEDICAL INC |
| ADPT US Equity | ADAPTIVE BIOTECHNOLOGIES |
| ATSG US Equity | AIR TRANSPORT SERVICES GROUP |
| ALRM US Equity | ALARM.COM HOLDINGS INC |
| APEI US Equity | AMERICAN PUBLIC EDUCATION |
| CRMT US Equity | AMERICA'S CAR-MART INC |
| ASYS US Equity | AMTECH SYSTEMS INC |
| APLS US Equity | APELLIS PHARMACEUTICALS INC |
| AAPL US Equity | APPLE INC |
| APTX US Equity | APTINYX INC |
| BANX US Equity | ARROWMARK FINANCIAL CORP |
| ARTNA US Equity | ARTESIAN RESOURCES CORP-CL A |
| AY US Equity | ATLANTICA SUSTAINABLE INFRAS |
| CAMPQ US Equity | CALAMP CORP |
| CVCO US Equity | CAVCO INDUSTRIES INC |
| CAKE US Equity | CHEESECAKE FACTORY INC/THE |
| KDNY US Equity | CHINOOK THERAPEUTICS INC |
| CTAS US Equity | CINTAS CORP |
| CSCO US Equity | CISCO SYSTEMS INC |
| CTRN US Equity | CITI TRENDS INC |
| CLVSQ US Equity | CLOVIS ONCOLOGY INC |
| CCNE US Equity | CNB FINANCIAL CORP/PA |
| COLB US Equity | COLUMBIA BANKING SYSTEM INC |
| CNDT US Equity | CONDUENT INC |
| CNSL US Equity | CONSOLIDATED COMMUNICATIONS |
| CRVL US Equity | CORVEL CORP |
| CFB US Equity | CROSSFIRST BANKSHARES INC |
| CVBF US Equity | CVB FINANCIAL CORP |
| DBX US Equity | DROPBOX INC-CLASS A |
| DXPE US Equity | DXP ENTERPRISES INC |
| ELVN US Equity | ENLIVEN THERAPEUTICS INC |
| FFBC US Equity | FIRST FINANCIAL BANCORP |
| FUNC US Equity | FIRST UNITED CORP |
| GOGO US Equity | GOGO INC |
| GIFI US Equity | GULF ISLAND FABRICATION INC |
| HTLF US Equity | HEARTLAND FINANCIAL USA INC |
| HLIO US Equity | HELIOS TECHNOLOGIES INC |
| HOFT US Equity | HOOKER FURNISHINGS CORP |
| HUBG US Equity | HUB GROUP INC-CL A |
| ICHR US Equity | ICHOR HOLDINGS LTD |
| IDXX US Equity | IDEXX LABORATORIES INC |

**Exhibit 10C**

# Alphabet, Inc.

**Companies Used for Bid Ask Spread Analysis on the Nasdaq GS**

| Bloomberg Symbol | Company |
|---|---|
| IMMR US Equity | IMMERSION CORPORATION |
| INCY US Equity | INCYTE CORP |
| INSG US Equity | INSEEGO CORP |
| PODD US Equity | INSULET CORP |
| INTC US Equity | INTEL CORP |
| ICPT US Equity | INTERCEPT PHARMACEUTICALS IN |
| TILE US Equity | INTERFACE INC |
| JBSS US Equity | JOHN B. SANFILIPPO & SON INC |
| KZR US Equity | KEZAR LIFE SCIENCES INC |
| KVHI US Equity | KVH INDUSTRIES INC |
| LBRDK US Equity | LIBERTY BROADBAND-C |
| LECO US Equity | LINCOLN ELECTRIC HOLDINGS |
| TUSK US Equity | MAMMOTH ENERGY SERVICES INC |
| MTCH US Equity | MATCH GROUP INC |
| MTRX US Equity | MATRIX SERVICE CO |
| MMSI US Equity | MERIT MEDICAL SYSTEMS INC |
| MESA US Equity | MESA AIR GROUP INC |
| MIND US Equity | MIND TECHNOLOGY INC |
| NHIQ US Equity | NANTHEALTH INC |
| ODFL US Equity | OLD DOMINION FREIGHT LINE |
| ZEUS US Equity | OLYMPIC STEEL INC |
| OFIX US Equity | ORTHOFIX MEDICAL INC |
| PARAA US Equity | PARAMOUNT GLOBAL-CLASS A |
| PGC US Equity | PEAPACK GLADSTONE FINL CORP |
| PTON US Equity | PELOTON INTERACTIVE INC-A |
| PENG US Equity | PENGUIN SOLUTIONS INC |
| PSEC US Equity | PROSPECT CAPITAL CORP |
| QDEL US Equity | QUIDELORTHO CORP |
| RBCAA US Equity | REPUBLIC BANCORP INC-CLASS A |
| REYN US Equity | REYNOLDS CONSUMER PRODUCTS I |
| ROKU US Equity | ROKU INC |
| RPRX US Equity | ROYALTY PHARMA PLC- CL A |
| RVLPQ US Equity | RVL PHARMACEUTICALS PLC |
| SANM US Equity | SANMINA CORP |
| 9994967D US Equity | SINCLAIR BROADCAST GROUP LLC |
| SND US Equity | SMART SAND INC |
| SPTN US Equity | SPARTANNASH CO |
| SRCL US Equity | STERICYCLE INC |
| SHOO US Equity | STEVEN MADDEN LTD |
| SPWRQ US Equity | SUNPOWER CORP |
| TCRR US Equity | TCR2 THERAPEUTICS INC |
| TECX US Equity | TECTONIC THERAPEUTIC INC |

**Exhibit 10C**

# Alphabet, Inc.

**Companies Used for Bid Ask Spread Analysis on the Nasdaq GS**

| Bloomberg Symbol | Company |
|---|---|
| TBNK US Equity | TERRITORIAL BANCORP INC |
| TXMD US Equity | THERAPEUTICSMD INC |
| TLRY US Equity | TILRAY BRANDS INC |
| TW US Equity | TRADEWEB MARKETS INC-CLASS A |
| TRS US Equity | TRIMAS CORP |
| TBRG US Equity | TRUBRIDGE INC |
| PCVX US Equity | VAXCYTE INC |
| VTRS US Equity | VIATRIS INC |
| VCTR US Equity | VICTORY CAPITAL HOLDING - A |
| VIR US Equity | VIR BIOTECHNOLOGY INC |
| VSEC US Equity | VSE CORP |
| WBA US Equity | WALGREENS BOOTS ALLIANCE INC |
| WIX US Equity | WIX.COM LTD |
| WOLF US Equity | WOLFSPEED INC |
| WWD US Equity | WOODWARD INC |
| Z US Equity | ZILLOW GROUP INC - C |

# Exhibit 11A

## Alphabet, Inc. (Class A Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/14/2020 | 9/14/2019 | 9/13/2020 | 247 | 0.8559 | 0.8547 | 0.0084 | 2.027 | 0.05% | 0.933 | 36.88 | 0.414 | 9.47 |
| 9/15/2020 | 9/15/2019 | 9/14/2020 | 248 | 0.8538 | 0.8526 | 0.0085 | 2.008 | 0.05% | 0.931 | 36.63 | 0.415 | 9.45 |
| 9/16/2020 | 9/16/2019 | 9/15/2020 | 249 | 0.8536 | 0.8524 | 0.0085 | 2.033 | 0.05% | 0.931 | 36.66 | 0.417 | 9.51 |
| 9/17/2020 | 9/17/2019 | 9/16/2020 | 249 | 0.8536 | 0.8524 | 0.0085 | 2.038 | 0.05% | 0.932 | 36.64 | 0.419 | 9.55 |
| 9/18/2020 | 9/18/2019 | 9/17/2020 | 249 | 0.8541 | 0.8529 | 0.0085 | 2.034 | 0.05% | 0.932 | 36.71 | 0.421 | 9.62 |
| 9/21/2020 | 9/21/2019 | 9/20/2020 | 247 | 0.8534 | 0.8522 | 0.0086 | 2.013 | 0.04% | 0.934 | 36.46 | 0.422 | 9.54 |
| 9/22/2020 | 9/22/2019 | 9/21/2020 | 248 | 0.8526 | 0.8514 | 0.0086 | 1.996 | 0.04% | 0.934 | 36.44 | 0.416 | 9.44 |
| 9/23/2020 | 9/23/2019 | 9/22/2020 | 249 | 0.8530 | 0.8518 | 0.0086 | 2.005 | 0.04% | 0.935 | 36.56 | 0.417 | 9.54 |
| 9/24/2020 | 9/24/2019 | 9/23/2020 | 249 | 0.8547 | 0.8535 | 0.0086 | 2.009 | 0.04% | 0.938 | 36.79 | 0.422 | 9.67 |
| 9/25/2020 | 9/25/2019 | 9/24/2020 | 249 | 0.8538 | 0.8526 | 0.0086 | 2.014 | 0.04% | 0.938 | 36.67 | 0.422 | 9.58 |
| 9/28/2020 | 9/28/2019 | 9/27/2020 | 247 | 0.8537 | 0.8525 | 0.0086 | 2.029 | 0.04% | 0.936 | 36.55 | 0.417 | 9.37 |
| 9/29/2020 | 9/29/2019 | 9/28/2020 | 248 | 0.8538 | 0.8526 | 0.0086 | 2.029 | 0.04% | 0.936 | 36.64 | 0.417 | 9.38 |
| 9/30/2020 | 9/30/2019 | 9/29/2020 | 249 | 0.8530 | 0.8518 | 0.0086 | 2.029 | 0.04% | 0.935 | 36.60 | 0.416 | 9.36 |
| 10/1/2020 | 10/1/2019 | 9/30/2020 | 249 | 0.8528 | 0.8516 | 0.0086 | 2.047 | 0.04% | 0.935 | 36.58 | 0.415 | 9.33 |
| 10/2/2020 | 10/2/2019 | 10/1/2020 | 249 | 0.8528 | 0.8516 | 0.0086 | 2.058 | 0.04% | 0.935 | 36.56 | 0.416 | 9.39 |
| 10/5/2020 | 10/5/2019 | 10/4/2020 | 247 | 0.8527 | 0.8514 | 0.0086 | 2.065 | 0.04% | 0.935 | 36.36 | 0.420 | 9.48 |
| 10/6/2020 | 10/6/2019 | 10/5/2020 | 248 | 0.8530 | 0.8518 | 0.0086 | 2.068 | 0.04% | 0.935 | 36.49 | 0.420 | 9.50 |
| 10/7/2020 | 10/7/2019 | 10/6/2020 | 249 | 0.8533 | 0.8521 | 0.0086 | 2.065 | 0.04% | 0.936 | 36.60 | 0.421 | 9.53 |
| 10/8/2020 | 10/8/2019 | 10/7/2020 | 249 | 0.8515 | 0.8503 | 0.0087 | 2.045 | 0.03% | 0.934 | 36.36 | 0.417 | 9.40 |
| 10/9/2020 | 10/9/2019 | 10/8/2020 | 249 | 0.8507 | 0.8495 | 0.0087 | 2.068 | 0.04% | 0.935 | 36.25 | 0.418 | 9.36 |
| 10/12/2020 | 10/12/2019 | 10/11/2020 | 247 | 0.8513 | 0.8501 | 0.0087 | 2.063 | 0.04% | 0.936 | 36.17 | 0.421 | 9.41 |
| 10/13/2020 | 10/13/2019 | 10/12/2020 | 248 | 0.8509 | 0.8497 | 0.0087 | 2.042 | 0.05% | 0.939 | 36.16 | 0.425 | 9.49 |
| 10/14/2020 | 10/14/2019 | 10/13/2020 | 249 | 0.8508 | 0.8496 | 0.0087 | 2.051 | 0.05% | 0.938 | 36.22 | 0.426 | 9.54 |
| 10/15/2020 | 10/15/2019 | 10/14/2020 | 249 | 0.8500 | 0.8488 | 0.0087 | 2.041 | 0.05% | 0.938 | 36.12 | 0.421 | 9.44 |
| 10/16/2020 | 10/16/2019 | 10/15/2020 | 249 | 0.8500 | 0.8488 | 0.0087 | 2.053 | 0.05% | 0.937 | 36.12 | 0.420 | 9.42 |
| 10/19/2020 | 10/19/2019 | 10/18/2020 | 247 | 0.8498 | 0.8486 | 0.0088 | 2.039 | 0.05% | 0.937 | 35.95 | 0.423 | 9.38 |
| 10/20/2020 | 10/20/2019 | 10/19/2020 | 248 | 0.8498 | 0.8486 | 0.0088 | 2.048 | 0.04% | 0.938 | 36.04 | 0.423 | 9.37 |
| 10/21/2020 | 10/21/2019 | 10/20/2020 | 249 | 0.8492 | 0.8479 | 0.0088 | 2.056 | 0.05% | 0.939 | 36.02 | 0.422 | 9.34 |
| 10/22/2020 | 10/22/2019 | 10/21/2020 | 249 | 0.8445 | 0.8432 | 0.0089 | 1.986 | 0.06% | 0.939 | 35.40 | 0.418 | 9.10 |
| 10/23/2020 | 10/23/2019 | 10/22/2020 | 249 | 0.8440 | 0.8428 | 0.0090 | 1.991 | 0.06% | 0.939 | 35.34 | 0.418 | 9.06 |
| 10/26/2020 | 10/26/2019 | 10/25/2020 | 247 | 0.8443 | 0.8431 | 0.0090 | 1.978 | 0.07% | 0.939 | 35.23 | 0.421 | 9.09 |
| 10/27/2020 | 10/27/2019 | 10/26/2020 | 248 | 0.8438 | 0.8425 | 0.0090 | 1.986 | 0.06% | 0.941 | 35.24 | 0.419 | 9.02 |
| 10/28/2020 | 10/28/2019 | 10/27/2020 | 249 | 0.8438 | 0.8425 | 0.0090 | 2.001 | 0.06% | 0.941 | 35.29 | 0.420 | 9.12 |
| 10/29/2020 | 10/29/2019 | 10/28/2020 | 249 | 0.8452 | 0.8439 | 0.0091 | 1.982 | 0.05% | 0.947 | 35.50 | 0.422 | 9.10 |
| 10/30/2020 | 10/30/2019 | 10/29/2020 | 250 | 0.8433 | 0.8420 | 0.0091 | 2.017 | 0.06% | 0.949 | 35.33 | 0.421 | 9.00 |
| 11/2/2020 | 11/2/2019 | 11/1/2020 | 247 | 0.8436 | 0.8423 | 0.0092 | 2.018 | 0.06% | 0.949 | 35.14 | 0.423 | 8.99 |
| 11/3/2020 | 11/3/2019 | 11/2/2020 | 248 | 0.8435 | 0.8423 | 0.0091 | 2.042 | 0.05% | 0.948 | 35.20 | 0.423 | 9.03 |
| 11/4/2020 | 11/4/2019 | 11/3/2020 | 249 | 0.8437 | 0.8424 | 0.0091 | 2.043 | 0.05% | 0.948 | 35.29 | 0.423 | 9.06 |
| 11/5/2020 | 11/5/2019 | 11/4/2020 | 249 | 0.8440 | 0.8427 | 0.0092 | 2.013 | 0.06% | 0.955 | 35.20 | 0.444 | 9.56 |
| 11/6/2020 | 11/6/2019 | 11/5/2020 | 249 | 0.8433 | 0.8420 | 0.0093 | 2.056 | 0.06% | 0.953 | 35.11 | 0.443 | 9.53 |
| 11/9/2020 | 11/9/2019 | 11/8/2020 | 247 | 0.8437 | 0.8425 | 0.0093 | 2.049 | 0.06% | 0.953 | 35.03 | 0.443 | 9.51 |
| 11/10/2020 | 11/10/2019 | 11/9/2020 | 248 | 0.8418 | 0.8405 | 0.0093 | 2.051 | 0.05% | 0.952 | 34.87 | 0.419 | 9.39 |
| 11/11/2020 | 11/11/2019 | 11/10/2020 | 249 | 0.8419 | 0.8406 | 0.0093 | 2.053 | 0.05% | 0.952 | 34.93 | 0.414 | 9.48 |

# Exhibit 11A

## Alphabet, Inc. (Class A Stock)

### Rolling Regression Model Results

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/12/2020 | 11/12/2019 | 11/11/2020 | 249 | 0.8411 | 0.8398 | 0.0093 | 2.057 | 0.05% | 0.952 | 34.85 | 0.408 | 9.38 |
| 11/13/2020 | 11/13/2019 | 11/12/2020 | 249 | 0.8410 | 0.8397 | 0.0093 | 2.065 | 0.05% | 0.951 | 34.83 | 0.409 | 9.39 |
| 11/16/2020 | 11/16/2019 | 11/15/2020 | 247 | 0.8423 | 0.8410 | 0.0093 | 2.055 | 0.05% | 0.951 | 34.85 | 0.410 | 9.40 |
| 11/17/2020 | 11/17/2019 | 11/16/2020 | 248 | 0.8422 | 0.8409 | 0.0093 | 2.060 | 0.04% | 0.950 | 34.89 | 0.411 | 9.47 |
| 11/18/2020 | 11/18/2019 | 11/17/2020 | 249 | 0.8421 | 0.8408 | 0.0093 | 2.058 | 0.04% | 0.950 | 34.96 | 0.411 | 9.48 |
| 11/19/2020 | 11/19/2019 | 11/18/2020 | 249 | 0.8432 | 0.8419 | 0.0093 | 2.070 | 0.05% | 0.950 | 35.10 | 0.411 | 9.52 |
| 11/20/2020 | 11/20/2019 | 11/19/2020 | 249 | 0.8434 | 0.8421 | 0.0093 | 2.073 | 0.05% | 0.951 | 35.12 | 0.412 | 9.55 |
| 11/23/2020 | 11/23/2019 | 11/22/2020 | 247 | 0.8430 | 0.8417 | 0.0093 | 2.072 | 0.05% | 0.951 | 34.94 | 0.408 | 9.43 |
| 11/24/2020 | 11/24/2019 | 11/23/2020 | 248 | 0.8424 | 0.8412 | 0.0093 | 2.065 | 0.05% | 0.950 | 34.94 | 0.409 | 9.46 |
| 11/25/2020 | 11/25/2019 | 11/24/2020 | 249 | 0.8425 | 0.8412 | 0.0093 | 2.072 | 0.05% | 0.951 | 35.03 | 0.409 | 9.45 |
| 11/27/2020 | 11/27/2019 | 11/26/2020 | 248 | 0.8424 | 0.8411 | 0.0093 | 2.073 | 0.05% | 0.951 | 34.94 | 0.408 | 9.42 |
| 11/30/2020 | 11/30/2019 | 11/29/2020 | 247 | 0.8426 | 0.8414 | 0.0093 | 2.077 | 0.06% | 0.951 | 34.89 | 0.411 | 9.46 |
| 12/1/2020 | 12/1/2019 | 11/30/2020 | 248 | 0.8421 | 0.8408 | 0.0093 | 2.081 | 0.05% | 0.952 | 34.88 | 0.413 | 9.50 |
| 12/2/2020 | 12/2/2019 | 12/1/2020 | 249 | 0.8408 | 0.8395 | 0.0094 | 2.091 | 0.06% | 0.953 | 34.80 | 0.409 | 9.39 |
| 12/3/2020 | 12/3/2019 | 12/2/2020 | 249 | 0.8391 | 0.8378 | 0.0094 | 2.063 | 0.06% | 0.953 | 34.59 | 0.408 | 9.31 |
| 12/4/2020 | 12/4/2019 | 12/3/2020 | 249 | 0.8399 | 0.8386 | 0.0094 | 2.087 | 0.06% | 0.953 | 34.69 | 0.409 | 9.34 |
| 12/7/2020 | 12/7/2019 | 12/6/2020 | 247 | 0.8412 | 0.8399 | 0.0094 | 2.101 | 0.05% | 0.952 | 34.69 | 0.413 | 9.44 |
| 12/8/2020 | 12/8/2019 | 12/7/2020 | 248 | 0.8412 | 0.8399 | 0.0094 | 2.101 | 0.05% | 0.952 | 34.76 | 0.412 | 9.45 |
| 12/9/2020 | 12/9/2019 | 12/8/2020 | 249 | 0.8408 | 0.8395 | 0.0094 | 2.096 | 0.05% | 0.952 | 34.78 | 0.412 | 9.45 |
| 12/10/2020 | 12/10/2019 | 12/9/2020 | 249 | 0.8415 | 0.8402 | 0.0094 | 2.098 | 0.04% | 0.953 | 34.86 | 0.415 | 9.54 |
| 12/11/2020 | 12/11/2019 | 12/10/2020 | 249 | 0.8410 | 0.8397 | 0.0094 | 2.090 | 0.04% | 0.953 | 34.80 | 0.413 | 9.49 |
| 12/14/2020 | 12/14/2019 | 12/13/2020 | 247 | 0.8411 | 0.8398 | 0.0094 | 2.098 | 0.04% | 0.954 | 34.68 | 0.413 | 9.46 |
| 12/15/2020 | 12/15/2019 | 12/14/2020 | 248 | 0.8407 | 0.8394 | 0.0094 | 2.098 | 0.04% | 0.954 | 34.69 | 0.413 | 9.45 |
| 12/16/2020 | 12/16/2019 | 12/15/2020 | 249 | 0.8405 | 0.8392 | 0.0094 | 2.096 | 0.04% | 0.953 | 34.73 | 0.414 | 9.48 |
| 12/17/2020 | 12/17/2019 | 12/16/2020 | 248 | 0.8404 | 0.8391 | 0.0094 | 2.092 | 0.03% | 0.953 | 34.65 | 0.414 | 9.46 |
| 12/18/2020 | 12/18/2019 | 12/17/2020 | 247 | 0.8408 | 0.8395 | 0.0094 | 2.096 | 0.04% | 0.953 | 34.63 | 0.415 | 9.48 |
| 12/21/2020 | 12/21/2019 | 12/20/2020 | 245 | 0.8413 | 0.8400 | 0.0095 | 2.099 | 0.04% | 0.953 | 34.55 | 0.415 | 9.45 |
| 12/22/2020 | 12/22/2019 | 12/21/2020 | 246 | 0.8409 | 0.8396 | 0.0094 | 2.100 | 0.04% | 0.953 | 34.57 | 0.415 | 9.47 |
| 12/23/2020 | 12/23/2019 | 12/22/2020 | 247 | 0.8405 | 0.8392 | 0.0094 | 2.105 | 0.04% | 0.953 | 34.58 | 0.414 | 9.45 |
| 12/24/2020 | 12/24/2019 | 12/23/2020 | 247 | 0.8399 | 0.8386 | 0.0095 | 2.112 | 0.04% | 0.953 | 34.53 | 0.412 | 9.40 |
| 12/28/2020 | 12/28/2019 | 12/27/2020 | 245 | 0.8392 | 0.8379 | 0.0095 | 2.103 | 0.04% | 0.953 | 34.32 | 0.405 | 9.23 |
| 12/29/2020 | 12/29/2019 | 12/28/2020 | 246 | 0.8373 | 0.8360 | 0.0096 | 2.074 | 0.05% | 0.954 | 34.17 | 0.401 | 9.10 |
| 12/30/2020 | 12/30/2019 | 12/29/2020 | 247 | 0.8359 | 0.8346 | 0.0096 | 2.102 | 0.05% | 0.954 | 34.10 | 0.396 | 8.99 |
| 12/31/2020 | 12/31/2019 | 12/30/2020 | 247 | 0.8347 | 0.8333 | 0.0096 | 2.085 | 0.04% | 0.954 | 33.94 | 0.396 | 8.94 |
| 1/4/2021 | 1/4/2020 | 1/3/2021 | 245 | 0.8338 | 0.8324 | 0.0097 | 2.088 | 0.04% | 0.953 | 33.73 | 0.391 | 8.75 |
| 1/5/2021 | 1/5/2020 | 1/4/2021 | 246 | 0.8341 | 0.8328 | 0.0097 | 2.090 | 0.04% | 0.953 | 33.84 | 0.390 | 8.77 |
| 1/6/2021 | 1/6/2020 | 1/5/2021 | 247 | 0.8340 | 0.8326 | 0.0096 | 2.090 | 0.04% | 0.953 | 33.89 | 0.389 | 8.77 |
| 1/7/2021 | 1/7/2020 | 1/6/2021 | 247 | 0.8366 | 0.8352 | 0.0096 | 2.110 | 0.02% | 0.952 | 34.19 | 0.388 | 8.95 |
| 1/8/2021 | 1/8/2020 | 1/7/2021 | 247 | 0.8365 | 0.8352 | 0.0096 | 2.104 | 0.03% | 0.954 | 34.18 | 0.390 | 8.98 |
| 1/11/2021 | 1/11/2020 | 1/10/2021 | 245 | 0.8373 | 0.8359 | 0.0096 | 2.108 | 0.03% | 0.954 | 34.12 | 0.391 | 9.00 |
| 1/12/2021 | 1/12/2020 | 1/11/2021 | 246 | 0.8370 | 0.8357 | 0.0096 | 2.104 | 0.02% | 0.955 | 34.14 | 0.395 | 9.09 |
| 1/13/2021 | 1/13/2020 | 1/12/2021 | 247 | 0.8355 | 0.8342 | 0.0096 | 2.084 | 0.01% | 0.955 | 34.03 | 0.392 | 9.00 |
| 1/14/2021 | 1/14/2020 | 1/13/2021 | 247 | 0.8355 | 0.8342 | 0.0096 | 2.093 | 0.02% | 0.955 | 34.03 | 0.392 | 9.01 |

# Exhibit 11A

## Alphabet, Inc. (Class A Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/15/2021 | 1/15/2020 | 1/14/2021 | 247 | 0.8353 | 0.8340 | 0.0096 | 2.089 | 0.02% | 0.955 | 34.01 | 0.392 | 8.99 |
| 1/19/2021 | 1/19/2020 | 1/18/2021 | 245 | 0.8368 | 0.8355 | 0.0096 | 2.105 | 0.01% | 0.955 | 34.05 | 0.392 | 9.02 |
| 1/20/2021 | 1/20/2020 | 1/19/2021 | 246 | 0.8347 | 0.8333 | 0.0097 | 2.069 | 0.02% | 0.956 | 33.84 | 0.396 | 9.04 |
| 1/21/2021 | 1/21/2020 | 1/20/2021 | 247 | 0.8317 | 0.8303 | 0.0099 | 1.995 | 0.04% | 0.961 | 33.46 | 0.411 | 9.29 |
| 1/22/2021 | 1/22/2020 | 1/21/2021 | 247 | 0.8319 | 0.8305 | 0.0099 | 2.028 | 0.03% | 0.961 | 33.48 | 0.411 | 9.30 |
| 1/25/2021 | 1/25/2020 | 1/24/2021 | 245 | 0.8312 | 0.8298 | 0.0099 | 2.024 | 0.04% | 0.960 | 33.26 | 0.411 | 9.23 |
| 1/26/2021 | 1/26/2020 | 1/25/2021 | 246 | 0.8312 | 0.8298 | 0.0099 | 2.028 | 0.04% | 0.960 | 33.33 | 0.411 | 9.26 |
| 1/27/2021 | 1/27/2020 | 1/26/2021 | 247 | 0.8306 | 0.8292 | 0.0099 | 2.026 | 0.04% | 0.960 | 33.33 | 0.411 | 9.25 |
| 1/28/2021 | 1/28/2020 | 1/27/2021 | 247 | 0.8310 | 0.8296 | 0.0099 | 2.031 | 0.04% | 0.964 | 33.36 | 0.415 | 9.31 |
| 1/29/2021 | 1/29/2020 | 1/28/2021 | 247 | 0.8309 | 0.8295 | 0.0099 | 2.046 | 0.04% | 0.964 | 33.35 | 0.416 | 9.31 |
| 2/1/2021 | 2/1/2020 | 1/31/2021 | 245 | 0.8316 | 0.8302 | 0.0100 | 2.002 | 0.04% | 0.964 | 33.29 | 0.421 | 9.34 |
| 2/2/2021 | 2/2/2020 | 2/1/2021 | 246 | 0.8323 | 0.8309 | 0.0100 | 1.993 | 0.05% | 0.967 | 33.41 | 0.426 | 9.49 |
| 2/3/2021 | 2/3/2020 | 2/2/2021 | 247 | 0.8325 | 0.8311 | 0.0099 | 1.999 | 0.05% | 0.967 | 33.50 | 0.426 | 9.51 |
| 2/4/2021 | 2/4/2020 | 2/3/2021 | 246 | 0.8352 | 0.8339 | 0.0098 | 2.018 | 0.04% | 0.965 | 33.78 | 0.422 | 9.52 |
| 2/5/2021 | 2/5/2020 | 2/4/2021 | 247 | 0.8336 | 0.8323 | 0.0099 | 2.007 | 0.03% | 0.964 | 33.66 | 0.421 | 9.47 |
| 2/8/2021 | 2/8/2020 | 2/7/2021 | 245 | 0.8349 | 0.8336 | 0.0099 | 2.033 | 0.03% | 0.965 | 33.69 | 0.420 | 9.43 |
| 2/9/2021 | 2/9/2020 | 2/8/2021 | 246 | 0.8347 | 0.8333 | 0.0099 | 2.041 | 0.03% | 0.965 | 33.72 | 0.421 | 9.47 |
| 2/10/2021 | 2/10/2020 | 2/9/2021 | 247 | 0.8343 | 0.8329 | 0.0099 | 2.035 | 0.02% | 0.965 | 33.75 | 0.420 | 9.45 |
| 2/11/2021 | 2/11/2020 | 2/10/2021 | 247 | 0.8345 | 0.8332 | 0.0098 | 2.042 | 0.02% | 0.964 | 33.78 | 0.419 | 9.45 |
| 2/12/2021 | 2/12/2020 | 2/11/2021 | 247 | 0.8346 | 0.8332 | 0.0098 | 2.043 | 0.02% | 0.964 | 33.79 | 0.419 | 9.45 |
| 2/16/2021 | 2/16/2020 | 2/15/2021 | 245 | 0.8348 | 0.8334 | 0.0099 | 2.044 | 0.02% | 0.964 | 33.67 | 0.421 | 9.44 |
| 2/17/2021 | 2/17/2020 | 2/16/2021 | 246 | 0.8345 | 0.8331 | 0.0099 | 2.043 | 0.03% | 0.964 | 33.70 | 0.421 | 9.45 |
| 2/18/2021 | 2/18/2020 | 2/17/2021 | 247 | 0.8342 | 0.8328 | 0.0098 | 2.039 | 0.03% | 0.964 | 33.74 | 0.420 | 9.45 |
| 2/19/2021 | 2/19/2020 | 2/18/2021 | 247 | 0.8342 | 0.8329 | 0.0098 | 2.041 | 0.02% | 0.964 | 33.75 | 0.420 | 9.45 |
| 2/22/2021 | 2/22/2020 | 2/21/2021 | 245 | 0.8336 | 0.8323 | 0.0099 | 2.040 | 0.03% | 0.963 | 33.55 | 0.418 | 9.34 |
| 2/23/2021 | 2/23/2020 | 2/22/2021 | 246 | 0.8339 | 0.8325 | 0.0099 | 2.043 | 0.02% | 0.964 | 33.64 | 0.415 | 9.40 |
| 2/24/2021 | 2/24/2020 | 2/23/2021 | 247 | 0.8338 | 0.8325 | 0.0099 | 2.043 | 0.02% | 0.964 | 33.70 | 0.415 | 9.41 |
| 2/25/2021 | 2/25/2020 | 2/24/2021 | 247 | 0.8314 | 0.8300 | 0.0099 | 2.038 | 0.03% | 0.961 | 33.41 | 0.411 | 9.32 |
| 2/26/2021 | 2/26/2020 | 2/25/2021 | 247 | 0.8321 | 0.8308 | 0.0099 | 2.041 | 0.02% | 0.964 | 33.49 | 0.411 | 9.36 |
| 3/1/2021 | 3/1/2020 | 2/28/2021 | 245 | 0.8324 | 0.8310 | 0.0098 | 2.007 | 0.02% | 0.961 | 33.39 | 0.406 | 9.33 |
| 3/2/2021 | 3/2/2020 | 3/1/2021 | 246 | 0.8329 | 0.8316 | 0.0098 | 2.007 | 0.02% | 0.961 | 33.53 | 0.405 | 9.34 |
| 3/3/2021 | 3/3/2020 | 3/2/2021 | 246 | 0.8309 | 0.8295 | 0.0098 | 2.007 | 0.02% | 0.965 | 33.30 | 0.401 | 9.24 |
| 3/4/2021 | 3/4/2020 | 3/3/2021 | 246 | 0.8305 | 0.8291 | 0.0098 | 2.021 | 0.02% | 0.964 | 33.22 | 0.402 | 9.33 |
| 3/5/2021 | 3/5/2020 | 3/4/2021 | 246 | 0.8228 | 0.8214 | 0.0099 | 1.990 | 0.04% | 0.964 | 32.38 | 0.391 | 8.94 |
| 3/8/2021 | 3/8/2020 | 3/7/2021 | 245 | 0.8214 | 0.8199 | 0.0099 | 1.986 | 0.05% | 0.961 | 32.14 | 0.391 | 8.95 |
| 3/9/2021 | 3/9/2020 | 3/8/2021 | 246 | 0.8196 | 0.8181 | 0.0100 | 2.002 | 0.03% | 0.963 | 31.89 | 0.407 | 9.32 |
| 3/10/2021 | 3/10/2020 | 3/9/2021 | 246 | 0.8141 | 0.8125 | 0.0100 | 1.994 | 0.03% | 0.972 | 31.29 | 0.398 | 9.22 |
| 3/11/2021 | 3/11/2020 | 3/10/2021 | 246 | 0.8109 | 0.8093 | 0.0101 | 1.997 | 0.02% | 0.971 | 30.92 | 0.398 | 9.25 |
| 3/12/2021 | 3/12/2020 | 3/11/2021 | 246 | 0.8072 | 0.8056 | 0.0101 | 1.984 | 0.03% | 0.972 | 30.48 | 0.404 | 9.40 |
| 3/15/2021 | 3/15/2020 | 3/14/2021 | 245 | 0.7817 | 0.7799 | 0.0101 | 1.998 | 0.02% | 0.982 | 27.83 | 0.414 | 9.60 |
| 3/16/2021 | 3/16/2020 | 3/15/2021 | 246 | 0.7816 | 0.7798 | 0.0101 | 2.007 | 0.01% | 0.981 | 27.88 | 0.414 | 9.62 |
| 3/17/2021 | 3/17/2020 | 3/16/2021 | 246 | 0.7479 | 0.7458 | 0.0102 | 1.983 | 0.02% | 0.982 | 25.11 | 0.412 | 9.51 |
| 3/18/2021 | 3/18/2020 | 3/17/2021 | 246 | 0.7487 | 0.7466 | 0.0101 | 1.959 | 0.02% | 0.998 | 25.10 | 0.416 | 9.70 |

# Exhibit 11A

## Alphabet, Inc. (Class A Stock)

### Rolling Regression Model Results

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/19/2021 | 3/19/2020 | 3/18/2021 | 246 | 0.7532 | 0.7511 | 0.0100 | 1.967 | 0.00% | 1.026 | 25.46 | 0.411 | 9.65 |
| 3/22/2021 | 3/22/2020 | 3/21/2021 | 245 | 0.7485 | 0.7464 | 0.0100 | 1.968 | -0.01% | 1.029 | 25.08 | 0.410 | 9.55 |
| 3/23/2021 | 3/23/2020 | 3/22/2021 | 246 | 0.7481 | 0.7460 | 0.0100 | 1.966 | -0.01% | 1.029 | 25.11 | 0.409 | 9.56 |
| 3/24/2021 | 3/24/2020 | 3/23/2021 | 246 | 0.7461 | 0.7440 | 0.0100 | 1.962 | -0.01% | 1.036 | 25.01 | 0.409 | 9.39 |
| 3/25/2021 | 3/25/2020 | 3/24/2021 | 246 | 0.7321 | 0.7299 | 0.0100 | 1.937 | -0.01% | 1.082 | 24.16 | 0.391 | 8.96 |
| 3/26/2021 | 3/26/2020 | 3/25/2021 | 246 | 0.7396 | 0.7375 | 0.0098 | 1.993 | 0.00% | 1.089 | 24.74 | 0.379 | 8.83 |
| 3/29/2021 | 3/29/2020 | 3/28/2021 | 245 | 0.7203 | 0.7180 | 0.0099 | 1.986 | 0.00% | 1.091 | 23.39 | 0.378 | 8.71 |
| 3/30/2021 | 3/30/2020 | 3/29/2021 | 246 | 0.7187 | 0.7164 | 0.0099 | 2.020 | 0.00% | 1.091 | 23.35 | 0.377 | 8.68 |
| 3/31/2021 | 3/31/2020 | 3/30/2021 | 246 | 0.7156 | 0.7133 | 0.0099 | 1.989 | 0.01% | 1.093 | 23.15 | 0.377 | 8.68 |
| 4/1/2021 | 4/1/2020 | 3/31/2021 | 246 | 0.7232 | 0.7209 | 0.0098 | 2.002 | -0.01% | 1.106 | 23.67 | 0.370 | 8.64 |
| 4/5/2021 | 4/5/2020 | 4/4/2021 | 244 | 0.7123 | 0.7100 | 0.0099 | 1.993 | 0.01% | 1.111 | 22.87 | 0.372 | 8.60 |
| 4/6/2021 | 4/6/2020 | 4/5/2021 | 245 | 0.7083 | 0.7059 | 0.0100 | 1.934 | 0.02% | 1.119 | 22.74 | 0.369 | 8.40 |
| 4/7/2021 | 4/7/2020 | 4/6/2021 | 245 | 0.6836 | 0.6810 | 0.0100 | 1.986 | 0.02% | 1.112 | 21.27 | 0.368 | 8.38 |
| 4/8/2021 | 4/8/2020 | 4/7/2021 | 245 | 0.6819 | 0.6793 | 0.0101 | 1.987 | 0.02% | 1.112 | 21.20 | 0.367 | 8.33 |
| 4/9/2021 | 4/9/2020 | 4/8/2021 | 245 | 0.6816 | 0.6790 | 0.0100 | 2.005 | 0.02% | 1.128 | 21.23 | 0.362 | 8.20 |
| 4/12/2021 | 4/12/2020 | 4/11/2021 | 245 | 0.6845 | 0.6819 | 0.0100 | 2.016 | 0.03% | 1.135 | 21.40 | 0.359 | 8.18 |
| 4/13/2021 | 4/13/2020 | 4/12/2021 | 246 | 0.6825 | 0.6799 | 0.0100 | 2.009 | 0.03% | 1.135 | 21.37 | 0.357 | 8.12 |
| 4/14/2021 | 4/14/2020 | 4/13/2021 | 246 | 0.6825 | 0.6799 | 0.0100 | 2.012 | 0.02% | 1.140 | 21.41 | 0.358 | 7.99 |
| 4/15/2021 | 4/15/2020 | 4/14/2021 | 246 | 0.6751 | 0.6724 | 0.0100 | 2.017 | 0.02% | 1.132 | 21.02 | 0.355 | 7.94 |
| 4/16/2021 | 4/16/2020 | 4/15/2021 | 246 | 0.6765 | 0.6738 | 0.0100 | 1.997 | 0.01% | 1.146 | 21.16 | 0.351 | 7.77 |
| 4/19/2021 | 4/19/2020 | 4/18/2021 | 245 | 0.6786 | 0.6759 | 0.0100 | 2.009 | 0.01% | 1.157 | 21.21 | 0.359 | 7.81 |
| 4/20/2021 | 4/20/2020 | 4/19/2021 | 246 | 0.6767 | 0.6740 | 0.0100 | 2.007 | 0.02% | 1.155 | 21.17 | 0.356 | 7.76 |
| 4/21/2021 | 4/21/2020 | 4/20/2021 | 246 | 0.6752 | 0.6725 | 0.0100 | 2.005 | 0.01% | 1.158 | 21.12 | 0.356 | 7.70 |
| 4/22/2021 | 4/22/2020 | 4/21/2021 | 246 | 0.6669 | 0.6641 | 0.0100 | 1.998 | 0.01% | 1.152 | 20.66 | 0.357 | 7.72 |
| 4/23/2021 | 4/23/2020 | 4/22/2021 | 246 | 0.6641 | 0.6614 | 0.0100 | 2.015 | 0.01% | 1.145 | 20.50 | 0.359 | 7.77 |
| 4/26/2021 | 4/26/2020 | 4/25/2021 | 245 | 0.6674 | 0.6646 | 0.0100 | 2.012 | 0.01% | 1.152 | 20.63 | 0.358 | 7.75 |
| 4/27/2021 | 4/27/2020 | 4/26/2021 | 246 | 0.6673 | 0.6646 | 0.0100 | 2.015 | 0.01% | 1.152 | 20.67 | 0.357 | 7.76 |
| 4/28/2021 | 4/28/2020 | 4/27/2021 | 246 | 0.6701 | 0.6674 | 0.0099 | 2.032 | 0.02% | 1.162 | 20.86 | 0.351 | 7.64 |
| 4/29/2021 | 4/29/2020 | 4/28/2021 | 245 | 0.6700 | 0.6672 | 0.0099 | 2.037 | 0.03% | 1.157 | 20.85 | 0.344 | 7.51 |
| 4/30/2021 | 4/30/2020 | 4/29/2021 | 246 | 0.6686 | 0.6659 | 0.0099 | 2.043 | 0.03% | 1.158 | 20.86 | 0.340 | 7.43 |
| 5/3/2021 | 5/3/2020 | 5/2/2021 | 245 | 0.6726 | 0.6699 | 0.0098 | 2.060 | 0.01% | 1.175 | 20.98 | 0.348 | 7.56 |
| 5/4/2021 | 5/4/2020 | 5/3/2021 | 246 | 0.6728 | 0.6701 | 0.0098 | 2.061 | 0.01% | 1.175 | 21.02 | 0.348 | 7.61 |
| 5/5/2021 | 5/5/2020 | 5/4/2021 | 246 | 0.6742 | 0.6715 | 0.0098 | 2.056 | 0.01% | 1.177 | 21.08 | 0.349 | 7.65 |
| 5/6/2021 | 5/6/2020 | 5/5/2021 | 246 | 0.6730 | 0.6703 | 0.0098 | 2.057 | 0.00% | 1.174 | 21.03 | 0.346 | 7.62 |
| 5/7/2021 | 5/7/2020 | 5/6/2021 | 246 | 0.6728 | 0.6702 | 0.0098 | 2.055 | 0.00% | 1.176 | 21.03 | 0.346 | 7.58 |
| 5/10/2021 | 5/10/2020 | 5/9/2021 | 245 | 0.6724 | 0.6697 | 0.0098 | 2.044 | 0.00% | 1.179 | 20.97 | 0.345 | 7.56 |
| 5/11/2021 | 5/11/2020 | 5/10/2021 | 246 | 0.6754 | 0.6727 | 0.0098 | 2.041 | 0.00% | 1.184 | 21.14 | 0.348 | 7.67 |
| 5/12/2021 | 5/12/2020 | 5/11/2021 | 246 | 0.6759 | 0.6733 | 0.0098 | 2.045 | -0.01% | 1.184 | 21.20 | 0.342 | 7.58 |
| 5/13/2021 | 5/13/2020 | 5/12/2021 | 246 | 0.6785 | 0.6759 | 0.0098 | 2.042 | -0.01% | 1.191 | 21.34 | 0.342 | 7.59 |
| 5/14/2021 | 5/14/2020 | 5/13/2021 | 246 | 0.6766 | 0.6739 | 0.0098 | 2.044 | -0.01% | 1.191 | 21.24 | 0.340 | 7.56 |
| 5/17/2021 | 5/17/2020 | 5/16/2021 | 245 | 0.6787 | 0.6761 | 0.0098 | 2.010 | -0.01% | 1.195 | 21.32 | 0.338 | 7.53 |
| 5/18/2021 | 5/18/2020 | 5/17/2021 | 246 | 0.6783 | 0.6757 | 0.0098 | 2.008 | -0.01% | 1.194 | 21.34 | 0.339 | 7.56 |
| 5/19/2021 | 5/19/2020 | 5/18/2021 | 246 | 0.6879 | 0.6853 | 0.0097 | 2.041 | 0.00% | 1.224 | 21.88 | 0.332 | 7.52 |

# Exhibit 11A

## Alphabet, Inc. (Class A Stock)

### Rolling Regression Model Results

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 5/20/2021 | 5/20/2020 | 5/19/2021 | 246 | 0.6870 | 0.6844 | 0.0097 | 2.041 | 0.00% | 1.225 | 21.84 | 0.333 | 7.51 |
| 5/21/2021 | 5/21/2020 | 5/20/2021 | 246 | 0.6859 | 0.6833 | 0.0097 | 2.046 | 0.00% | 1.223 | 21.77 | 0.333 | 7.53 |
| 5/24/2021 | 5/24/2020 | 5/23/2021 | 245 | 0.6881 | 0.6855 | 0.0096 | 2.051 | -0.01% | 1.226 | 21.81 | 0.338 | 7.62 |
| 5/25/2021 | 5/25/2020 | 5/24/2021 | 246 | 0.6880 | 0.6854 | 0.0097 | 2.041 | 0.00% | 1.231 | 21.86 | 0.339 | 7.62 |
| 5/26/2021 | 5/26/2020 | 5/25/2021 | 247 | 0.6880 | 0.6854 | 0.0097 | 2.050 | 0.00% | 1.230 | 21.90 | 0.339 | 7.65 |
| 5/27/2021 | 5/27/2020 | 5/26/2021 | 247 | 0.6883 | 0.6857 | 0.0096 | 2.049 | 0.00% | 1.234 | 21.93 | 0.338 | 7.62 |
| 5/28/2021 | 5/28/2020 | 5/27/2021 | 247 | 0.6898 | 0.6873 | 0.0096 | 2.053 | 0.01% | 1.243 | 22.06 | 0.333 | 7.49 |
| 6/1/2021 | 6/1/2020 | 5/31/2021 | 246 | 0.6895 | 0.6869 | 0.0097 | 2.052 | 0.00% | 1.242 | 22.00 | 0.335 | 7.47 |
| 6/2/2021 | 6/2/2020 | 6/1/2021 | 246 | 0.6891 | 0.6865 | 0.0097 | 2.055 | 0.01% | 1.242 | 21.96 | 0.336 | 7.50 |
| 6/3/2021 | 6/3/2020 | 6/2/2021 | 246 | 0.6893 | 0.6867 | 0.0097 | 2.060 | 0.01% | 1.243 | 21.97 | 0.337 | 7.51 |
| 6/4/2021 | 6/4/2020 | 6/3/2021 | 246 | 0.6939 | 0.6913 | 0.0096 | 2.088 | 0.01% | 1.252 | 22.23 | 0.335 | 7.53 |
| 6/7/2021 | 6/7/2020 | 6/6/2021 | 245 | 0.6951 | 0.6925 | 0.0096 | 2.108 | 0.03% | 1.265 | 22.28 | 0.331 | 7.43 |
| 6/8/2021 | 6/8/2020 | 6/7/2021 | 246 | 0.6949 | 0.6924 | 0.0096 | 2.107 | 0.03% | 1.265 | 22.32 | 0.331 | 7.45 |
| 6/9/2021 | 6/9/2020 | 6/8/2021 | 246 | 0.6957 | 0.6932 | 0.0095 | 2.107 | 0.03% | 1.269 | 22.37 | 0.330 | 7.43 |
| 6/10/2021 | 6/10/2020 | 6/9/2021 | 246 | 0.6956 | 0.6931 | 0.0095 | 2.110 | 0.03% | 1.272 | 22.39 | 0.327 | 7.33 |
| 6/11/2021 | 6/11/2020 | 6/10/2021 | 246 | 0.6968 | 0.6943 | 0.0095 | 2.110 | 0.02% | 1.276 | 22.49 | 0.324 | 7.25 |
| 6/14/2021 | 6/14/2020 | 6/13/2021 | 245 | 0.6977 | 0.6952 | 0.0094 | 2.131 | 0.00% | 1.360 | 22.61 | 0.306 | 6.88 |
| 6/15/2021 | 6/15/2020 | 6/14/2021 | 246 | 0.6978 | 0.6954 | 0.0094 | 2.133 | 0.00% | 1.360 | 22.66 | 0.307 | 6.92 |
| 6/16/2021 | 6/16/2020 | 6/15/2021 | 246 | 0.6988 | 0.6963 | 0.0094 | 2.138 | 0.00% | 1.362 | 22.70 | 0.308 | 6.95 |
| 6/17/2021 | 6/17/2020 | 6/16/2021 | 246 | 0.6986 | 0.6961 | 0.0094 | 2.137 | 0.00% | 1.368 | 22.69 | 0.307 | 6.95 |
| 6/18/2021 | 6/18/2020 | 6/17/2021 | 246 | 0.6990 | 0.6965 | 0.0094 | 2.124 | 0.00% | 1.369 | 22.71 | 0.306 | 6.96 |
| 6/21/2021 | 6/21/2020 | 6/20/2021 | 245 | 0.7016 | 0.6991 | 0.0093 | 2.133 | 0.01% | 1.366 | 22.80 | 0.307 | 7.01 |
| 6/22/2021 | 6/22/2020 | 6/21/2021 | 246 | 0.7022 | 0.6997 | 0.0093 | 2.133 | 0.01% | 1.363 | 22.88 | 0.306 | 7.04 |
| 6/23/2021 | 6/23/2020 | 6/22/2021 | 246 | 0.7015 | 0.6990 | 0.0093 | 2.135 | 0.01% | 1.361 | 22.85 | 0.304 | 7.00 |
| 6/24/2021 | 6/24/2020 | 6/23/2021 | 246 | 0.7012 | 0.6987 | 0.0093 | 2.130 | 0.00% | 1.361 | 22.83 | 0.304 | 6.99 |
| 6/25/2021 | 6/25/2020 | 6/24/2021 | 246 | 0.6999 | 0.6975 | 0.0093 | 2.125 | -0.01% | 1.375 | 22.78 | 0.301 | 6.92 |
| 6/28/2021 | 6/28/2020 | 6/27/2021 | 245 | 0.6940 | 0.6915 | 0.0092 | 2.114 | 0.01% | 1.355 | 22.35 | 0.303 | 7.04 |
| 6/29/2021 | 6/29/2020 | 6/28/2021 | 246 | 0.6936 | 0.6911 | 0.0092 | 2.112 | 0.01% | 1.355 | 22.38 | 0.302 | 7.03 |
| 6/30/2021 | 6/30/2020 | 6/29/2021 | 246 | 0.6928 | 0.6903 | 0.0092 | 2.108 | 0.00% | 1.352 | 22.30 | 0.306 | 7.12 |
| 7/1/2021 | 7/1/2020 | 6/30/2021 | 246 | 0.6926 | 0.6901 | 0.0091 | 2.108 | 0.00% | 1.356 | 22.28 | 0.306 | 7.13 |
| 7/2/2021 | 7/2/2020 | 7/1/2021 | 246 | 0.6917 | 0.6891 | 0.0091 | 2.106 | 0.00% | 1.354 | 22.25 | 0.305 | 7.07 |
| 7/6/2021 | 7/6/2020 | 7/5/2021 | 246 | 0.6915 | 0.6890 | 0.0092 | 2.093 | 0.00% | 1.355 | 22.26 | 0.303 | 7.01 |
| 7/7/2021 | 7/7/2020 | 7/6/2021 | 246 | 0.6907 | 0.6882 | 0.0091 | 2.087 | 0.00% | 1.354 | 22.17 | 0.309 | 7.14 |
| 7/8/2021 | 7/8/2020 | 7/7/2021 | 246 | 0.6912 | 0.6886 | 0.0091 | 2.079 | 0.00% | 1.359 | 22.20 | 0.308 | 7.14 |
| 7/9/2021 | 7/9/2020 | 7/8/2021 | 246 | 0.6934 | 0.6908 | 0.0091 | 2.070 | 0.00% | 1.359 | 22.29 | 0.315 | 7.25 |
| 7/12/2021 | 7/12/2020 | 7/11/2021 | 245 | 0.6916 | 0.6891 | 0.0091 | 2.069 | -0.01% | 1.360 | 22.21 | 0.309 | 7.04 |
| 7/13/2021 | 7/13/2020 | 7/12/2021 | 246 | 0.6909 | 0.6884 | 0.0091 | 2.082 | -0.01% | 1.360 | 22.23 | 0.308 | 7.01 |
| 7/14/2021 | 7/14/2020 | 7/13/2021 | 246 | 0.6887 | 0.6862 | 0.0091 | 2.073 | 0.00% | 1.356 | 22.10 | 0.311 | 7.02 |
| 7/15/2021 | 7/15/2020 | 7/14/2021 | 246 | 0.6885 | 0.6859 | 0.0092 | 2.072 | 0.00% | 1.363 | 22.13 | 0.307 | 6.88 |
| 7/16/2021 | 7/16/2020 | 7/15/2021 | 246 | 0.6903 | 0.6878 | 0.0091 | 2.077 | 0.01% | 1.370 | 22.26 | 0.303 | 6.80 |
| 7/19/2021 | 7/19/2020 | 7/18/2021 | 245 | 0.6891 | 0.6865 | 0.0092 | 2.075 | 0.01% | 1.366 | 22.15 | 0.303 | 6.77 |
| 7/20/2021 | 7/20/2020 | 7/19/2021 | 246 | 0.6910 | 0.6885 | 0.0092 | 2.082 | 0.01% | 1.364 | 22.30 | 0.303 | 6.79 |
| 7/21/2021 | 7/21/2020 | 7/20/2021 | 246 | 0.6875 | 0.6849 | 0.0092 | 2.080 | 0.00% | 1.353 | 22.19 | 0.296 | 6.49 |

# Exhibit 11A

## Alphabet, Inc. (Class A Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 7/22/2021 | 7/22/2020 | 7/21/2021 | 246 | 0.6878 | 0.6852 | 0.0092 | 2.082 | 0.00% | 1.353 | 22.22 | 0.295 | 6.45 |
| 7/23/2021 | 7/23/2020 | 7/22/2021 | 246 | 0.6879 | 0.6853 | 0.0091 | 2.074 | 0.01% | 1.354 | 22.22 | 0.296 | 6.46 |
| 7/26/2021 | 7/26/2020 | 7/25/2021 | 245 | 0.6814 | 0.6788 | 0.0093 | 2.049 | 0.02% | 1.355 | 21.88 | 0.290 | 6.23 |
| 7/27/2021 | 7/27/2020 | 7/26/2021 | 246 | 0.6804 | 0.6778 | 0.0093 | 2.053 | 0.02% | 1.355 | 21.89 | 0.287 | 6.18 |
| 7/28/2021 | 7/28/2020 | 7/27/2021 | 246 | 0.6808 | 0.6782 | 0.0093 | 2.056 | 0.02% | 1.357 | 21.90 | 0.288 | 6.22 |
| 7/29/2021 | 7/29/2020 | 7/28/2021 | 245 | 0.6798 | 0.6771 | 0.0093 | 2.061 | 0.02% | 1.354 | 21.80 | 0.288 | 6.20 |
| 7/30/2021 | 7/30/2020 | 7/29/2021 | 245 | 0.6792 | 0.6765 | 0.0093 | 2.047 | 0.02% | 1.355 | 21.76 | 0.289 | 6.24 |
| 8/2/2021 | 8/2/2020 | 8/1/2021 | 245 | 0.6806 | 0.6779 | 0.0093 | 2.034 | 0.01% | 1.358 | 21.86 | 0.281 | 6.13 |
| 8/3/2021 | 8/3/2020 | 8/2/2021 | 246 | 0.6805 | 0.6779 | 0.0092 | 2.035 | 0.01% | 1.357 | 21.90 | 0.281 | 6.15 |
| 8/4/2021 | 8/4/2020 | 8/3/2021 | 246 | 0.6833 | 0.6807 | 0.0092 | 2.054 | 0.02% | 1.359 | 22.04 | 0.282 | 6.21 |
| 8/5/2021 | 8/5/2020 | 8/4/2021 | 246 | 0.6859 | 0.6834 | 0.0092 | 2.070 | 0.02% | 1.360 | 22.16 | 0.284 | 6.30 |
| 8/6/2021 | 8/6/2020 | 8/5/2021 | 246 | 0.6869 | 0.6843 | 0.0091 | 2.062 | 0.02% | 1.361 | 22.20 | 0.286 | 6.33 |
| 8/9/2021 | 8/9/2020 | 8/8/2021 | 245 | 0.6869 | 0.6843 | 0.0092 | 2.067 | 0.02% | 1.359 | 22.15 | 0.289 | 6.34 |
| 8/10/2021 | 8/10/2020 | 8/9/2021 | 246 | 0.6860 | 0.6834 | 0.0091 | 2.066 | 0.02% | 1.358 | 22.15 | 0.290 | 6.37 |
| 8/11/2021 | 8/11/2020 | 8/10/2021 | 246 | 0.6860 | 0.6834 | 0.0091 | 2.070 | 0.02% | 1.358 | 22.15 | 0.290 | 6.35 |
| 8/12/2021 | 8/12/2020 | 8/11/2021 | 246 | 0.6850 | 0.6824 | 0.0092 | 2.067 | 0.02% | 1.358 | 22.09 | 0.291 | 6.37 |
| 8/13/2021 | 8/13/2020 | 8/12/2021 | 246 | 0.6839 | 0.6813 | 0.0092 | 2.065 | 0.02% | 1.359 | 22.02 | 0.291 | 6.38 |
| 8/16/2021 | 8/16/2020 | 8/15/2021 | 245 | 0.6846 | 0.6820 | 0.0092 | 2.063 | 0.02% | 1.359 | 22.03 | 0.289 | 6.33 |
| 8/17/2021 | 8/17/2020 | 8/16/2021 | 246 | 0.6843 | 0.6817 | 0.0091 | 2.061 | 0.02% | 1.359 | 22.06 | 0.287 | 6.32 |
| 8/18/2021 | 8/18/2020 | 8/17/2021 | 246 | 0.6851 | 0.6825 | 0.0091 | 2.050 | 0.02% | 1.360 | 22.11 | 0.288 | 6.31 |
| 8/19/2021 | 8/19/2020 | 8/18/2021 | 246 | 0.6864 | 0.6838 | 0.0091 | 2.063 | 0.01% | 1.356 | 22.24 | 0.279 | 6.11 |
| 8/20/2021 | 8/20/2020 | 8/19/2021 | 246 | 0.6859 | 0.6833 | 0.0091 | 2.051 | 0.01% | 1.356 | 22.21 | 0.278 | 6.10 |
| 8/23/2021 | 8/23/2020 | 8/22/2021 | 245 | 0.6878 | 0.6853 | 0.0091 | 2.056 | 0.01% | 1.355 | 22.29 | 0.274 | 6.03 |
| 8/24/2021 | 8/24/2020 | 8/23/2021 | 246 | 0.6890 | 0.6865 | 0.0090 | 2.054 | 0.01% | 1.358 | 22.40 | 0.275 | 6.07 |
| 8/25/2021 | 8/25/2020 | 8/24/2021 | 246 | 0.6901 | 0.6875 | 0.0090 | 2.053 | 0.02% | 1.361 | 22.44 | 0.276 | 6.12 |
| 8/26/2021 | 8/26/2020 | 8/25/2021 | 246 | 0.6897 | 0.6871 | 0.0090 | 2.054 | 0.02% | 1.360 | 22.43 | 0.274 | 6.07 |
| 8/27/2021 | 8/27/2020 | 8/26/2021 | 246 | 0.6876 | 0.6850 | 0.0090 | 2.049 | 0.01% | 1.355 | 22.34 | 0.272 | 5.99 |
| 8/30/2021 | 8/30/2020 | 8/29/2021 | 245 | 0.6884 | 0.6858 | 0.0090 | 2.051 | 0.02% | 1.358 | 22.36 | 0.268 | 5.88 |
| 8/31/2021 | 8/31/2020 | 8/30/2021 | 246 | 0.6880 | 0.6855 | 0.0090 | 2.056 | 0.02% | 1.358 | 22.39 | 0.267 | 5.87 |
| 9/1/2021 | 9/1/2020 | 8/31/2021 | 246 | 0.6883 | 0.6857 | 0.0090 | 2.060 | 0.02% | 1.357 | 22.40 | 0.268 | 5.90 |
| 9/2/2021 | 9/2/2020 | 9/1/2021 | 246 | 0.6874 | 0.6849 | 0.0090 | 2.032 | 0.02% | 1.356 | 22.36 | 0.270 | 5.89 |
| 9/3/2021 | 9/3/2020 | 9/2/2021 | 245 | 0.6882 | 0.6857 | 0.0089 | 2.050 | 0.02% | 1.345 | 22.29 | 0.280 | 6.13 |
| 9/7/2021 | 9/7/2020 | 9/6/2021 | 244 | 0.6724 | 0.6697 | 0.0089 | 2.050 | 0.03% | 1.328 | 21.40 | 0.275 | 6.04 |
| 9/8/2021 | 9/8/2020 | 9/7/2021 | 245 | 0.6721 | 0.6694 | 0.0089 | 2.048 | 0.03% | 1.326 | 21.42 | 0.277 | 6.09 |
| 9/9/2021 | 9/9/2020 | 9/8/2021 | 245 | 0.6638 | 0.6610 | 0.0089 | 2.037 | 0.03% | 1.327 | 20.99 | 0.277 | 6.11 |
| 9/10/2021 | 9/10/2020 | 9/9/2021 | 245 | 0.6655 | 0.6628 | 0.0088 | 2.023 | 0.04% | 1.337 | 21.06 | 0.279 | 6.17 |
| 9/13/2021 | 9/13/2020 | 9/12/2021 | 244 | 0.6667 | 0.6639 | 0.0089 | 2.011 | 0.03% | 1.350 | 21.09 | 0.277 | 6.12 |
| 9/14/2021 | 9/14/2020 | 9/13/2021 | 245 | 0.6654 | 0.6626 | 0.0089 | 2.023 | 0.04% | 1.350 | 21.08 | 0.274 | 6.06 |
| 9/15/2021 | 9/15/2020 | 9/14/2021 | 245 | 0.6718 | 0.6691 | 0.0088 | 2.019 | 0.05% | 1.361 | 21.42 | 0.272 | 6.06 |
| 9/16/2021 | 9/16/2020 | 9/15/2021 | 245 | 0.6720 | 0.6693 | 0.0088 | 2.018 | 0.04% | 1.360 | 21.44 | 0.270 | 6.01 |
| 9/17/2021 | 9/17/2020 | 9/16/2021 | 245 | 0.6709 | 0.6681 | 0.0088 | 2.022 | 0.05% | 1.357 | 21.40 | 0.267 | 5.95 |
| 9/20/2021 | 9/20/2020 | 9/19/2021 | 244 | 0.6681 | 0.6653 | 0.0088 | 2.024 | 0.05% | 1.352 | 21.22 | 0.265 | 5.91 |
| 9/21/2021 | 9/21/2020 | 9/20/2021 | 245 | 0.6678 | 0.6651 | 0.0088 | 2.038 | 0.05% | 1.345 | 21.27 | 0.262 | 5.85 |

# Exhibit 11A

## Alphabet, Inc. (Class A Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/22/2021 | 9/22/2020 | 9/21/2021 | 245 | 0.6667 | 0.6640 | 0.0088 | 2.043 | 0.05% | 1.345 | 21.20 | 0.266 | 5.90 |
| 9/23/2021 | 9/23/2020 | 9/22/2021 | 245 | 0.6645 | 0.6617 | 0.0088 | 2.043 | 0.05% | 1.340 | 21.10 | 0.266 | 5.85 |
| 9/24/2021 | 9/24/2020 | 9/23/2021 | 245 | 0.6548 | 0.6520 | 0.0088 | 2.032 | 0.05% | 1.330 | 20.61 | 0.266 | 5.85 |
| 9/27/2021 | 9/27/2020 | 9/26/2021 | 244 | 0.6571 | 0.6543 | 0.0088 | 2.040 | 0.05% | 1.338 | 20.66 | 0.269 | 5.92 |
| 9/28/2021 | 9/28/2020 | 9/27/2021 | 245 | 0.6574 | 0.6545 | 0.0088 | 2.043 | 0.05% | 1.339 | 20.72 | 0.269 | 5.93 |
| 9/29/2021 | 9/29/2020 | 9/28/2021 | 245 | 0.6664 | 0.6637 | 0.0088 | 2.022 | 0.05% | 1.358 | 21.16 | 0.271 | 5.98 |
| 9/30/2021 | 9/30/2020 | 9/29/2021 | 245 | 0.6675 | 0.6648 | 0.0088 | 1.991 | 0.04% | 1.361 | 21.19 | 0.274 | 6.06 |
| 10/1/2021 | 10/1/2020 | 9/30/2021 | 245 | 0.6706 | 0.6679 | 0.0087 | 2.004 | 0.05% | 1.358 | 21.31 | 0.279 | 6.22 |
| 10/4/2021 | 10/4/2020 | 10/3/2021 | 244 | 0.6682 | 0.6655 | 0.0087 | 2.000 | 0.05% | 1.354 | 21.18 | 0.275 | 6.08 |
| 10/5/2021 | 10/5/2020 | 10/4/2021 | 245 | 0.6714 | 0.6687 | 0.0087 | 2.003 | 0.05% | 1.357 | 21.38 | 0.275 | 6.11 |
| 10/6/2021 | 10/6/2020 | 10/5/2021 | 245 | 0.6718 | 0.6691 | 0.0087 | 2.005 | 0.05% | 1.364 | 21.40 | 0.274 | 6.12 |
| 10/7/2021 | 10/7/2020 | 10/6/2021 | 245 | 0.6691 | 0.6664 | 0.0087 | 1.990 | 0.05% | 1.363 | 21.25 | 0.275 | 6.14 |
| 10/8/2021 | 10/8/2020 | 10/7/2021 | 245 | 0.6772 | 0.6745 | 0.0086 | 1.995 | 0.06% | 1.379 | 21.64 | 0.278 | 6.28 |
| 10/11/2021 | 10/11/2020 | 10/10/2021 | 244 | 0.6746 | 0.6719 | 0.0086 | 1.999 | 0.06% | 1.374 | 21.46 | 0.278 | 6.26 |
| 10/12/2021 | 10/12/2020 | 10/11/2021 | 245 | 0.6749 | 0.6722 | 0.0086 | 1.998 | 0.06% | 1.373 | 21.52 | 0.278 | 6.27 |
| 10/13/2021 | 10/13/2020 | 10/12/2021 | 245 | 0.6668 | 0.6640 | 0.0087 | 2.001 | 0.05% | 1.365 | 21.14 | 0.272 | 6.10 |
| 10/14/2021 | 10/14/2020 | 10/13/2021 | 245 | 0.6676 | 0.6648 | 0.0086 | 2.019 | 0.05% | 1.369 | 21.20 | 0.269 | 6.04 |
| 10/15/2021 | 10/15/2020 | 10/14/2021 | 245 | 0.6724 | 0.6696 | 0.0086 | 2.018 | 0.04% | 1.374 | 21.43 | 0.272 | 6.10 |
| 10/18/2021 | 10/18/2020 | 10/17/2021 | 244 | 0.6709 | 0.6682 | 0.0087 | 2.011 | 0.04% | 1.370 | 21.32 | 0.270 | 6.05 |
| 10/19/2021 | 10/19/2020 | 10/18/2021 | 245 | 0.6711 | 0.6684 | 0.0086 | 2.021 | 0.04% | 1.371 | 21.38 | 0.270 | 6.07 |
| 10/20/2021 | 10/20/2020 | 10/19/2021 | 245 | 0.6660 | 0.6632 | 0.0087 | 2.015 | 0.04% | 1.366 | 21.11 | 0.270 | 6.06 |
| 10/21/2021 | 10/21/2020 | 10/20/2021 | 245 | 0.6642 | 0.6614 | 0.0087 | 1.984 | 0.03% | 1.363 | 21.00 | 0.274 | 6.14 |
| 10/22/2021 | 10/22/2020 | 10/21/2021 | 245 | 0.6748 | 0.6721 | 0.0085 | 2.045 | 0.02% | 1.367 | 21.48 | 0.279 | 6.36 |
| 10/25/2021 | 10/25/2020 | 10/24/2021 | 243 | 0.6755 | 0.6728 | 0.0085 | 2.045 | 0.01% | 1.365 | 21.43 | 0.278 | 6.35 |
| 10/26/2021 | 10/26/2020 | 10/25/2021 | 244 | 0.6747 | 0.6720 | 0.0085 | 2.040 | 0.01% | 1.363 | 21.43 | 0.279 | 6.36 |
| 10/27/2021 | 10/27/2020 | 10/26/2021 | 244 | 0.6677 | 0.6649 | 0.0085 | 2.041 | 0.02% | 1.358 | 21.07 | 0.280 | 6.36 |
| 10/28/2021 | 10/28/2020 | 10/27/2021 | 243 | 0.6680 | 0.6653 | 0.0085 | 2.032 | 0.01% | 1.361 | 21.08 | 0.276 | 6.20 |
| 10/29/2021 | 10/29/2020 | 10/28/2021 | 243 | 0.6426 | 0.6396 | 0.0086 | 2.026 | 0.01% | 1.337 | 19.83 | 0.277 | 6.19 |
| 11/1/2021 | 11/1/2020 | 10/31/2021 | 243 | 0.6380 | 0.6350 | 0.0086 | 2.053 | 0.01% | 1.328 | 19.63 | 0.274 | 6.13 |
| 11/2/2021 | 11/2/2020 | 11/1/2021 | 244 | 0.6224 | 0.6193 | 0.0088 | 2.057 | 0.00% | 1.327 | 19.04 | 0.271 | 5.88 |
| 11/3/2021 | 11/3/2020 | 11/2/2021 | 244 | 0.6216 | 0.6185 | 0.0089 | 2.162 | 0.00% | 1.336 | 19.06 | 0.263 | 5.71 |
| 11/4/2021 | 11/4/2020 | 11/3/2021 | 244 | 0.6214 | 0.6183 | 0.0088 | 2.133 | 0.01% | 1.347 | 19.08 | 0.259 | 5.61 |
| 11/5/2021 | 11/5/2020 | 11/4/2021 | 244 | 0.6054 | 0.6021 | 0.0087 | 2.113 | 0.00% | 1.306 | 18.52 | 0.239 | 5.18 |
| 11/8/2021 | 11/8/2020 | 11/7/2021 | 243 | 0.6108 | 0.6076 | 0.0087 | 2.137 | 0.01% | 1.326 | 18.69 | 0.240 | 5.22 |
| 11/9/2021 | 11/9/2020 | 11/8/2021 | 244 | 0.6108 | 0.6076 | 0.0087 | 2.137 | 0.01% | 1.326 | 18.73 | 0.240 | 5.23 |
| 11/10/2021 | 11/10/2020 | 11/9/2021 | 244 | 0.6108 | 0.6075 | 0.0087 | 2.137 | 0.01% | 1.335 | 18.81 | 0.241 | 4.95 |
| 11/11/2021 | 11/11/2020 | 11/10/2021 | 244 | 0.6119 | 0.6087 | 0.0087 | 2.132 | 0.01% | 1.339 | 18.89 | 0.241 | 4.82 |
| 11/12/2021 | 11/12/2020 | 11/11/2021 | 244 | 0.6139 | 0.6107 | 0.0086 | 2.125 | 0.01% | 1.341 | 18.94 | 0.248 | 4.93 |
| 11/15/2021 | 11/15/2020 | 11/14/2021 | 243 | 0.6152 | 0.6120 | 0.0087 | 2.122 | 0.01% | 1.355 | 18.95 | 0.249 | 4.95 |
| 11/16/2021 | 11/16/2020 | 11/15/2021 | 244 | 0.6152 | 0.6120 | 0.0086 | 2.125 | 0.01% | 1.355 | 18.99 | 0.249 | 4.96 |
| 11/17/2021 | 11/17/2020 | 11/16/2021 | 244 | 0.6160 | 0.6128 | 0.0086 | 2.127 | 0.01% | 1.364 | 19.07 | 0.242 | 4.81 |
| 11/18/2021 | 11/18/2020 | 11/17/2021 | 244 | 0.6145 | 0.6113 | 0.0086 | 2.137 | 0.02% | 1.362 | 19.01 | 0.240 | 4.77 |
| 11/19/2021 | 11/19/2020 | 11/18/2021 | 244 | 0.6125 | 0.6093 | 0.0087 | 2.129 | 0.02% | 1.366 | 18.94 | 0.239 | 4.73 |

# Exhibit 11A

## Alphabet, Inc. (Class A Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/22/2021 | 11/22/2020 | 11/21/2021 | 243 | 0.6122 | 0.6089 | 0.0087 | 2.138 | 0.02% | 1.364 | 18.86 | 0.245 | 4.80 |
| 11/23/2021 | 11/23/2020 | 11/22/2021 | 244 | 0.6144 | 0.6112 | 0.0087 | 2.133 | 0.01% | 1.368 | 18.95 | 0.251 | 5.00 |
| 11/24/2021 | 11/24/2020 | 11/23/2021 | 244 | 0.6170 | 0.6138 | 0.0086 | 2.139 | 0.01% | 1.372 | 19.06 | 0.250 | 5.01 |
| 11/26/2021 | 11/26/2020 | 11/25/2021 | 243 | 0.6138 | 0.6106 | 0.0086 | 2.134 | 0.01% | 1.374 | 18.88 | 0.251 | 4.99 |
| 11/29/2021 | 11/29/2020 | 11/28/2021 | 243 | 0.6206 | 0.6175 | 0.0086 | 2.121 | 0.01% | 1.366 | 19.18 | 0.249 | 4.97 |
| 11/30/2021 | 11/30/2020 | 11/29/2021 | 244 | 0.6232 | 0.6201 | 0.0086 | 2.117 | 0.01% | 1.371 | 19.35 | 0.246 | 4.93 |
| 12/1/2021 | 12/1/2020 | 11/30/2021 | 244 | 0.6285 | 0.6254 | 0.0086 | 2.108 | 0.02% | 1.365 | 19.58 | 0.245 | 4.92 |
| 12/2/2021 | 12/2/2020 | 12/1/2021 | 244 | 0.6234 | 0.6203 | 0.0086 | 2.109 | 0.02% | 1.352 | 19.38 | 0.241 | 4.85 |
| 12/3/2021 | 12/3/2020 | 12/2/2021 | 244 | 0.6267 | 0.6236 | 0.0086 | 2.133 | 0.01% | 1.346 | 19.50 | 0.243 | 4.91 |
| 12/6/2021 | 12/6/2020 | 12/5/2021 | 243 | 0.6269 | 0.6238 | 0.0086 | 2.137 | 0.02% | 1.349 | 19.51 | 0.233 | 4.74 |
| 12/7/2021 | 12/7/2020 | 12/6/2021 | 244 | 0.6255 | 0.6224 | 0.0086 | 2.149 | 0.02% | 1.343 | 19.50 | 0.231 | 4.71 |
| 12/8/2021 | 12/8/2020 | 12/7/2021 | 244 | 0.6312 | 0.6281 | 0.0086 | 2.152 | 0.02% | 1.344 | 19.75 | 0.231 | 4.71 |
| 12/9/2021 | 12/9/2020 | 12/8/2021 | 244 | 0.6326 | 0.6296 | 0.0086 | 2.160 | 0.02% | 1.345 | 19.81 | 0.233 | 4.76 |
| 12/10/2021 | 12/10/2020 | 12/9/2021 | 244 | 0.6291 | 0.6261 | 0.0086 | 2.160 | 0.03% | 1.338 | 19.68 | 0.228 | 4.66 |
| 12/13/2021 | 12/13/2020 | 12/12/2021 | 243 | 0.6295 | 0.6264 | 0.0086 | 2.159 | 0.02% | 1.332 | 19.61 | 0.234 | 4.80 |
| 12/14/2021 | 12/14/2020 | 12/13/2021 | 244 | 0.6314 | 0.6284 | 0.0086 | 2.160 | 0.02% | 1.334 | 19.74 | 0.235 | 4.81 |
| 12/15/2021 | 12/15/2020 | 12/14/2021 | 244 | 0.6329 | 0.6299 | 0.0086 | 2.168 | 0.02% | 1.333 | 19.80 | 0.237 | 4.86 |
| 12/16/2021 | 12/16/2020 | 12/15/2021 | 244 | 0.6369 | 0.6339 | 0.0085 | 2.178 | 0.02% | 1.338 | 19.99 | 0.234 | 4.83 |
| 12/17/2021 | 12/17/2020 | 12/16/2021 | 245 | 0.6386 | 0.6356 | 0.0085 | 2.179 | 0.02% | 1.340 | 20.10 | 0.233 | 4.84 |
| 12/20/2021 | 12/20/2020 | 12/19/2021 | 245 | 0.6391 | 0.6361 | 0.0085 | 2.166 | 0.02% | 1.342 | 20.16 | 0.226 | 4.71 |
| 12/21/2021 | 12/21/2020 | 12/20/2021 | 246 | 0.6344 | 0.6314 | 0.0086 | 2.176 | 0.03% | 1.332 | 20.00 | 0.224 | 4.65 |
| 12/22/2021 | 12/22/2020 | 12/21/2021 | 246 | 0.6324 | 0.6294 | 0.0086 | 2.191 | 0.02% | 1.324 | 19.96 | 0.214 | 4.45 |
| 12/23/2021 | 12/23/2020 | 12/22/2021 | 246 | 0.6340 | 0.6310 | 0.0086 | 2.209 | 0.03% | 1.326 | 20.03 | 0.214 | 4.44 |
| 12/27/2021 | 12/27/2020 | 12/26/2021 | 245 | 0.6343 | 0.6313 | 0.0086 | 2.217 | 0.02% | 1.325 | 19.99 | 0.219 | 4.48 |
| 12/28/2021 | 12/28/2020 | 12/27/2021 | 246 | 0.6335 | 0.6304 | 0.0086 | 2.212 | 0.02% | 1.316 | 19.97 | 0.223 | 4.61 |
| 12/29/2021 | 12/29/2020 | 12/28/2021 | 246 | 0.6339 | 0.6308 | 0.0086 | 2.197 | 0.01% | 1.312 | 19.96 | 0.229 | 4.73 |
| 12/30/2021 | 12/30/2020 | 12/29/2021 | 246 | 0.6357 | 0.6327 | 0.0086 | 2.217 | 0.02% | 1.311 | 20.00 | 0.237 | 4.88 |
| 12/31/2021 | 12/31/2020 | 12/30/2021 | 246 | 0.6383 | 0.6354 | 0.0085 | 2.220 | 0.02% | 1.311 | 20.12 | 0.234 | 4.89 |
| 1/3/2022 | 1/3/2021 | 1/2/2022 | 246 | 0.6389 | 0.6359 | 0.0085 | 2.222 | 0.02% | 1.312 | 20.13 | 0.237 | 4.95 |
| 1/4/2022 | 1/4/2021 | 1/3/2022 | 247 | 0.6374 | 0.6344 | 0.0085 | 2.214 | 0.02% | 1.310 | 20.12 | 0.237 | 4.93 |
| 1/5/2022 | 1/5/2021 | 1/4/2022 | 247 | 0.6358 | 0.6328 | 0.0085 | 2.216 | 0.01% | 1.314 | 20.04 | 0.235 | 4.94 |
| 1/6/2022 | 1/6/2021 | 1/5/2022 | 247 | 0.6453 | 0.6423 | 0.0086 | 2.202 | 0.00% | 1.339 | 20.46 | 0.242 | 5.02 |
| 1/7/2022 | 1/7/2021 | 1/6/2022 | 247 | 0.6461 | 0.6432 | 0.0086 | 2.208 | 0.01% | 1.343 | 20.57 | 0.231 | 4.72 |
| 1/10/2022 | 1/10/2021 | 1/9/2022 | 246 | 0.6413 | 0.6384 | 0.0086 | 2.202 | 0.00% | 1.334 | 20.32 | 0.229 | 4.66 |
| 1/11/2022 | 1/11/2021 | 1/10/2022 | 247 | 0.6386 | 0.6356 | 0.0086 | 2.190 | 0.01% | 1.332 | 20.23 | 0.230 | 4.67 |
| 1/12/2022 | 1/12/2021 | 1/11/2022 | 247 | 0.6361 | 0.6331 | 0.0086 | 2.225 | 0.01% | 1.323 | 20.15 | 0.221 | 4.52 |
| 1/13/2022 | 1/13/2021 | 1/12/2022 | 247 | 0.6384 | 0.6354 | 0.0085 | 2.249 | 0.02% | 1.324 | 20.23 | 0.226 | 4.63 |
| 1/14/2022 | 1/14/2021 | 1/13/2022 | 247 | 0.6415 | 0.6386 | 0.0085 | 2.248 | 0.02% | 1.325 | 20.38 | 0.224 | 4.61 |
| 1/18/2022 | 1/18/2021 | 1/17/2022 | 246 | 0.6422 | 0.6393 | 0.0085 | 2.238 | 0.02% | 1.327 | 20.36 | 0.226 | 4.64 |
| 1/19/2022 | 1/19/2021 | 1/18/2022 | 247 | 0.6472 | 0.6443 | 0.0085 | 2.240 | 0.02% | 1.328 | 20.64 | 0.226 | 4.65 |
| 1/20/2022 | 1/20/2021 | 1/19/2022 | 247 | 0.6483 | 0.6454 | 0.0084 | 2.284 | 0.02% | 1.315 | 20.70 | 0.222 | 4.61 |
| 1/21/2022 | 1/21/2021 | 1/20/2022 | 247 | 0.6493 | 0.6464 | 0.0082 | 2.356 | 0.00% | 1.288 | 20.83 | 0.199 | 4.24 |
| 1/24/2022 | 1/24/2021 | 1/23/2022 | 246 | 0.6524 | 0.6496 | 0.0082 | 2.344 | 0.00% | 1.288 | 20.97 | 0.186 | 4.04 |

# Exhibit 11A

## Alphabet, Inc. (Class A Stock)

### Rolling Regression Model Results

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/25/2022 | 1/25/2021 | 1/24/2022 | 247 | 0.6524 | 0.6496 | 0.0082 | 2.351 | 0.00% | 1.288 | 21.02 | 0.186 | 4.05 |
| 1/26/2022 | 1/26/2021 | 1/25/2022 | 247 | 0.6566 | 0.6538 | 0.0082 | 2.332 | 0.00% | 1.298 | 21.20 | 0.190 | 4.14 |
| 1/27/2022 | 1/27/2021 | 1/26/2022 | 247 | 0.6495 | 0.6467 | 0.0083 | 2.309 | 0.00% | 1.297 | 20.91 | 0.180 | 3.88 |
| 1/28/2022 | 1/28/2021 | 1/27/2022 | 247 | 0.6362 | 0.6332 | 0.0083 | 2.330 | 0.01% | 1.275 | 20.28 | 0.181 | 3.92 |
| 1/31/2022 | 1/31/2021 | 1/30/2022 | 246 | 0.6424 | 0.6395 | 0.0083 | 2.343 | 0.00% | 1.287 | 20.54 | 0.178 | 3.84 |
| 2/1/2022 | 2/1/2021 | 1/31/2022 | 247 | 0.6384 | 0.6354 | 0.0083 | 2.321 | 0.00% | 1.277 | 20.46 | 0.159 | 3.50 |
| 2/2/2022 | 2/2/2021 | 2/1/2022 | 247 | 0.6333 | 0.6303 | 0.0083 | 2.350 | 0.00% | 1.267 | 20.25 | 0.154 | 3.39 |
| 2/3/2022 | 2/3/2021 | 2/2/2022 | 246 | 0.6323 | 0.6293 | 0.0083 | 2.341 | 0.00% | 1.270 | 20.16 | 0.154 | 3.38 |
| 2/4/2022 | 2/4/2021 | 2/3/2022 | 247 | 0.6414 | 0.6385 | 0.0083 | 2.343 | 0.00% | 1.273 | 20.61 | 0.153 | 3.40 |
| 2/7/2022 | 2/7/2021 | 2/6/2022 | 246 | 0.6431 | 0.6402 | 0.0083 | 2.301 | 0.00% | 1.278 | 20.72 | 0.123 | 2.93 |
| 2/8/2022 | 2/8/2021 | 2/7/2022 | 247 | 0.6379 | 0.6350 | 0.0084 | 2.233 | -0.01% | 1.284 | 20.53 | 0.125 | 2.91 |
| 2/9/2022 | 2/9/2021 | 2/8/2022 | 247 | 0.6377 | 0.6347 | 0.0084 | 2.238 | -0.01% | 1.284 | 20.54 | 0.119 | 2.77 |
| 2/10/2022 | 2/10/2021 | 2/9/2022 | 247 | 0.6394 | 0.6365 | 0.0084 | 2.238 | -0.01% | 1.282 | 20.61 | 0.120 | 2.80 |
| 2/11/2022 | 2/11/2021 | 2/10/2022 | 247 | 0.6433 | 0.6403 | 0.0084 | 2.240 | -0.01% | 1.280 | 20.79 | 0.119 | 2.78 |
| 2/14/2022 | 2/14/2021 | 2/13/2022 | 245 | 0.6434 | 0.6405 | 0.0084 | 2.234 | -0.01% | 1.281 | 20.71 | 0.119 | 2.77 |
| 2/15/2022 | 2/15/2021 | 2/14/2022 | 246 | 0.6404 | 0.6374 | 0.0084 | 2.221 | -0.01% | 1.277 | 20.61 | 0.122 | 2.83 |
| 2/16/2022 | 2/16/2021 | 2/15/2022 | 247 | 0.6372 | 0.6342 | 0.0085 | 2.239 | -0.01% | 1.268 | 20.52 | 0.119 | 2.76 |
| 2/17/2022 | 2/17/2021 | 2/16/2022 | 247 | 0.6370 | 0.6340 | 0.0085 | 2.262 | -0.01% | 1.268 | 20.52 | 0.116 | 2.69 |
| 2/18/2022 | 2/18/2021 | 2/17/2022 | 247 | 0.6457 | 0.6428 | 0.0085 | 2.269 | -0.02% | 1.281 | 20.92 | 0.116 | 2.68 |
| 2/22/2022 | 2/22/2021 | 2/21/2022 | 246 | 0.6471 | 0.6442 | 0.0085 | 2.270 | -0.02% | 1.283 | 20.93 | 0.119 | 2.74 |
| 2/23/2022 | 2/23/2021 | 2/22/2022 | 246 | 0.6436 | 0.6407 | 0.0085 | 2.271 | -0.01% | 1.275 | 20.78 | 0.115 | 2.62 |
| 2/24/2022 | 2/24/2021 | 2/23/2022 | 246 | 0.6450 | 0.6421 | 0.0085 | 2.266 | -0.01% | 1.269 | 20.85 | 0.114 | 2.61 |
| 2/25/2022 | 2/25/2021 | 2/24/2022 | 246 | 0.6486 | 0.6457 | 0.0086 | 2.234 | 0.00% | 1.286 | 20.99 | 0.125 | 2.84 |
| 2/28/2022 | 2/28/2021 | 2/27/2022 | 245 | 0.6390 | 0.6360 | 0.0087 | 2.261 | -0.01% | 1.269 | 20.50 | 0.126 | 2.83 |
| 3/1/2022 | 3/1/2021 | 2/28/2022 | 246 | 0.6383 | 0.6353 | 0.0087 | 2.278 | -0.01% | 1.268 | 20.51 | 0.127 | 2.87 |
| 3/2/2022 | 3/2/2021 | 3/1/2022 | 246 | 0.6331 | 0.6301 | 0.0087 | 2.257 | 0.00% | 1.266 | 20.27 | 0.129 | 2.90 |
| 3/3/2022 | 3/3/2021 | 3/2/2022 | 246 | 0.6293 | 0.6263 | 0.0087 | 2.264 | -0.01% | 1.251 | 20.06 | 0.141 | 3.18 |
| 3/4/2022 | 3/4/2021 | 3/3/2022 | 246 | 0.6248 | 0.6218 | 0.0087 | 2.220 | 0.00% | 1.244 | 19.88 | 0.135 | 3.06 |
| 3/7/2022 | 3/7/2021 | 3/6/2022 | 245 | 0.6376 | 0.6346 | 0.0085 | 2.223 | -0.02% | 1.260 | 20.36 | 0.145 | 3.37 |
| 3/8/2022 | 3/8/2021 | 3/7/2022 | 246 | 0.6504 | 0.6475 | 0.0085 | 2.222 | -0.02% | 1.267 | 20.99 | 0.146 | 3.40 |
| 3/9/2022 | 3/9/2021 | 3/8/2022 | 246 | 0.6542 | 0.6513 | 0.0083 | 2.301 | 0.00% | 1.250 | 21.24 | 0.125 | 2.95 |
| 3/10/2022 | 3/10/2021 | 3/9/2022 | 246 | 0.6645 | 0.6617 | 0.0084 | 2.276 | 0.01% | 1.273 | 21.72 | 0.133 | 3.09 |
| 3/11/2022 | 3/11/2021 | 3/10/2022 | 246 | 0.6660 | 0.6632 | 0.0083 | 2.270 | 0.01% | 1.276 | 21.81 | 0.130 | 3.00 |
| 3/14/2022 | 3/14/2021 | 3/13/2022 | 245 | 0.6748 | 0.6721 | 0.0082 | 2.258 | 0.01% | 1.270 | 22.25 | 0.113 | 2.65 |
| 3/15/2022 | 3/15/2021 | 3/14/2022 | 246 | 0.6744 | 0.6717 | 0.0082 | 2.238 | 0.00% | 1.278 | 22.24 | 0.125 | 2.94 |
| 3/16/2022 | 3/16/2021 | 3/15/2022 | 246 | 0.6790 | 0.6763 | 0.0082 | 2.225 | 0.00% | 1.278 | 22.48 | 0.124 | 2.92 |
| 3/17/2022 | 3/17/2021 | 3/16/2022 | 246 | 0.6886 | 0.6860 | 0.0081 | 2.226 | 0.00% | 1.283 | 22.99 | 0.118 | 2.93 |
| 3/18/2022 | 3/18/2021 | 3/17/2022 | 246 | 0.6865 | 0.6839 | 0.0082 | 2.213 | 0.00% | 1.277 | 22.88 | 0.118 | 2.93 |
| 3/21/2022 | 3/21/2021 | 3/20/2022 | 245 | 0.6843 | 0.6817 | 0.0082 | 2.220 | 0.00% | 1.271 | 22.72 | 0.115 | 2.86 |
| 3/22/2022 | 3/22/2021 | 3/21/2022 | 246 | 0.6843 | 0.6817 | 0.0082 | 2.220 | 0.00% | 1.270 | 22.77 | 0.114 | 2.86 |
| 3/23/2022 | 3/23/2021 | 3/22/2022 | 246 | 0.6874 | 0.6848 | 0.0082 | 2.192 | 0.01% | 1.279 | 22.92 | 0.120 | 3.01 |
| 3/24/2022 | 3/24/2021 | 3/23/2022 | 246 | 0.6915 | 0.6890 | 0.0081 | 2.213 | 0.00% | 1.282 | 23.15 | 0.117 | 2.94 |
| 3/25/2022 | 3/25/2021 | 3/24/2022 | 246 | 0.6941 | 0.6916 | 0.0081 | 2.206 | 0.00% | 1.286 | 23.30 | 0.118 | 2.95 |

# Exhibit 11A

## Alphabet, Inc. (Class A Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/28/2022 | 3/28/2021 | 3/27/2022 | 245 | 0.7052 | 0.7028 | 0.0080 | 2.187 | 0.01% | 1.306 | 23.90 | 0.111 | 2.81 |
| 3/29/2022 | 3/29/2021 | 3/28/2022 | 246 | 0.7022 | 0.6997 | 0.0080 | 2.168 | 0.01% | 1.302 | 23.79 | 0.106 | 2.69 |
| 3/30/2022 | 3/30/2021 | 3/29/2022 | 246 | 0.7028 | 0.7004 | 0.0080 | 2.170 | 0.00% | 1.299 | 23.82 | 0.105 | 2.66 |
| 3/31/2022 | 3/31/2021 | 3/30/2022 | 246 | 0.7027 | 0.7002 | 0.0080 | 2.181 | 0.00% | 1.298 | 23.82 | 0.103 | 2.61 |
| 4/1/2022 | 4/1/2021 | 3/31/2022 | 246 | 0.7050 | 0.7026 | 0.0080 | 2.168 | 0.00% | 1.298 | 23.96 | 0.102 | 2.59 |
| 4/4/2022 | 4/4/2021 | 4/3/2022 | 246 | 0.7049 | 0.7024 | 0.0079 | 2.204 | -0.01% | 1.289 | 23.95 | 0.100 | 2.58 |
| 4/5/2022 | 4/5/2021 | 4/4/2022 | 247 | 0.7058 | 0.7034 | 0.0079 | 2.198 | 0.00% | 1.292 | 24.05 | 0.104 | 2.68 |
| 4/6/2022 | 4/6/2021 | 4/5/2022 | 247 | 0.7098 | 0.7074 | 0.0078 | 2.239 | -0.01% | 1.278 | 24.25 | 0.112 | 2.94 |
| 4/7/2022 | 4/7/2021 | 4/6/2022 | 247 | 0.7112 | 0.7088 | 0.0078 | 2.210 | -0.02% | 1.285 | 24.31 | 0.120 | 3.14 |
| 4/8/2022 | 4/8/2021 | 4/7/2022 | 247 | 0.7115 | 0.7092 | 0.0078 | 2.208 | -0.02% | 1.283 | 24.32 | 0.123 | 3.22 |
| 4/11/2022 | 4/11/2021 | 4/10/2022 | 246 | 0.7094 | 0.7070 | 0.0079 | 2.172 | -0.03% | 1.286 | 24.13 | 0.127 | 3.30 |
| 4/12/2022 | 4/12/2021 | 4/11/2022 | 247 | 0.7129 | 0.7105 | 0.0079 | 2.151 | -0.04% | 1.295 | 24.40 | 0.126 | 3.26 |
| 4/13/2022 | 4/13/2021 | 4/12/2022 | 247 | 0.7152 | 0.7129 | 0.0079 | 2.168 | -0.03% | 1.295 | 24.52 | 0.129 | 3.36 |
| 4/14/2022 | 4/14/2021 | 4/13/2022 | 247 | 0.7166 | 0.7142 | 0.0079 | 2.169 | -0.03% | 1.296 | 24.61 | 0.130 | 3.37 |
| 4/18/2022 | 4/18/2021 | 4/17/2022 | 245 | 0.7176 | 0.7153 | 0.0079 | 2.151 | -0.04% | 1.299 | 24.57 | 0.130 | 3.38 |
| 4/19/2022 | 4/19/2021 | 4/18/2022 | 246 | 0.7166 | 0.7143 | 0.0079 | 2.157 | -0.03% | 1.299 | 24.56 | 0.130 | 3.37 |
| 4/20/2022 | 4/20/2021 | 4/19/2022 | 246 | 0.7203 | 0.7180 | 0.0079 | 2.179 | -0.04% | 1.300 | 24.79 | 0.131 | 3.40 |
| 4/21/2022 | 4/21/2021 | 4/20/2022 | 246 | 0.7200 | 0.7177 | 0.0079 | 2.157 | -0.05% | 1.302 | 24.74 | 0.139 | 3.62 |
| 4/22/2022 | 4/22/2021 | 4/21/2022 | 246 | 0.7252 | 0.7229 | 0.0079 | 2.165 | -0.04% | 1.311 | 25.06 | 0.138 | 3.61 |
| 4/25/2022 | 4/25/2021 | 4/24/2022 | 245 | 0.7307 | 0.7284 | 0.0079 | 2.157 | -0.05% | 1.313 | 25.38 | 0.134 | 3.51 |
| 4/26/2022 | 4/26/2021 | 4/25/2022 | 246 | 0.7275 | 0.7253 | 0.0080 | 2.152 | -0.04% | 1.318 | 25.21 | 0.139 | 3.62 |
| 4/27/2022 | 4/27/2021 | 4/26/2022 | 246 | 0.7335 | 0.7313 | 0.0080 | 2.170 | -0.04% | 1.316 | 25.61 | 0.139 | 3.61 |
| 4/28/2022 | 4/28/2021 | 4/27/2022 | 245 | 0.7343 | 0.7321 | 0.0080 | 2.162 | -0.04% | 1.316 | 25.60 | 0.140 | 3.63 |
| 4/29/2022 | 4/29/2021 | 4/28/2022 | 246 | 0.7400 | 0.7379 | 0.0080 | 2.159 | -0.03% | 1.321 | 26.05 | 0.140 | 3.63 |
| 5/2/2022 | 5/2/2021 | 5/1/2022 | 245 | 0.7439 | 0.7418 | 0.0080 | 2.151 | -0.03% | 1.302 | 26.26 | 0.143 | 3.69 |
| 5/3/2022 | 5/3/2021 | 5/2/2022 | 246 | 0.7433 | 0.7412 | 0.0080 | 2.131 | -0.02% | 1.305 | 26.25 | 0.147 | 3.79 |
| 5/4/2022 | 5/4/2021 | 5/3/2022 | 246 | 0.7437 | 0.7416 | 0.0080 | 2.139 | -0.02% | 1.306 | 26.30 | 0.144 | 3.70 |
| 5/5/2022 | 5/5/2021 | 5/4/2022 | 246 | 0.7498 | 0.7478 | 0.0080 | 2.130 | -0.02% | 1.308 | 26.74 | 0.140 | 3.61 |
| 5/6/2022 | 5/6/2021 | 5/5/2022 | 246 | 0.7587 | 0.7567 | 0.0080 | 2.134 | -0.02% | 1.309 | 27.40 | 0.141 | 3.64 |
| 5/9/2022 | 5/9/2021 | 5/8/2022 | 245 | 0.7584 | 0.7564 | 0.0080 | 2.131 | -0.02% | 1.310 | 27.33 | 0.141 | 3.61 |
| 5/10/2022 | 5/10/2021 | 5/9/2022 | 246 | 0.7582 | 0.7562 | 0.0080 | 2.116 | -0.01% | 1.294 | 27.37 | 0.140 | 3.58 |
| 5/11/2022 | 5/11/2021 | 5/10/2022 | 246 | 0.7559 | 0.7539 | 0.0081 | 2.105 | 0.00% | 1.291 | 27.21 | 0.138 | 3.53 |
| 5/12/2022 | 5/12/2021 | 5/11/2022 | 246 | 0.7521 | 0.7501 | 0.0081 | 2.077 | 0.01% | 1.283 | 26.94 | 0.136 | 3.42 |
| 5/13/2022 | 5/13/2021 | 5/12/2022 | 246 | 0.7483 | 0.7462 | 0.0081 | 2.102 | 0.00% | 1.281 | 26.66 | 0.136 | 3.41 |
| 5/16/2022 | 5/16/2021 | 5/15/2022 | 245 | 0.7487 | 0.7466 | 0.0081 | 2.101 | 0.00% | 1.279 | 26.64 | 0.136 | 3.36 |
| 5/17/2022 | 5/17/2021 | 5/16/2022 | 246 | 0.7485 | 0.7465 | 0.0081 | 2.094 | 0.00% | 1.280 | 26.68 | 0.137 | 3.40 |
| 5/18/2022 | 5/18/2021 | 5/17/2022 | 246 | 0.7493 | 0.7473 | 0.0081 | 2.087 | -0.01% | 1.275 | 26.74 | 0.136 | 3.36 |
| 5/19/2022 | 5/19/2021 | 5/18/2022 | 246 | 0.7533 | 0.7512 | 0.0082 | 2.097 | 0.00% | 1.259 | 27.02 | 0.140 | 3.44 |
| 5/20/2022 | 5/20/2021 | 5/19/2022 | 246 | 0.7534 | 0.7513 | 0.0082 | 2.110 | -0.01% | 1.261 | 27.04 | 0.134 | 3.32 |
| 5/23/2022 | 5/23/2021 | 5/22/2022 | 245 | 0.7504 | 0.7483 | 0.0082 | 2.063 | -0.01% | 1.260 | 26.78 | 0.133 | 3.26 |
| 5/24/2022 | 5/24/2021 | 5/23/2022 | 246 | 0.7525 | 0.7505 | 0.0082 | 2.077 | -0.01% | 1.260 | 26.98 | 0.133 | 3.26 |
| 5/25/2022 | 5/25/2021 | 5/24/2022 | 246 | 0.7424 | 0.7402 | 0.0085 | 2.029 | -0.03% | 1.265 | 26.23 | 0.147 | 3.51 |
| 5/26/2022 | 5/26/2021 | 5/25/2022 | 246 | 0.7394 | 0.7373 | 0.0085 | 2.034 | -0.04% | 1.261 | 26.04 | 0.144 | 3.41 |

# Exhibit 11A

## Alphabet, Inc. (Class A Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 5/27/2022 | 5/27/2021 | 5/26/2022 | 246 | 0.7403 | 0.7382 | 0.0085 | 2.027 | -0.05% | 1.257 | 26.10 | 0.143 | 3.38 |
| 5/31/2022 | 5/31/2021 | 5/30/2022 | 245 | 0.7459 | 0.7438 | 0.0086 | 2.022 | -0.04% | 1.266 | 26.45 | 0.141 | 3.33 |
| 6/1/2022 | 6/1/2021 | 5/31/2022 | 246 | 0.7416 | 0.7394 | 0.0086 | 1.990 | -0.03% | 1.262 | 26.18 | 0.148 | 3.48 |
| 6/2/2022 | 6/2/2021 | 6/1/2022 | 246 | 0.7415 | 0.7394 | 0.0086 | 1.985 | -0.03% | 1.260 | 26.17 | 0.149 | 3.52 |
| 6/3/2022 | 6/3/2021 | 6/2/2022 | 246 | 0.7449 | 0.7428 | 0.0086 | 1.979 | -0.02% | 1.265 | 26.40 | 0.150 | 3.54 |
| 6/6/2022 | 6/6/2021 | 6/5/2022 | 245 | 0.7463 | 0.7442 | 0.0086 | 1.986 | -0.03% | 1.265 | 26.45 | 0.149 | 3.50 |
| 6/7/2022 | 6/7/2021 | 6/6/2022 | 246 | 0.7444 | 0.7423 | 0.0087 | 1.985 | -0.02% | 1.267 | 26.37 | 0.150 | 3.52 |
| 6/8/2022 | 6/8/2021 | 6/7/2022 | 246 | 0.7435 | 0.7414 | 0.0087 | 2.009 | -0.02% | 1.264 | 26.31 | 0.151 | 3.52 |
| 6/9/2022 | 6/9/2021 | 6/8/2022 | 246 | 0.7421 | 0.7400 | 0.0087 | 2.017 | -0.02% | 1.259 | 26.18 | 0.157 | 3.68 |
| 6/10/2022 | 6/10/2021 | 6/9/2022 | 246 | 0.7427 | 0.7406 | 0.0087 | 2.014 | -0.02% | 1.253 | 26.23 | 0.157 | 3.68 |
| 6/13/2022 | 6/13/2021 | 6/12/2022 | 245 | 0.7460 | 0.7439 | 0.0088 | 2.011 | -0.02% | 1.248 | 26.41 | 0.156 | 3.64 |
| 6/14/2022 | 6/14/2021 | 6/13/2022 | 246 | 0.7517 | 0.7497 | 0.0087 | 2.011 | -0.01% | 1.242 | 26.88 | 0.157 | 3.66 |
| 6/15/2022 | 6/15/2021 | 6/14/2022 | 246 | 0.7513 | 0.7492 | 0.0087 | 2.006 | -0.01% | 1.241 | 26.84 | 0.157 | 3.67 |
| 6/16/2022 | 6/16/2021 | 6/15/2022 | 246 | 0.7533 | 0.7513 | 0.0088 | 2.000 | -0.01% | 1.245 | 26.98 | 0.159 | 3.73 |
| 6/17/2022 | 6/17/2021 | 6/16/2022 | 246 | 0.7566 | 0.7546 | 0.0088 | 2.000 | 0.00% | 1.240 | 27.22 | 0.161 | 3.75 |
| 6/21/2022 | 6/21/2021 | 6/20/2022 | 245 | 0.7561 | 0.7541 | 0.0088 | 1.998 | -0.01% | 1.242 | 27.14 | 0.161 | 3.70 |
| 6/22/2022 | 6/22/2021 | 6/21/2022 | 245 | 0.7587 | 0.7567 | 0.0088 | 1.976 | 0.00% | 1.250 | 27.36 | 0.156 | 3.57 |
| 6/23/2022 | 6/23/2021 | 6/22/2022 | 245 | 0.7588 | 0.7568 | 0.0088 | 1.985 | 0.00% | 1.250 | 27.36 | 0.157 | 3.58 |
| 6/24/2022 | 6/24/2021 | 6/23/2022 | 245 | 0.7582 | 0.7562 | 0.0088 | 1.982 | 0.00% | 1.249 | 27.32 | 0.154 | 3.52 |
| 6/27/2022 | 6/27/2021 | 6/26/2022 | 244 | 0.7643 | 0.7623 | 0.0089 | 1.983 | 0.01% | 1.260 | 27.74 | 0.152 | 3.46 |
| 6/28/2022 | 6/28/2021 | 6/27/2022 | 245 | 0.7631 | 0.7611 | 0.0089 | 2.002 | 0.00% | 1.261 | 27.70 | 0.155 | 3.52 |
| 6/29/2022 | 6/29/2021 | 6/28/2022 | 245 | 0.7658 | 0.7639 | 0.0089 | 2.000 | 0.00% | 1.265 | 27.91 | 0.157 | 3.55 |
| 6/30/2022 | 6/30/2021 | 6/29/2022 | 245 | 0.7658 | 0.7639 | 0.0089 | 2.001 | 0.00% | 1.266 | 27.91 | 0.157 | 3.55 |
| 7/1/2022 | 7/1/2021 | 6/30/2022 | 245 | 0.7655 | 0.7636 | 0.0089 | 1.988 | 0.00% | 1.269 | 27.88 | 0.158 | 3.56 |
| 7/5/2022 | 7/5/2021 | 7/4/2022 | 244 | 0.7631 | 0.7612 | 0.0090 | 1.970 | -0.01% | 1.262 | 27.64 | 0.156 | 3.50 |
| 7/6/2022 | 7/6/2021 | 7/5/2022 | 245 | 0.7534 | 0.7514 | 0.0092 | 1.990 | 0.00% | 1.264 | 26.91 | 0.178 | 3.92 |
| 7/7/2022 | 7/7/2021 | 7/6/2022 | 245 | 0.7535 | 0.7514 | 0.0092 | 2.020 | 0.00% | 1.265 | 26.93 | 0.175 | 3.82 |
| 7/8/2022 | 7/8/2021 | 7/7/2022 | 245 | 0.7536 | 0.7516 | 0.0093 | 1.991 | 0.01% | 1.272 | 26.95 | 0.173 | 3.76 |
| 7/11/2022 | 7/11/2021 | 7/10/2022 | 244 | 0.7541 | 0.7521 | 0.0093 | 1.982 | 0.02% | 1.275 | 26.93 | 0.172 | 3.74 |
| 7/12/2022 | 7/12/2021 | 7/11/2022 | 245 | 0.7544 | 0.7524 | 0.0093 | 1.983 | 0.01% | 1.280 | 27.00 | 0.176 | 3.82 |
| 7/13/2022 | 7/13/2021 | 7/12/2022 | 245 | 0.7553 | 0.7533 | 0.0093 | 1.998 | 0.01% | 1.280 | 27.06 | 0.178 | 3.86 |
| 7/14/2022 | 7/14/2021 | 7/13/2022 | 245 | 0.7530 | 0.7509 | 0.0094 | 1.980 | 0.00% | 1.282 | 26.90 | 0.173 | 3.72 |
| 7/15/2022 | 7/15/2021 | 7/14/2022 | 245 | 0.7533 | 0.7513 | 0.0094 | 1.985 | -0.01% | 1.283 | 26.92 | 0.175 | 3.76 |
| 7/18/2022 | 7/18/2021 | 7/17/2022 | 244 | 0.7536 | 0.7516 | 0.0094 | 1.974 | -0.01% | 1.278 | 26.89 | 0.176 | 3.78 |
| 7/19/2022 | 7/19/2021 | 7/18/2022 | 245 | 0.7522 | 0.7502 | 0.0095 | 1.947 | -0.02% | 1.281 | 26.86 | 0.170 | 3.65 |
| 7/20/2022 | 7/20/2021 | 7/19/2022 | 245 | 0.7556 | 0.7536 | 0.0095 | 1.967 | -0.02% | 1.288 | 27.12 | 0.169 | 3.60 |
| 7/21/2022 | 7/21/2021 | 7/20/2022 | 245 | 0.7543 | 0.7523 | 0.0095 | 1.974 | -0.02% | 1.289 | 27.03 | 0.163 | 3.48 |
| 7/22/2022 | 7/22/2021 | 7/21/2022 | 245 | 0.7531 | 0.7511 | 0.0095 | 1.968 | -0.02% | 1.287 | 26.95 | 0.163 | 3.47 |
| 7/25/2022 | 7/25/2021 | 7/24/2022 | 244 | 0.7446 | 0.7425 | 0.0098 | 1.888 | -0.05% | 1.290 | 26.26 | 0.177 | 3.66 |
| 7/26/2022 | 7/26/2021 | 7/25/2022 | 245 | 0.7445 | 0.7424 | 0.0098 | 1.953 | -0.05% | 1.290 | 26.30 | 0.177 | 3.68 |
| 7/27/2022 | 7/27/2021 | 7/26/2022 | 245 | 0.7461 | 0.7440 | 0.0098 | 1.948 | -0.06% | 1.292 | 26.40 | 0.182 | 3.78 |
| 7/28/2022 | 7/28/2021 | 7/27/2022 | 244 | 0.7461 | 0.7440 | 0.0098 | 1.952 | -0.05% | 1.291 | 26.35 | 0.180 | 3.73 |
| 7/29/2022 | 7/29/2021 | 7/28/2022 | 245 | 0.7462 | 0.7441 | 0.0098 | 1.951 | -0.06% | 1.290 | 26.41 | 0.180 | 3.75 |

# Exhibit 11A

## Alphabet, Inc. (Class A Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 8/1/2022 | 8/1/2021 | 7/31/2022 | 244 | 0.7476 | 0.7455 | 0.0098 | 1.951 | -0.05% | 1.290 | 26.46 | 0.182 | 3.73 |
| 8/2/2022 | 8/2/2021 | 8/1/2022 | 245 | 0.7470 | 0.7450 | 0.0098 | 1.947 | -0.06% | 1.291 | 26.47 | 0.180 | 3.71 |
| 8/3/2022 | 8/3/2021 | 8/2/2022 | 245 | 0.7461 | 0.7440 | 0.0098 | 1.956 | -0.05% | 1.289 | 26.40 | 0.183 | 3.75 |
| 8/4/2022 | 8/4/2021 | 8/3/2022 | 245 | 0.7478 | 0.7457 | 0.0098 | 1.955 | -0.05% | 1.293 | 26.52 | 0.183 | 3.75 |
| 8/5/2022 | 8/5/2021 | 8/4/2022 | 245 | 0.7478 | 0.7457 | 0.0098 | 1.956 | -0.05% | 1.293 | 26.52 | 0.183 | 3.75 |
| 8/8/2022 | 8/8/2021 | 8/7/2022 | 244 | 0.7476 | 0.7455 | 0.0098 | 1.948 | -0.05% | 1.293 | 26.46 | 0.182 | 3.72 |
| 8/9/2022 | 8/9/2021 | 8/8/2022 | 245 | 0.7476 | 0.7455 | 0.0098 | 1.949 | -0.05% | 1.293 | 26.51 | 0.182 | 3.73 |
| 8/10/2022 | 8/10/2021 | 8/9/2022 | 245 | 0.7484 | 0.7463 | 0.0098 | 1.952 | -0.05% | 1.293 | 26.57 | 0.181 | 3.71 |
| 8/11/2022 | 8/11/2021 | 8/10/2022 | 245 | 0.7504 | 0.7483 | 0.0098 | 1.951 | -0.05% | 1.293 | 26.72 | 0.181 | 3.70 |
| 8/12/2022 | 8/12/2021 | 8/11/2022 | 245 | 0.7504 | 0.7484 | 0.0098 | 1.948 | -0.05% | 1.293 | 26.72 | 0.180 | 3.69 |
| 8/15/2022 | 8/15/2021 | 8/14/2022 | 244 | 0.7520 | 0.7499 | 0.0098 | 1.952 | -0.05% | 1.294 | 26.78 | 0.180 | 3.69 |
| 8/16/2022 | 8/16/2021 | 8/15/2022 | 245 | 0.7520 | 0.7500 | 0.0098 | 1.952 | -0.05% | 1.294 | 26.84 | 0.180 | 3.69 |
| 8/17/2022 | 8/17/2021 | 8/16/2022 | 245 | 0.7520 | 0.7499 | 0.0098 | 1.952 | -0.06% | 1.293 | 26.83 | 0.182 | 3.72 |
| 8/18/2022 | 8/18/2021 | 8/17/2022 | 245 | 0.7519 | 0.7498 | 0.0098 | 1.948 | -0.06% | 1.294 | 26.82 | 0.183 | 3.74 |
| 8/19/2022 | 8/19/2021 | 8/18/2022 | 245 | 0.7518 | 0.7497 | 0.0098 | 1.951 | -0.06% | 1.296 | 26.82 | 0.182 | 3.70 |
| 8/22/2022 | 8/22/2021 | 8/21/2022 | 244 | 0.7526 | 0.7505 | 0.0098 | 1.954 | -0.06% | 1.298 | 26.82 | 0.184 | 3.73 |
| 8/23/2022 | 8/23/2021 | 8/22/2022 | 245 | 0.7541 | 0.7520 | 0.0098 | 1.958 | -0.06% | 1.296 | 26.98 | 0.184 | 3.74 |
| 8/24/2022 | 8/24/2021 | 8/23/2022 | 245 | 0.7536 | 0.7515 | 0.0098 | 1.962 | -0.07% | 1.294 | 26.95 | 0.183 | 3.71 |
| 8/25/2022 | 8/25/2021 | 8/24/2022 | 245 | 0.7532 | 0.7512 | 0.0098 | 1.961 | -0.07% | 1.294 | 26.93 | 0.180 | 3.65 |
| 8/26/2022 | 8/26/2021 | 8/25/2022 | 245 | 0.7544 | 0.7524 | 0.0098 | 1.963 | -0.07% | 1.296 | 27.02 | 0.181 | 3.65 |
| 8/29/2022 | 8/29/2021 | 8/28/2022 | 244 | 0.7600 | 0.7580 | 0.0098 | 1.963 | -0.08% | 1.303 | 27.39 | 0.178 | 3.59 |
| 8/30/2022 | 8/30/2021 | 8/29/2022 | 245 | 0.7602 | 0.7582 | 0.0098 | 1.970 | -0.08% | 1.303 | 27.46 | 0.178 | 3.60 |
| 8/31/2022 | 8/31/2021 | 8/30/2022 | 245 | 0.7593 | 0.7573 | 0.0098 | 1.968 | -0.07% | 1.300 | 27.39 | 0.181 | 3.65 |
| 9/1/2022 | 9/1/2021 | 8/31/2022 | 245 | 0.7593 | 0.7574 | 0.0098 | 1.970 | -0.07% | 1.299 | 27.39 | 0.181 | 3.65 |
| 9/2/2022 | 9/2/2021 | 9/1/2022 | 245 | 0.7584 | 0.7564 | 0.0098 | 1.960 | -0.07% | 1.300 | 27.33 | 0.178 | 3.58 |
| 9/6/2022 | 9/6/2021 | 9/5/2022 | 245 | 0.7590 | 0.7570 | 0.0098 | 1.968 | -0.07% | 1.301 | 27.37 | 0.177 | 3.56 |
| 9/7/2022 | 9/7/2021 | 9/6/2022 | 246 | 0.7590 | 0.7571 | 0.0098 | 1.968 | -0.07% | 1.301 | 27.44 | 0.177 | 3.57 |
| 9/8/2022 | 9/8/2021 | 9/7/2022 | 246 | 0.7610 | 0.7591 | 0.0098 | 1.968 | -0.08% | 1.302 | 27.59 | 0.175 | 3.51 |
| 9/9/2022 | 9/9/2021 | 9/8/2022 | 246 | 0.7582 | 0.7562 | 0.0099 | 1.960 | -0.08% | 1.300 | 27.38 | 0.177 | 3.52 |
| 9/12/2022 | 9/12/2021 | 9/11/2022 | 245 | 0.7599 | 0.7579 | 0.0099 | 1.959 | -0.08% | 1.299 | 27.44 | 0.179 | 3.57 |
| 9/13/2022 | 9/13/2021 | 9/12/2022 | 246 | 0.7587 | 0.7567 | 0.0099 | 1.957 | -0.09% | 1.297 | 27.41 | 0.179 | 3.56 |
| 9/14/2022 | 9/14/2021 | 9/13/2022 | 246 | 0.7672 | 0.7653 | 0.0099 | 1.966 | -0.09% | 1.298 | 28.07 | 0.181 | 3.61 |
| 9/15/2022 | 9/15/2021 | 9/14/2022 | 246 | 0.7681 | 0.7662 | 0.0098 | 1.972 | -0.09% | 1.299 | 28.14 | 0.181 | 3.61 |
| 9/16/2022 | 9/16/2021 | 9/15/2022 | 246 | 0.7684 | 0.7665 | 0.0098 | 1.971 | -0.10% | 1.300 | 28.16 | 0.181 | 3.62 |
| 9/19/2022 | 9/19/2021 | 9/18/2022 | 245 | 0.7676 | 0.7657 | 0.0099 | 1.968 | -0.09% | 1.297 | 28.03 | 0.184 | 3.66 |
| 9/20/2022 | 9/20/2021 | 9/19/2022 | 246 | 0.7674 | 0.7655 | 0.0098 | 1.976 | -0.09% | 1.296 | 28.08 | 0.185 | 3.68 |
| 9/21/2022 | 9/21/2021 | 9/20/2022 | 246 | 0.7683 | 0.7664 | 0.0098 | 1.978 | -0.10% | 1.300 | 28.14 | 0.185 | 3.68 |
| 9/22/2022 | 9/22/2021 | 9/21/2022 | 246 | 0.7689 | 0.7670 | 0.0098 | 1.980 | -0.09% | 1.298 | 28.19 | 0.185 | 3.69 |
| 9/23/2022 | 9/23/2021 | 9/22/2022 | 246 | 0.7651 | 0.7632 | 0.0099 | 1.961 | -0.09% | 1.295 | 27.89 | 0.187 | 3.70 |
| 9/26/2022 | 9/26/2021 | 9/25/2022 | 245 | 0.7655 | 0.7636 | 0.0099 | 1.958 | -0.08% | 1.294 | 27.86 | 0.188 | 3.72 |
| 9/27/2022 | 9/27/2021 | 9/26/2022 | 246 | 0.7653 | 0.7633 | 0.0099 | 1.958 | -0.08% | 1.292 | 27.89 | 0.191 | 3.78 |
| 9/28/2022 | 9/28/2021 | 9/27/2022 | 246 | 0.7652 | 0.7633 | 0.0099 | 1.959 | -0.08% | 1.292 | 27.89 | 0.190 | 3.78 |
| 9/29/2022 | 9/29/2021 | 9/28/2022 | 246 | 0.7652 | 0.7632 | 0.0099 | 1.973 | -0.07% | 1.289 | 27.88 | 0.191 | 3.80 |

# Exhibit 11A

## Alphabet, Inc. (Class A Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/30/2022 | 9/30/2021 | 9/29/2022 | 246 | 0.7673 | 0.7654 | 0.0099 | 1.968 | -0.07% | 1.288 | 28.06 | 0.187 | 3.73 |
| 10/3/2022 | 10/3/2021 | 10/2/2022 | 245 | 0.7681 | 0.7662 | 0.0099 | 1.973 | -0.07% | 1.289 | 28.07 | 0.187 | 3.70 |
| 10/4/2022 | 10/4/2021 | 10/3/2022 | 246 | 0.7705 | 0.7686 | 0.0098 | 1.973 | -0.07% | 1.288 | 28.32 | 0.187 | 3.70 |
| 10/5/2022 | 10/5/2021 | 10/4/2022 | 246 | 0.7713 | 0.7694 | 0.0099 | 1.973 | -0.08% | 1.281 | 28.39 | 0.186 | 3.69 |
| 10/6/2022 | 10/6/2021 | 10/5/2022 | 246 | 0.7707 | 0.7689 | 0.0098 | 1.979 | -0.08% | 1.280 | 28.34 | 0.186 | 3.69 |
| 10/7/2022 | 10/7/2021 | 10/6/2022 | 246 | 0.7694 | 0.7675 | 0.0099 | 1.978 | -0.08% | 1.277 | 28.23 | 0.189 | 3.74 |
| 10/10/2022 | 10/10/2021 | 10/9/2022 | 245 | 0.7699 | 0.7680 | 0.0099 | 1.976 | -0.08% | 1.271 | 28.22 | 0.188 | 3.70 |
| 10/11/2022 | 10/11/2021 | 10/10/2022 | 246 | 0.7699 | 0.7681 | 0.0099 | 1.977 | -0.08% | 1.271 | 28.28 | 0.187 | 3.70 |
| 10/12/2022 | 10/12/2021 | 10/11/2022 | 246 | 0.7699 | 0.7680 | 0.0099 | 1.961 | -0.08% | 1.271 | 28.28 | 0.186 | 3.68 |
| 10/13/2022 | 10/13/2021 | 10/12/2022 | 246 | 0.7714 | 0.7695 | 0.0098 | 1.969 | -0.07% | 1.270 | 28.38 | 0.192 | 3.82 |
| 10/14/2022 | 10/14/2021 | 10/13/2022 | 246 | 0.7703 | 0.7684 | 0.0099 | 1.979 | -0.08% | 1.261 | 28.27 | 0.199 | 3.95 |
| 10/17/2022 | 10/17/2021 | 10/16/2022 | 245 | 0.7709 | 0.7690 | 0.0099 | 1.987 | -0.07% | 1.257 | 28.25 | 0.203 | 4.03 |
| 10/18/2022 | 10/18/2021 | 10/17/2022 | 246 | 0.7739 | 0.7721 | 0.0098 | 1.987 | -0.07% | 1.259 | 28.56 | 0.204 | 4.05 |
| 10/19/2022 | 10/19/2021 | 10/18/2022 | 246 | 0.7739 | 0.7720 | 0.0098 | 1.985 | -0.08% | 1.257 | 28.55 | 0.203 | 4.04 |
| 10/20/2022 | 10/20/2021 | 10/19/2022 | 246 | 0.7743 | 0.7724 | 0.0098 | 1.985 | -0.08% | 1.258 | 28.59 | 0.203 | 4.05 |
| 10/21/2022 | 10/21/2021 | 10/20/2022 | 246 | 0.7743 | 0.7725 | 0.0098 | 1.991 | -0.06% | 1.257 | 28.59 | 0.204 | 4.06 |
| 10/24/2022 | 10/24/2021 | 10/23/2022 | 246 | 0.7726 | 0.7707 | 0.0099 | 2.008 | -0.07% | 1.249 | 28.43 | 0.209 | 4.14 |
| 10/25/2022 | 10/25/2021 | 10/24/2022 | 247 | 0.7730 | 0.7711 | 0.0099 | 2.020 | -0.07% | 1.249 | 28.53 | 0.207 | 4.14 |
| 10/26/2022 | 10/26/2021 | 10/25/2022 | 247 | 0.7742 | 0.7723 | 0.0099 | 2.007 | -0.07% | 1.250 | 28.63 | 0.207 | 4.13 |
| 10/27/2022 | 10/27/2021 | 10/26/2022 | 246 | 0.7754 | 0.7735 | 0.0098 | 1.993 | -0.07% | 1.249 | 28.66 | 0.209 | 4.18 |
| 10/28/2022 | 10/28/2021 | 10/27/2022 | 247 | 0.7738 | 0.7720 | 0.0099 | 1.980 | -0.08% | 1.251 | 28.58 | 0.213 | 4.25 |
| 10/31/2022 | 10/31/2021 | 10/30/2022 | 246 | 0.7775 | 0.7757 | 0.0099 | 1.893 | -0.08% | 1.260 | 28.87 | 0.199 | 4.01 |
| 11/1/2022 | 11/1/2021 | 10/31/2022 | 247 | 0.7775 | 0.7757 | 0.0099 | 1.922 | -0.08% | 1.261 | 28.92 | 0.199 | 4.01 |
| 11/2/2022 | 11/2/2021 | 11/1/2022 | 247 | 0.7779 | 0.7760 | 0.0099 | 1.854 | -0.08% | 1.265 | 28.93 | 0.209 | 4.20 |
| 11/3/2022 | 11/3/2021 | 11/2/2022 | 247 | 0.7815 | 0.7797 | 0.0099 | 1.895 | -0.09% | 1.267 | 29.22 | 0.214 | 4.32 |
| 11/4/2022 | 11/4/2021 | 11/3/2022 | 247 | 0.7783 | 0.7765 | 0.0100 | 1.858 | -0.10% | 1.272 | 28.95 | 0.217 | 4.32 |
| 11/7/2022 | 11/7/2021 | 11/6/2022 | 246 | 0.7773 | 0.7754 | 0.0101 | 1.910 | -0.09% | 1.277 | 28.81 | 0.216 | 4.24 |
| 11/8/2022 | 11/8/2021 | 11/7/2022 | 247 | 0.7775 | 0.7756 | 0.0101 | 1.905 | -0.09% | 1.279 | 28.89 | 0.217 | 4.25 |
| 11/9/2022 | 11/9/2021 | 11/8/2022 | 247 | 0.7775 | 0.7757 | 0.0101 | 1.910 | -0.09% | 1.279 | 28.89 | 0.217 | 4.25 |
| 11/10/2022 | 11/10/2021 | 11/9/2022 | 247 | 0.7772 | 0.7754 | 0.0102 | 1.905 | -0.09% | 1.276 | 28.87 | 0.215 | 4.21 |
| 11/11/2022 | 11/11/2021 | 11/10/2022 | 247 | 0.7882 | 0.7865 | 0.0102 | 1.908 | -0.08% | 1.281 | 29.84 | 0.215 | 4.21 |
| 11/14/2022 | 11/14/2021 | 11/13/2022 | 246 | 0.7884 | 0.7867 | 0.0102 | 1.900 | -0.08% | 1.282 | 29.79 | 0.218 | 4.27 |
| 11/15/2022 | 11/15/2021 | 11/14/2022 | 247 | 0.7883 | 0.7866 | 0.0102 | 1.900 | -0.08% | 1.281 | 29.84 | 0.218 | 4.28 |
| 11/16/2022 | 11/16/2021 | 11/15/2022 | 247 | 0.7877 | 0.7859 | 0.0102 | 1.884 | -0.07% | 1.284 | 29.77 | 0.221 | 4.32 |
| 11/17/2022 | 11/17/2021 | 11/16/2022 | 247 | 0.7863 | 0.7845 | 0.0103 | 1.863 | -0.06% | 1.283 | 29.65 | 0.220 | 4.29 |
| 11/18/2022 | 11/18/2021 | 11/17/2022 | 247 | 0.7867 | 0.7850 | 0.0102 | 1.876 | -0.06% | 1.283 | 29.69 | 0.222 | 4.33 |
| 11/21/2022 | 11/21/2021 | 11/20/2022 | 246 | 0.7861 | 0.7844 | 0.0103 | 1.875 | -0.07% | 1.281 | 29.56 | 0.227 | 4.42 |
| 11/22/2022 | 11/22/2021 | 11/21/2022 | 247 | 0.7854 | 0.7836 | 0.0103 | 1.864 | -0.07% | 1.282 | 29.55 | 0.228 | 4.44 |
| 11/23/2022 | 11/23/2021 | 11/22/2022 | 247 | 0.7857 | 0.7840 | 0.0103 | 1.872 | -0.07% | 1.281 | 29.60 | 0.223 | 4.31 |
| 11/25/2022 | 11/25/2021 | 11/24/2022 | 246 | 0.7859 | 0.7842 | 0.0103 | 1.870 | -0.07% | 1.282 | 29.56 | 0.224 | 4.31 |
| 11/28/2022 | 11/28/2021 | 11/27/2022 | 246 | 0.7844 | 0.7826 | 0.0103 | 1.869 | -0.07% | 1.283 | 29.42 | 0.226 | 4.32 |
| 11/29/2022 | 11/29/2021 | 11/28/2022 | 247 | 0.7846 | 0.7829 | 0.0103 | 1.874 | -0.07% | 1.281 | 29.50 | 0.227 | 4.35 |
| 11/30/2022 | 11/30/2021 | 11/29/2022 | 247 | 0.7842 | 0.7825 | 0.0103 | 1.880 | -0.07% | 1.279 | 29.45 | 0.231 | 4.43 |

# Exhibit 11A

## Alphabet, Inc. (Class A Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 12/1/2022 | 12/1/2021 | 11/30/2022 | 247 | 0.7872 | 0.7855 | 0.0104 | 1.868 | -0.06% | 1.291 | 29.70 | 0.237 | 4.52 |
| 12/2/2022 | 12/2/2021 | 12/1/2022 | 247 | 0.7885 | 0.7868 | 0.0103 | 1.884 | -0.07% | 1.293 | 29.81 | 0.241 | 4.61 |
| 12/5/2022 | 12/5/2021 | 12/4/2022 | 246 | 0.7889 | 0.7872 | 0.0103 | 1.877 | -0.07% | 1.295 | 29.77 | 0.247 | 4.67 |
| 12/6/2022 | 12/6/2021 | 12/5/2022 | 247 | 0.7875 | 0.7858 | 0.0103 | 1.878 | -0.06% | 1.291 | 29.71 | 0.248 | 4.68 |
| 12/7/2022 | 12/7/2021 | 12/6/2022 | 247 | 0.7884 | 0.7867 | 0.0103 | 1.889 | -0.06% | 1.294 | 29.79 | 0.248 | 4.68 |
| 12/8/2022 | 12/8/2021 | 12/7/2022 | 247 | 0.7850 | 0.7833 | 0.0104 | 1.872 | -0.07% | 1.293 | 29.48 | 0.249 | 4.67 |
| 12/9/2022 | 12/9/2021 | 12/8/2022 | 247 | 0.7804 | 0.7786 | 0.0105 | 1.831 | -0.08% | 1.290 | 29.10 | 0.243 | 4.50 |
| 12/12/2022 | 12/12/2021 | 12/11/2022 | 246 | 0.7811 | 0.7793 | 0.0105 | 1.852 | -0.08% | 1.292 | 29.11 | 0.242 | 4.46 |
| 12/13/2022 | 12/13/2021 | 12/12/2022 | 247 | 0.7801 | 0.7783 | 0.0105 | 1.849 | -0.08% | 1.289 | 29.07 | 0.243 | 4.48 |
| 12/14/2022 | 12/14/2021 | 12/13/2022 | 247 | 0.7792 | 0.7774 | 0.0106 | 1.860 | -0.08% | 1.291 | 28.99 | 0.245 | 4.49 |
| 12/15/2022 | 12/15/2021 | 12/14/2022 | 247 | 0.7790 | 0.7772 | 0.0106 | 1.868 | -0.08% | 1.290 | 28.98 | 0.246 | 4.50 |
| 12/16/2022 | 12/16/2021 | 12/15/2022 | 247 | 0.7805 | 0.7787 | 0.0106 | 1.861 | -0.08% | 1.296 | 29.12 | 0.245 | 4.48 |
| 12/19/2022 | 12/19/2021 | 12/18/2022 | 246 | 0.7805 | 0.7787 | 0.0106 | 1.853 | -0.07% | 1.293 | 29.03 | 0.255 | 4.61 |
| 12/20/2022 | 12/20/2021 | 12/19/2022 | 247 | 0.7808 | 0.7790 | 0.0106 | 1.856 | -0.08% | 1.294 | 29.11 | 0.256 | 4.63 |
| 12/21/2022 | 12/21/2021 | 12/20/2022 | 247 | 0.7825 | 0.7807 | 0.0105 | 1.846 | -0.08% | 1.297 | 29.26 | 0.257 | 4.66 |
| 12/22/2022 | 12/22/2021 | 12/21/2022 | 247 | 0.7825 | 0.7807 | 0.0105 | 1.838 | -0.08% | 1.297 | 29.24 | 0.263 | 4.76 |
| 12/23/2022 | 12/23/2021 | 12/22/2022 | 247 | 0.7833 | 0.7816 | 0.0105 | 1.845 | -0.08% | 1.296 | 29.30 | 0.267 | 4.85 |
| 12/27/2022 | 12/27/2021 | 12/26/2022 | 247 | 0.7829 | 0.7811 | 0.0105 | 1.841 | -0.08% | 1.297 | 29.27 | 0.265 | 4.80 |
| 12/28/2022 | 12/28/2021 | 12/27/2022 | 247 | 0.7819 | 0.7801 | 0.0106 | 1.851 | -0.08% | 1.301 | 29.20 | 0.263 | 4.70 |
| 12/29/2022 | 12/29/2021 | 12/28/2022 | 247 | 0.7824 | 0.7806 | 0.0106 | 1.858 | -0.08% | 1.301 | 29.24 | 0.263 | 4.70 |
| 12/30/2022 | 12/30/2021 | 12/29/2022 | 247 | 0.7837 | 0.7820 | 0.0106 | 1.856 | -0.07% | 1.303 | 29.36 | 0.264 | 4.71 |
| 1/3/2023 | 1/3/2022 | 1/2/2023 | 246 | 0.7838 | 0.7821 | 0.0106 | 1.858 | -0.07% | 1.302 | 29.31 | 0.266 | 4.70 |
| 1/4/2023 | 1/4/2022 | 1/3/2023 | 246 | 0.7834 | 0.7816 | 0.0106 | 1.853 | -0.06% | 1.302 | 29.25 | 0.271 | 4.81 |
| 1/5/2023 | 1/5/2022 | 1/4/2023 | 246 | 0.7810 | 0.7791 | 0.0107 | 1.847 | -0.07% | 1.299 | 29.03 | 0.278 | 4.87 |
| 1/6/2023 | 1/6/2022 | 1/5/2023 | 246 | 0.7811 | 0.7793 | 0.0106 | 1.866 | -0.06% | 1.294 | 29.03 | 0.277 | 4.89 |
| 1/9/2023 | 1/9/2022 | 1/8/2023 | 245 | 0.7804 | 0.7786 | 0.0106 | 1.856 | -0.07% | 1.287 | 28.90 | 0.283 | 4.97 |
| 1/10/2023 | 1/10/2022 | 1/9/2023 | 246 | 0.7804 | 0.7786 | 0.0106 | 1.864 | -0.07% | 1.287 | 28.95 | 0.285 | 5.03 |
| 1/11/2023 | 1/11/2022 | 1/10/2023 | 246 | 0.7815 | 0.7797 | 0.0106 | 1.862 | -0.08% | 1.287 | 29.05 | 0.283 | 5.02 |
| 1/12/2023 | 1/12/2022 | 1/11/2023 | 246 | 0.7819 | 0.7802 | 0.0106 | 1.851 | -0.07% | 1.292 | 29.07 | 0.291 | 5.13 |
| 1/13/2023 | 1/13/2022 | 1/12/2023 | 246 | 0.7818 | 0.7800 | 0.0106 | 1.876 | -0.07% | 1.291 | 29.06 | 0.291 | 5.13 |
| 1/17/2023 | 1/17/2022 | 1/16/2023 | 245 | 0.7816 | 0.7798 | 0.0106 | 1.883 | -0.07% | 1.291 | 28.97 | 0.293 | 5.15 |
| 1/18/2023 | 1/18/2022 | 1/17/2023 | 246 | 0.7814 | 0.7796 | 0.0106 | 1.884 | -0.08% | 1.291 | 29.02 | 0.293 | 5.16 |
| 1/19/2023 | 1/19/2022 | 1/18/2023 | 246 | 0.7784 | 0.7766 | 0.0107 | 1.885 | -0.07% | 1.286 | 28.75 | 0.298 | 5.22 |
| 1/20/2023 | 1/20/2022 | 1/19/2023 | 246 | 0.7718 | 0.7699 | 0.0109 | 1.832 | -0.06% | 1.283 | 28.20 | 0.298 | 5.14 |
| 1/23/2023 | 1/23/2022 | 1/22/2023 | 245 | 0.7719 | 0.7700 | 0.0110 | 1.781 | -0.05% | 1.294 | 28.11 | 0.320 | 5.35 |
| 1/24/2023 | 1/24/2022 | 1/23/2023 | 246 | 0.7724 | 0.7705 | 0.0110 | 1.796 | -0.05% | 1.295 | 28.21 | 0.320 | 5.36 |
| Thereafter | 1/24/2022 | 1/23/2023 | 246 | 0.7724 | 0.7705 | 0.0110 | 1.796 | -0.05% | 1.295 | 28.21 | 0.320 | 5.36 |

[1] Market Index: S&P 500
[2] Industry Index equals a value-weighted portfolio of the constituent stocks underlying the RDG Internet Composite Index, excluding Alphabet and Meta

**Exhibit 11B**

# Alphabet, Inc. (Class A Stock)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|
| 9/14/2020 | $75.44 | -0.46% | 1.31% | -0.27% | 1.16% | -1.62% | -1.91 | 94.32% |
| 9/15/2020 | $76.76 | 1.74% | 0.52% | 0.99% | 0.94% | 0.80% | 0.94 | 65.22% |
| 9/16/2020 | $75.61 | -1.50% | -0.46% | -1.29% | -0.91% | -0.59% | -0.69 | 51.04% |
| 9/17/2020 | $74.35 | -1.66% | -0.84% | -1.00% | -1.15% | -0.50% | -0.59 | 44.61% |
| 9/18/2020 | $72.55 | -2.42% | -1.12% | -0.01% | -1.00% | -1.42% | -1.67 | 90.37% |
| 9/21/2020 | $71.51 | -1.44% | -1.15% | 1.81% | -0.27% | -1.17% | -1.36 | 82.64% |
| 9/22/2020 | $72.99 | 2.08% | 1.05% | 2.28% | 1.97% | 0.10% | 0.12 | 9.68% |
| 9/23/2020 | $70.47 | -3.45% | -2.36% | -1.10% | -2.63% | -0.83% | -0.96 | 66.40% |
| 9/24/2020 | $71.14 | 0.96% | 0.30% | -0.87% | -0.05% | 1.00% | 1.17 | 75.75% |
| 9/25/2020 | $71.95 | 1.14% | 1.60% | 0.95% | 1.94% | -0.80% | -0.94 | 65.05% |
| 9/28/2020 | $72.93 | 1.36% | 1.61% | 0.51% | 1.76% | -0.39% | -0.46 | 35.21% |
| 9/29/2020 | $73.30 | 0.50% | -0.47% | -0.22% | -0.49% | 1.00% | 1.16 | 75.37% |
| 9/30/2020 | $73.28 | -0.03% | 0.83% | 0.64% | 1.08% | -1.11% | -1.29 | 80.20% |
| 10/1/2020 | $74.40 | 1.52% | 0.54% | 1.47% | 1.16% | 0.37% | 0.43 | 32.97% |
| 10/2/2020 | $72.78 | -2.17% | -0.96% | -1.66% | -1.54% | -0.63% | -0.73 | 53.39% |
| 10/5/2020 | $74.14 | 1.87% | 1.81% | 0.15% | 1.79% | 0.08% | 0.09 | 7.11% |
| 10/6/2020 | $72.55 | -2.15% | -1.39% | -0.49% | -1.47% | -0.68% | -0.79 | 56.71% |
| 10/7/2020 | $72.96 | 0.56% | 1.74% | 1.00% | 2.09% | -1.53% | -1.78 | 92.35% |
| 10/8/2020 | $74.17 | 1.67% | 0.83% | -0.51% | 0.60% | 1.07% | 1.24 | 78.28% |
| 10/9/2020 | $75.52 | 1.82% | 0.88% | 1.00% | 1.28% | 0.54% | 0.63 | 46.82% |
| 10/12/2020 | $78.23 | 3.58% | 1.64% | 1.12% | 2.05% | 1.54% | 1.77 | 92.15% |
| 10/13/2020 | $78.35 | 0.16% | -0.63% | 1.10% | -0.07% | 0.23% | 0.27 | 20.90% |
| 10/14/2020 | $78.17 | -0.23% | -0.65% | -1.76% | -1.31% | 1.08% | 1.24 | 78.29% |
| 10/15/2020 | $77.77 | -0.51% | -0.15% | -0.52% | -0.31% | -0.20% | -0.23 | 18.14% |
| 10/16/2020 | $78.39 | 0.79% | 0.02% | -0.54% | -0.17% | 0.95% | 1.09 | 72.35% |
| 10/19/2020 | $76.50 | -2.41% | -1.63% | 0.04% | -1.47% | -0.94% | -1.07 | 71.59% |
| 10/20/2020 | $77.55 | 1.38% | 0.47% | -0.36% | 0.34% | 1.04% | 1.19 | 76.50% |
| 10/21/2020 | $79.30 | 2.25% | -0.22% | -0.99% | -0.57% | 2.83% | 3.22 | 99.85% |
| 10/22/2020 | $80.33 | 1.30% | 0.53% | -0.88% | 0.19% | 1.11% | 1.25 | 78.65% |
| 10/23/2020 | $81.65 | 1.64% | 0.35% | 0.57% | 0.63% | 1.01% | 1.13 | 74.12% |
| 10/26/2020 | $79.22 | -2.98% | -1.86% | 0.49% | -1.47% | -1.51% | -1.68 | 90.53% |
| 10/27/2020 | $79.94 | 0.92% | -0.30% | 2.14% | 0.67% | 0.25% | 0.27 | 21.60% |
| 10/28/2020 | $75.54 | -5.51% | -3.53% | -0.68% | -3.54% | -1.97% | -2.19 | 97.03% |
| 10/29/2020 | $77.84 | 3.05% | 1.20% | -0.25% | 1.08% | 1.97% | 2.17 | 96.92% |
| 10/30/2020 | $80.81 | 3.81% | -1.20% | -3.75% | -2.66% | 6.47% | 7.09 | 100.00% |
| 11/2/2020 | $81.22 | 0.51% | 1.23% | -1.04% | 0.79% | -0.28% | -0.31 | 24.22% |
| 11/3/2020 | $82.28 | 1.31% | 1.78% | -1.57% | 1.08% | 0.24% | 0.26 | 20.36% |
| 11/4/2020 | $87.29 | 6.09% | 2.20% | 3.72% | 3.72% | 2.37% | 2.60 | 99.00% |
| 11/5/2020 | $88.13 | 0.95% | 1.97% | 0.18% | 2.02% | -1.07% | -1.15 | 75.01% |
| 11/6/2020 | $87.99 | -0.16% | -0.02% | 1.18% | 0.57% | -0.72% | -0.78 | 56.43% |
| 11/9/2020 | $88.07 | 0.10% | 1.18% | -6.26% | -1.59% | 1.69% | 1.82 | 92.96% |
| 11/10/2020 | $86.89 | -1.35% | -0.12% | -4.31% | -1.87% | 0.53% | 0.56 | 42.63% |
| 11/11/2020 | $87.36 | 0.55% | 0.77% | 2.17% | 1.68% | -1.13% | -1.21 | 77.35% |
| 11/12/2020 | $87.14 | -0.25% | -0.98% | 0.28% | -0.77% | 0.51% | 0.55 | 41.66% |
| 11/13/2020 | $88.61 | 1.69% | 1.37% | -0.95% | 0.97% | 0.72% | 0.77 | 55.78% |
| 11/16/2020 | $88.70 | 0.10% | 1.17% | -1.47% | 0.55% | -0.45% | -0.49 | 37.27% |
| 11/17/2020 | $88.08 | -0.70% | -0.46% | 0.33% | -0.26% | -0.44% | -0.47 | 35.96% |
| 11/18/2020 | $87.03 | -1.19% | -1.14% | 0.11% | -0.99% | -0.20% | -0.21 | 16.99% |

**Exhibit 11B**

# Alphabet, Inc. (Class A Stock)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|
| 11/19/2020 | $87.93 | 1.03% | 0.40% | 0.85% | 0.78% | 0.25% | 0.27 | 21.43% |
| 11/20/2020 | $86.82 | -1.26% | -0.68% | 1.52% | 0.03% | -1.29% | -1.40 | 83.67% |
| 11/23/2020 | $86.38 | -0.51% | 0.57% | -0.51% | 0.39% | -0.90% | -0.97 | 66.47% |
| 11/24/2020 | $88.20 | 2.10% | 1.62% | -0.51% | 1.38% | 0.72% | 0.78 | 56.28% |
| 11/25/2020 | $88.21 | 0.01% | -0.15% | 1.14% | 0.37% | -0.36% | -0.38 | 29.83% |
| 11/27/2020 | $89.35 | 1.30% | 0.25% | 0.59% | 0.53% | 0.77% | 0.83 | 59.02% |
| 11/30/2020 | $87.72 | -1.83% | -0.44% | -0.77% | -0.68% | -1.14% | -1.22 | 77.75% |
| 12/1/2020 | $89.77 | 2.33% | 1.13% | -1.00% | 0.72% | 1.62% | 1.73 | 91.56% |
| 12/2/2020 | $91.25 | 1.65% | 0.19% | -0.33% | 0.10% | 1.55% | 1.65 | 89.97% |
| 12/3/2020 | $91.09 | -0.17% | -0.04% | 0.22% | 0.11% | -0.28% | -0.30 | 23.67% |
| 12/4/2020 | $91.19 | 0.11% | 0.89% | -0.50% | 0.70% | -0.60% | -0.63 | 47.39% |
| 12/7/2020 | $90.85 | -0.37% | -0.19% | 0.12% | -0.08% | -0.28% | -0.30 | 23.70% |
| 12/8/2020 | $90.57 | -0.31% | 0.28% | 0.33% | 0.45% | -0.77% | -0.82 | 58.64% |
| 12/9/2020 | $88.89 | -1.85% | -0.79% | -1.59% | -1.36% | -0.48% | -0.52 | 39.41% |
| 12/10/2020 | $88.38 | -0.57% | -0.12% | 0.95% | 0.32% | -0.89% | -0.95 | 65.79% |
| 12/11/2020 | $88.74 | 0.40% | -0.12% | 0.23% | 0.01% | 0.39% | 0.42 | 32.23% |
| 12/14/2020 | $87.61 | -1.27% | -0.42% | 0.12% | -0.31% | -0.96% | -1.02 | 69.28% |
| 12/15/2020 | $88.05 | 0.50% | 1.29% | -0.54% | 1.05% | -0.55% | -0.58 | 43.80% |
| 12/16/2020 | $87.86 | -0.22% | 0.18% | 1.63% | 0.88% | -1.10% | -1.17 | 75.68% |
| 12/17/2020 | $87.03 | -0.95% | 0.58% | 0.39% | 0.75% | -1.70% | -1.80 | 92.75% |
| 12/18/2020 | $86.31 | -0.82% | -0.34% | -0.23% | -0.39% | -0.43% | -0.46 | 35.35% |
| 12/21/2020 | $86.73 | 0.48% | -0.39% | 0.15% | -0.27% | 0.75% | 0.79 | 57.13% |
| 12/22/2020 | $86.01 | -0.83% | -0.20% | 0.49% | 0.06% | -0.88% | -0.93 | 64.90% |
| 12/23/2020 | $86.41 | 0.47% | 0.08% | -1.33% | -0.44% | 0.91% | 0.96 | 66.13% |
| 12/24/2020 | $86.71 | 0.34% | 0.36% | -2.59% | -0.68% | 1.02% | 1.08 | 71.81% |
| 12/28/2020 | $88.70 | 2.30% | 0.87% | -1.02% | 0.46% | 1.84% | 1.93 | 94.51% |
| 12/29/2020 | $87.89 | -0.91% | -0.22% | 1.72% | 0.53% | -1.44% | -1.50 | 86.64% |
| 12/30/2020 | $86.81 | -1.22% | 0.15% | -0.12% | 0.14% | -1.36% | -1.42 | 84.27% |
| 12/31/2020 | $87.63 | 0.94% | 0.65% | -1.67% | 0.01% | 0.94% | 0.97 | 66.92% |
| 1/4/2021 | $86.31 | -1.51% | -1.47% | -0.80% | -1.67% | 0.16% | 0.17 | 13.31% |
| 1/5/2021 | $87.00 | 0.81% | 0.72% | 1.55% | 1.33% | -0.52% | -0.54 | 41.20% |
| 1/6/2021 | $86.14 | -0.99% | 0.57% | -3.47% | -0.77% | -0.22% | -0.23 | 18.19% |
| 1/7/2021 | $88.72 | 2.99% | 1.51% | 0.84% | 1.78% | 1.20% | 1.26 | 79.13% |
| 1/8/2021 | $89.89 | 1.32% | 0.56% | 1.36% | 1.09% | 0.23% | 0.24 | 18.97% |
| 1/11/2021 | $87.82 | -2.31% | -0.66% | -1.44% | -1.16% | -1.15% | -1.19 | 76.62% |
| 1/12/2021 | $86.87 | -1.07% | 0.04% | 0.99% | 0.45% | -1.53% | -1.59 | 88.63% |
| 1/13/2021 | $87.36 | 0.57% | 0.23% | 1.03% | 0.64% | -0.07% | -0.07 | 5.82% |
| 1/14/2021 | $86.55 | -0.94% | -0.36% | 0.01% | -0.33% | -0.61% | -0.63 | 47.07% |
| 1/15/2021 | $86.38 | -0.19% | -0.72% | -0.75% | -0.96% | 0.77% | 0.80 | 57.68% |
| 1/19/2021 | $89.22 | 3.29% | 0.82% | 0.86% | 1.13% | 2.17% | 2.25 | 97.47% |
| 1/20/2021 | $94.00 | 5.36% | 1.39% | 2.57% | 2.37% | 2.99% | 3.08 | 99.77% |
| 1/21/2021 | $94.21 | 0.22% | 0.04% | -0.14% | 0.02% | 0.20% | 0.20 | 16.16% |
| 1/22/2021 | $94.63 | 0.45% | -0.30% | -0.30% | -0.38% | 0.82% | 0.83 | 59.53% |
| 1/25/2021 | $94.71 | 0.09% | 0.36% | -0.39% | 0.23% | -0.14% | -0.14 | 10.92% |
| 1/26/2021 | $95.40 | 0.72% | -0.15% | -0.28% | -0.22% | 0.94% | 0.95 | 65.88% |
| 1/27/2021 | $90.95 | -4.67% | -2.57% | -1.68% | -3.11% | -1.55% | -1.57 | 88.23% |
| 1/28/2021 | $92.66 | 1.88% | 0.99% | 0.56% | 1.22% | 0.67% | 0.67 | 49.69% |
| 1/29/2021 | $91.37 | -1.39% | -1.92% | -0.36% | -1.96% | 0.57% | 0.57 | 43.04% |

**Exhibit 11B**

# Alphabet, Inc. (Class A Stock)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|
| 2/1/2021 | $94.65 | 3.60% | 1.61% | 2.34% | 2.57% | 1.02% | 1.03 | 69.46% |
| 2/2/2021 | $95.96 | 1.38% | 1.39% | 0.28% | 1.51% | -0.13% | -0.13 | 10.67% |
| 2/3/2021 | $102.94 | 7.28% | 0.10% | -0.62% | -0.12% | 7.40% | 7.44 | 100.00% |
| 2/4/2021 | $102.68 | -0.25% | 1.10% | 0.40% | 1.26% | -1.52% | -1.54 | 87.56% |
| 2/5/2021 | $104.44 | 1.71% | 0.40% | 0.70% | 0.71% | 1.00% | 1.01 | 68.79% |
| 2/8/2021 | $104.23 | -0.21% | 0.74% | -0.82% | 0.40% | -0.61% | -0.61 | 46.00% |
| 2/9/2021 | $103.77 | -0.44% | -0.09% | 1.07% | 0.38% | -0.82% | -0.83 | 59.49% |
| 2/10/2021 | $104.32 | 0.53% | -0.03% | 0.47% | 0.19% | 0.34% | 0.35 | 27.04% |
| 2/11/2021 | $104.44 | 0.11% | 0.19% | -0.10% | 0.16% | -0.05% | -0.05 | 4.00% |
| 2/12/2021 | $104.75 | 0.30% | 0.48% | -0.13% | 0.43% | -0.13% | -0.13 | 10.22% |
| 2/16/2021 | $105.54 | 0.75% | -0.04% | 0.08% | 0.01% | 0.73% | 0.74 | 54.23% |
| 2/17/2021 | $105.93 | 0.38% | -0.02% | -0.63% | -0.26% | 0.63% | 0.64 | 47.79% |
| 2/18/2021 | $105.29 | -0.60% | -0.44% | -0.34% | -0.54% | -0.07% | -0.07 | 5.32% |
| 2/19/2021 | $104.44 | -0.81% | -0.18% | 0.01% | -0.15% | -0.66% | -0.67 | 49.74% |
| 2/22/2021 | $102.71 | -1.65% | -0.76% | -3.29% | -2.09% | 0.43% | 0.44 | 33.67% |
| 2/23/2021 | $103.01 | 0.29% | 0.13% | -0.27% | 0.03% | 0.25% | 0.25 | 20.05% |
| 2/24/2021 | $104.19 | 1.15% | 1.14% | -1.80% | 0.37% | 0.78% | 0.79 | 56.90% |
| 2/25/2021 | $100.80 | -3.26% | -2.43% | -2.49% | -3.33% | 0.08% | 0.08 | 6.08% |
| 2/26/2021 | $101.10 | 0.30% | -0.46% | 1.21% | 0.07% | 0.22% | 0.23 | 17.90% |
| 3/1/2021 | $103.48 | 2.36% | 2.38% | 0.83% | 2.64% | -0.28% | -0.29 | 22.80% |
| 3/2/2021 | $103.22 | -0.25% | -0.81% | -1.58% | -1.40% | 1.15% | 1.18 | 75.97% |
| 3/3/2021 | $100.57 | -2.57% | -1.30% | -2.62% | -2.28% | -0.29% | -0.30 | 23.39% |
| 3/4/2021 | $101.70 | 1.12% | -1.32% | -1.84% | -1.99% | 3.11% | 3.19 | 99.84% |
| 3/5/2021 | $104.85 | 3.10% | 1.95% | -1.00% | 1.53% | 1.57% | 1.58 | 88.53% |
| 3/8/2021 | $100.38 | -4.27% | -0.53% | -3.43% | -1.81% | -2.46% | -2.48 | 98.62% |
| 3/9/2021 | $102.02 | 1.64% | 1.42% | 3.83% | 2.96% | -1.32% | -1.32 | 81.17% |
| 3/10/2021 | $101.81 | -0.20% | 0.61% | -1.42% | 0.05% | -0.26% | -0.26 | 20.18% |
| 3/11/2021 | $105.03 | 3.16% | 1.05% | 2.54% | 2.05% | 1.11% | 1.10 | 72.94% |
| 3/12/2021 | $102.50 | -2.41% | 0.13% | -1.52% | -0.46% | -1.95% | -1.93 | 94.58% |
| 3/15/2021 | $102.72 | 0.22% | 0.65% | -0.29% | 0.54% | -0.32% | -0.32 | 24.84% |
| 3/16/2021 | $104.19 | 1.43% | -0.15% | -0.59% | -0.38% | 1.81% | 1.80 | 92.65% |
| 3/17/2021 | $104.11 | -0.08% | 0.29% | 0.66% | 0.58% | -0.65% | -0.64 | 48.00% |
| 3/18/2021 | $101.07 | -2.92% | -1.47% | -2.27% | -2.39% | -0.53% | -0.53 | 40.22% |
| 3/19/2021 | $101.35 | 0.28% | -0.05% | 1.33% | 0.49% | -0.22% | -0.22 | 17.02% |
| 3/22/2021 | $101.54 | 0.18% | 0.70% | 0.21% | 0.80% | -0.62% | -0.62 | 46.28% |
| 3/23/2021 | $102.07 | 0.52% | -0.76% | 0.34% | -0.66% | 1.18% | 1.18 | 76.05% |
| 3/24/2021 | $101.63 | -0.43% | -0.54% | -3.25% | -1.90% | 1.47% | 1.47 | 85.71% |
| 3/25/2021 | $101.62 | 0.00% | 0.53% | -1.84% | -0.16% | 0.16% | 0.16 | 12.45% |
| 3/26/2021 | $101.24 | -0.38% | 1.66% | -0.31% | 1.69% | -2.07% | -2.11 | 96.38% |
| 3/29/2021 | $102.29 | 1.04% | -0.09% | -0.32% | -0.22% | 1.26% | 1.26 | 79.24% |
| 3/30/2021 | $102.32 | 0.03% | -0.31% | 0.29% | -0.22% | 0.25% | 0.25 | 20.07% |
| 3/31/2021 | $103.13 | 0.78% | 0.37% | 1.19% | 0.86% | -0.08% | -0.08 | 6.17% |
| 4/1/2021 | $106.49 | 3.26% | 1.18% | 0.95% | 1.65% | 1.61% | 1.64 | 89.75% |
| 4/5/2021 | $110.95 | 4.19% | 1.46% | -0.69% | 1.37% | 2.82% | 2.85 | 99.53% |
| 4/6/2021 | $110.46 | -0.44% | -0.09% | 1.24% | 0.37% | -0.81% | -0.80 | 57.80% |
| 4/7/2021 | $111.95 | 1.35% | 0.15% | -0.37% | 0.04% | 1.30% | 1.30 | 80.52% |
| 4/8/2021 | $112.52 | 0.51% | 0.45% | 1.19% | 0.95% | -0.44% | -0.44 | 33.95% |
| 4/9/2021 | $113.53 | 0.90% | 0.77% | -0.37% | 0.76% | 0.14% | 0.14 | 10.86% |

# Exhibit 11B

## Alphabet, Inc. (Class A Stock)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|
| 4/12/2021 | $112.23 | -1.15% | -0.02% | 0.83% | 0.31% | -1.45% | -1.45 | 85.29% |
| 4/13/2021 | $112.72 | 0.44% | 0.33% | 0.76% | 0.67% | -0.23% | -0.23 | 18.48% |
| 4/14/2021 | $112.10 | -0.56% | -0.40% | -1.42% | -0.94% | 0.39% | 0.38 | 29.89% |
| 4/15/2021 | $114.26 | 1.93% | 1.11% | 0.36% | 1.40% | 0.53% | 0.53 | 40.34% |
| 4/16/2021 | $114.14 | -0.11% | 0.36% | -0.61% | 0.21% | -0.32% | -0.32 | 24.94% |
| 4/19/2021 | $114.49 | 0.31% | -0.53% | -0.86% | -0.91% | 1.22% | 1.22 | 77.60% |
| 4/20/2021 | $113.95 | -0.47% | -0.68% | -1.13% | -1.17% | 0.70% | 0.70 | 51.50% |
| 4/21/2021 | $113.92 | -0.03% | 0.93% | -0.43% | 0.94% | -0.97% | -0.97 | 66.56% |
| 4/22/2021 | $112.63 | -1.13% | -0.91% | 0.24% | -0.95% | -0.18% | -0.18 | 14.32% |
| 4/23/2021 | $115.00 | 2.11% | 1.10% | 0.57% | 1.47% | 0.64% | 0.64 | 47.68% |
| 4/26/2021 | $115.50 | 0.43% | 0.18% | 1.39% | 0.72% | -0.28% | -0.28 | 22.15% |
| 4/27/2021 | $114.55 | -0.82% | -0.02% | 0.12% | 0.03% | -0.85% | -0.85 | 60.65% |
| 4/28/2021 | $117.95 | 2.97% | -0.08% | 0.77% | 0.19% | 2.78% | 2.80 | 99.45% |
| 4/29/2021 | $119.64 | 1.43% | 0.68% | -1.76% | 0.21% | 1.22% | 1.24 | 78.26% |
| 4/30/2021 | $117.68 | -1.64% | -0.71% | -0.49% | -0.96% | -0.68% | -0.69 | 50.77% |
| 5/3/2021 | $117.15 | -0.44% | 0.27% | -1.94% | -0.34% | -0.11% | -0.11 | 8.58% |
| 5/4/2021 | $115.34 | -1.55% | -0.67% | -1.66% | -1.35% | -0.19% | -0.20 | 15.66% |
| 5/5/2021 | $115.74 | 0.34% | 0.07% | -1.41% | -0.40% | 0.75% | 0.76 | 55.23% |
| 5/6/2021 | $116.87 | 0.97% | 0.83% | -1.48% | 0.47% | 0.51% | 0.52 | 39.33% |
| 5/7/2021 | $117.60 | 0.62% | 0.75% | -0.30% | 0.79% | -0.16% | -0.17 | 13.20% |
| 5/10/2021 | $114.59 | -2.56% | -1.04% | -2.25% | -2.00% | -0.56% | -0.57 | 42.82% |
| 5/11/2021 | $113.50 | -0.95% | -0.87% | 2.28% | -0.24% | -0.71% | -0.73 | 53.15% |
| 5/12/2021 | $110.01 | -3.07% | -2.13% | -0.67% | -2.76% | -0.31% | -0.32 | 24.99% |
| 5/13/2021 | $111.45 | 1.31% | 1.23% | -2.65% | 0.55% | 0.76% | 0.78 | 56.11% |
| 5/14/2021 | $113.92 | 2.21% | 1.50% | 1.44% | 2.26% | -0.05% | -0.05 | 3.91% |
| 5/17/2021 | $114.45 | 0.46% | -0.25% | 0.66% | -0.09% | 0.55% | 0.57 | 42.80% |
| 5/18/2021 | $113.12 | -1.16% | -0.84% | 1.11% | -0.64% | -0.52% | -0.53 | 40.27% |
| 5/19/2021 | $113.58 | 0.40% | -0.28% | 0.36% | -0.23% | 0.62% | 0.65 | 48.15% |
| 5/20/2021 | $115.35 | 1.56% | 1.06% | 1.06% | 1.66% | -0.09% | -0.10 | 7.76% |
| 5/21/2021 | $114.71 | -0.56% | -0.07% | -0.97% | -0.42% | -0.14% | -0.14 | 11.39% |
| 5/24/2021 | $118.05 | 2.92% | 1.00% | 0.42% | 1.36% | 1.55% | 1.61 | 89.19% |
| 5/25/2021 | $118.14 | 0.08% | -0.21% | 0.57% | -0.07% | 0.15% | 0.15 | 12.02% |
| 5/26/2021 | $119.02 | 0.74% | 0.19% | 0.46% | 0.39% | 0.35% | 0.36 | 28.39% |
| 5/27/2021 | $118.13 | -0.74% | 0.13% | -0.35% | 0.04% | -0.78% | -0.81 | 58.10% |
| 5/28/2021 | $117.84 | -0.25% | 0.09% | 0.06% | 0.14% | -0.38% | -0.40 | 30.97% |
| 6/1/2021 | $119.06 | 1.03% | -0.05% | 0.50% | 0.11% | 0.92% | 0.95 | 65.88% |
| 6/2/2021 | $118.53 | -0.44% | 0.16% | -0.07% | 0.18% | -0.62% | -0.64 | 47.97% |
| 6/3/2021 | $117.38 | -0.97% | -0.35% | -1.58% | -0.96% | -0.02% | -0.02 | 1.32% |
| 6/4/2021 | $119.68 | 1.96% | 0.88% | 0.41% | 1.26% | 0.70% | 0.73 | 53.51% |
| 6/7/2021 | $120.12 | 0.36% | -0.08% | 0.27% | 0.02% | 0.35% | 0.36 | 28.27% |
| 6/8/2021 | $119.92 | -0.16% | 0.02% | 0.65% | 0.27% | -0.43% | -0.45 | 34.58% |
| 6/9/2021 | $120.40 | 0.40% | -0.18% | -0.04% | -0.21% | 0.61% | 0.64 | 47.42% |
| 6/10/2021 | $121.76 | 1.13% | 0.47% | 1.16% | 1.01% | 0.12% | 0.13 | 10.24% |
| 6/11/2021 | $121.51 | -0.20% | 0.20% | 0.22% | 0.34% | -0.55% | -0.57 | 43.39% |
| 6/14/2021 | $122.45 | 0.77% | 0.21% | 1.11% | 0.62% | 0.15% | 0.16 | 12.64% |
| 6/15/2021 | $121.42 | -0.84% | -0.20% | -0.91% | -0.55% | -0.29% | -0.31 | 24.27% |
| 6/16/2021 | $120.77 | -0.53% | -0.54% | 0.97% | -0.43% | -0.10% | -0.11 | 8.51% |

**Exhibit 11B**

## Alphabet, Inc. (Class A Stock)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|
| 6/17/2021 | $121.74 | 0.80% | -0.04% | 2.32% | 0.66% | 0.14% | 0.15 | 12.15% |
| 6/18/2021 | $120.11 | -1.34% | -1.31% | 1.89% | -1.21% | -0.14% | -0.14 | 11.47% |
| 6/21/2021 | $121.81 | 1.42% | 1.40% | -1.95% | 1.33% | 0.08% | 0.09 | 7.21% |
| 6/22/2021 | $122.33 | 0.43% | 0.51% | 0.75% | 0.94% | -0.51% | -0.55 | 41.76% |
| 6/23/2021 | $122.13 | -0.17% | -0.11% | 0.80% | 0.10% | -0.27% | -0.29 | 22.76% |
| 6/24/2021 | $122.50 | 0.31% | 0.59% | -0.20% | 0.75% | -0.44% | -0.47 | 36.38% |
| 6/25/2021 | $122.51 | 0.01% | 0.33% | -0.09% | 0.43% | -0.42% | -0.45 | 34.82% |
| 6/28/2021 | $122.54 | 0.02% | 0.23% | 0.69% | 0.53% | -0.51% | -0.55 | 41.96% |
| 6/29/2021 | $122.27 | -0.21% | 0.04% | 0.35% | 0.16% | -0.38% | -0.41 | 31.70% |
| 6/30/2021 | $122.09 | -0.15% | 0.14% | -0.91% | -0.09% | -0.06% | -0.06 | 5.17% |
| 7/1/2021 | $122.44 | 0.29% | 0.53% | -1.16% | 0.37% | -0.08% | -0.08 | 6.60% |
| 7/2/2021 | $125.26 | 2.30% | 0.76% | -0.16% | 0.98% | 1.32% | 1.44 | 84.88% |
| 7/6/2021 | $126.19 | 0.74% | -0.20% | 1.73% | 0.26% | 0.49% | 0.53 | 40.62% |
| 7/7/2021 | $126.47 | 0.23% | 0.34% | -0.85% | 0.19% | 0.03% | 0.03 | 2.65% |
| 7/8/2021 | $125.04 | -1.13% | -0.84% | 0.14% | -1.09% | -0.04% | -0.04 | 3.17% |
| 7/9/2021 | $125.52 | 0.38% | 1.13% | 0.03% | 1.54% | -1.17% | -1.28 | 79.79% |
| 7/12/2021 | $126.98 | 1.16% | 0.34% | -0.57% | 0.28% | 0.88% | 0.96 | 66.35% |
| 7/13/2021 | $127.34 | 0.29% | -0.35% | 0.40% | -0.36% | 0.65% | 0.71 | 52.42% |
| 7/14/2021 | $128.24 | 0.70% | 0.13% | -0.87% | -0.10% | 0.80% | 0.88 | 62.02% |
| 7/15/2021 | $127.01 | -0.96% | -0.32% | -0.36% | -0.55% | -0.41% | -0.45 | 34.47% |
| 7/16/2021 | $126.97 | -0.03% | -0.75% | -0.15% | -1.07% | 1.05% | 1.15 | 74.70% |
| 7/19/2021 | $124.58 | -1.88% | -1.59% | 1.53% | -1.69% | -0.19% | -0.21 | 16.61% |
| 7/20/2021 | $126.21 | 1.31% | 1.52% | -0.36% | 1.98% | -0.67% | -0.73 | 53.20% |
| 7/21/2021 | $127.55 | 1.06% | 0.82% | -0.06% | 1.10% | -0.04% | -0.04 | 3.34% |
| 7/22/2021 | $128.42 | 0.68% | 0.21% | 0.78% | 0.52% | 0.17% | 0.18 | 14.38% |
| 7/23/2021 | $133.02 | 3.58% | 1.02% | -0.55% | 1.22% | 2.35% | 2.57 | 98.93% |
| 7/26/2021 | $134.04 | 0.77% | 0.24% | -1.50% | -0.09% | 0.86% | 0.93 | 64.46% |
| 7/27/2021 | $131.90 | -1.59% | -0.47% | -1.32% | -1.00% | -0.60% | -0.64 | 48.02% |
| 7/28/2021 | $136.09 | 3.18% | -0.02% | 1.57% | 0.44% | 2.74% | 2.95 | 99.65% |
| 7/29/2021 | $135.78 | -0.23% | 0.43% | -1.14% | 0.28% | -0.51% | -0.55 | 41.53% |
| 7/30/2021 | $134.73 | -0.77% | -0.53% | -2.94% | -1.56% | 0.78% | 0.84 | 59.92% |
| 8/2/2021 | $134.86 | 0.10% | -0.18% | 0.73% | -0.03% | 0.13% | 0.14 | 10.96% |
| 8/3/2021 | $135.63 | 0.57% | 0.82% | -1.13% | 0.81% | -0.23% | -0.25 | 19.98% |
| 8/4/2021 | $135.13 | -0.37% | -0.46% | 1.27% | -0.25% | -0.12% | -0.13 | 10.21% |
| 8/5/2021 | $136.25 | 0.83% | 0.61% | 0.18% | 0.90% | -0.07% | -0.07 | 5.68% |
| 8/6/2021 | $135.74 | -0.38% | 0.18% | -1.20% | -0.08% | -0.30% | -0.33 | 25.61% |
| 8/9/2021 | $136.91 | 0.86% | -0.09% | 0.42% | 0.02% | 0.84% | 0.92 | 64.10% |
| 8/10/2021 | $136.81 | -0.08% | 0.10% | -0.66% | -0.03% | -0.04% | -0.05 | 3.79% |
| 8/11/2021 | $136.28 | -0.39% | 0.25% | -0.76% | 0.14% | -0.53% | -0.58 | 43.73% |
| 8/12/2021 | $137.19 | 0.67% | 0.32% | -0.20% | 0.40% | 0.27% | 0.30 | 23.20% |
| 8/13/2021 | $137.73 | 0.39% | 0.16% | -0.58% | 0.08% | 0.31% | 0.34 | 26.67% |

**Exhibit 11B**

# Alphabet, Inc. (Class A Stock)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|
| 8/16/2021 | $138.31 | 0.42% | 0.26% | -1.49% | -0.05% | 0.47% | 0.51 | 39.18% |
| 8/17/2021 | $136.66 | -1.19% | -0.70% | -0.64% | -1.11% | -0.08% | -0.09 | 6.82% |
| 8/18/2021 | $135.45 | -0.89% | -1.06% | 0.69% | -1.22% | 0.33% | 0.36 | 28.12% |
| 8/19/2021 | $135.68 | 0.17% | 0.13% | -1.08% | -0.11% | 0.28% | 0.31 | 24.06% |
| 8/20/2021 | $137.43 | 1.29% | 0.82% | -0.37% | 1.02% | 0.27% | 0.30 | 23.23% |
| 8/23/2021 | $140.04 | 1.90% | 0.86% | 1.17% | 1.50% | 0.40% | 0.44 | 34.04% |
| 8/24/2021 | $141.26 | 0.87% | 0.15% | 1.97% | 0.76% | 0.11% | 0.12 | 9.75% |
| 8/25/2021 | $142.08 | 0.58% | 0.22% | -0.10% | 0.30% | 0.28% | 0.31 | 24.52% |
| 8/26/2021 | $141.44 | -0.45% | -0.58% | 0.24% | -0.71% | 0.26% | 0.28 | 22.32% |
| 8/27/2021 | $144.00 | 1.81% | 0.88% | -0.33% | 1.12% | 0.69% | 0.76 | 55.40% |
| 8/30/2021 | $144.59 | 0.41% | 0.44% | 1.09% | 0.91% | -0.50% | -0.55 | 41.98% |
| 8/31/2021 | $144.70 | 0.07% | -0.12% | 0.71% | 0.04% | 0.03% | 0.03 | 2.62% |
| 9/1/2021 | $145.22 | 0.36% | 0.04% | 0.98% | 0.34% | 0.02% | 0.02 | 1.62% |
| 9/2/2021 | $143.29 | -1.33% | 0.30% | -0.45% | 0.31% | -1.64% | -1.81 | 92.92% |
| 9/3/2021 | $143.74 | 0.32% | -0.03% | 0.71% | 0.18% | 0.14% | 0.16 | 12.48% |
| 9/7/2021 | $144.28 | 0.38% | -0.34% | 1.29% | -0.06% | 0.44% | 0.49 | 37.75% |
| 9/8/2021 | $143.69 | -0.41% | -0.13% | -0.91% | -0.39% | -0.02% | -0.02 | 1.93% |
| 9/9/2021 | $143.54 | -0.10% | -0.45% | -0.16% | -0.61% | 0.51% | 0.57 | 43.19% |
| 9/10/2021 | $140.88 | -1.86% | -0.77% | 0.50% | -0.85% | -1.01% | -1.14 | 74.55% |
| 9/13/2021 | $142.33 | 1.03% | 0.23% | -1.11% | 0.03% | 1.00% | 1.13 | 74.07% |
| 9/14/2021 | $142.55 | 0.15% | -0.55% | -0.08% | -0.73% | 0.88% | 0.99 | 67.69% |
| 9/15/2021 | $144.43 | 1.32% | 0.85% | -0.14% | 1.17% | 0.15% | 0.18 | 14.00% |
| 9/16/2021 | $143.61 | -0.57% | -0.15% | 0.63% | 0.01% | -0.57% | -0.66 | 48.74% |
| 9/17/2021 | $140.80 | -1.96% | -0.91% | 0.94% | -0.94% | -1.02% | -1.16 | 75.34% |
| 9/20/2021 | $138.72 | -1.48% | -1.70% | -1.10% | -2.54% | 1.06% | 1.21 | 77.21% |
| 9/21/2021 | $139.03 | 0.23% | -0.08% | 0.29% | 0.03% | 0.20% | 0.23 | 17.96% |
| 9/22/2021 | $140.28 | 0.90% | 0.95% | 0.25% | 1.40% | -0.50% | -0.57 | 43.29% |
| 9/23/2021 | $141.22 | 0.66% | 1.22% | -0.31% | 1.60% | -0.94% | -1.07 | 71.34% |
| 9/24/2021 | $142.22 | 0.71% | 0.15% | -0.59% | 0.09% | 0.62% | 0.70 | 51.68% |
| 9/27/2021 | $141.07 | -0.80% | -0.28% | -0.07% | -0.33% | -0.47% | -0.54 | 40.77% |
| 9/28/2021 | $135.83 | -3.72% | -2.03% | -0.75% | -2.87% | -0.85% | -0.97 | 66.46% |
| 9/29/2021 | $134.35 | -1.09% | 0.17% | -1.34% | -0.09% | -1.00% | -1.14 | 74.48% |
| 9/30/2021 | $133.68 | -0.50% | -1.18% | 1.78% | -1.09% | 0.58% | 0.66 | 49.31% |
| 10/1/2021 | $136.54 | 2.14% | 1.15% | -0.85% | 1.37% | 0.77% | 0.89 | 62.48% |
| 10/4/2021 | $133.66 | -2.11% | -1.29% | -1.57% | -2.13% | 0.02% | 0.02 | 1.83% |
| 10/5/2021 | $136.02 | 1.77% | 1.06% | 0.49% | 1.63% | 0.14% | 0.16 | 12.89% |
| 10/6/2021 | $137.57 | 1.13% | 0.41% | 0.74% | 0.82% | 0.32% | 0.37 | 28.51% |
| 10/7/2021 | $139.23 | 1.21% | 0.85% | 1.38% | 1.60% | -0.39% | -0.45 | 34.47% |
| 10/8/2021 | $139.79 | 0.40% | -0.19% | 0.10% | -0.17% | 0.58% | 0.67 | 49.73% |
| 10/11/2021 | $138.91 | -0.62% | -0.69% | -0.21% | -0.94% | 0.32% | 0.37 | 28.86% |
| 10/12/2021 | $136.45 | -1.77% | -0.24% | 0.82% | -0.04% | -1.73% | -2.01 | 95.46% |

# Exhibit 11B

## Alphabet, Inc. (Class A Stock)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|
| 10/13/2021 | $137.58 | 0.83% | 0.30% | 1.63% | 0.91% | -0.08% | -0.09 | 7.27% |
| 10/14/2021 | $141.15 | 2.59% | 1.72% | -0.78% | 2.19% | 0.41% | 0.47 | 36.09% |
| 10/15/2021 | $141.37 | 0.15% | 0.75% | 0.76% | 1.28% | -1.12% | -1.30 | 80.53% |
| 10/18/2021 | $142.78 | 1.00% | 0.34% | 0.73% | 0.70% | 0.30% | 0.34 | 26.82% |
| 10/19/2021 | $143.24 | 0.32% | 0.74% | 0.47% | 1.19% | -0.86% | -1.00 | 68.16% |
| 10/20/2021 | $141.77 | -1.02% | 0.37% | -1.12% | 0.24% | -1.26% | -1.46 | 85.46% |
| 10/21/2021 | $141.89 | 0.08% | 0.31% | 0.25% | 0.52% | -0.44% | -0.50 | 38.50% |
| 10/22/2021 | $137.57 | -3.04% | -0.11% | -1.92% | -0.66% | -2.38% | -2.80 | 99.45% |
| 10/25/2021 | $137.45 | -0.09% | 0.48% | -0.16% | 0.62% | -0.70% | -0.83 | 59.15% |
| 10/26/2021 | $139.31 | 1.35% | 0.18% | -0.59% | 0.09% | 1.26% | 1.48 | 86.09% |
| 10/27/2021 | $146.22 | 4.96% | -0.50% | -0.30% | -0.75% | 5.71% | 6.70 | 100.00% |
| 10/28/2021 | $145.85 | -0.25% | 0.99% | 0.27% | 1.43% | -1.68% | -1.97 | 95.03% |
| 10/29/2021 | $148.05 | 1.51% | 0.21% | -1.11% | -0.02% | 1.53% | 1.78 | 92.39% |
| 11/1/2021 | $143.50 | -3.07% | 0.18% | 0.34% | 0.34% | -3.42% | -3.98 | 99.99% |
| 11/2/2021 | $145.43 | 1.35% | 0.37% | -1.47% | 0.09% | 1.26% | 1.42 | 84.45% |
| 11/3/2021 | $146.60 | 0.80% | 0.65% | 0.85% | 1.09% | -0.29% | -0.33 | 25.57% |
| 11/4/2021 | $148.27 | 1.14% | 0.43% | 0.50% | 0.72% | 0.42% | 0.47 | 36.45% |
| 11/5/2021 | $148.85 | 0.39% | 0.38% | -0.78% | 0.32% | 0.08% | 0.09 | 7.19% |
| 11/8/2021 | $149.03 | 0.12% | 0.09% | 0.34% | 0.21% | -0.09% | -0.10 | 7.98% |
| 11/9/2021 | $148.92 | -0.08% | -0.34% | 0.86% | -0.24% | 0.17% | 0.19 | 15.17% |
| 11/10/2021 | $145.89 | -2.03% | -0.80% | -1.09% | -1.32% | -0.71% | -0.82 | 58.92% |
| 11/11/2021 | $145.77 | -0.09% | 0.06% | 0.45% | 0.20% | -0.28% | -0.33 | 25.64% |
| 11/12/2021 | $148.68 | 2.00% | 0.73% | 1.50% | 1.37% | 0.63% | 0.73 | 53.20% |
| 11/15/2021 | $148.45 | -0.15% | 0.00% | 0.31% | 0.09% | -0.25% | -0.28 | 22.39% |
| 11/16/2021 | $147.88 | -0.39% | 0.39% | 0.08% | 0.56% | -0.95% | -1.10 | 72.77% |
| 11/17/2021 | $148.05 | 0.12% | -0.24% | -1.11% | -0.58% | 0.70% | 0.81 | 58.00% |
| 11/18/2021 | $149.84 | 1.21% | 0.35% | -0.37% | 0.40% | 0.81% | 0.94 | 65.10% |
| 11/19/2021 | $148.93 | -0.61% | -0.14% | -0.44% | -0.28% | -0.33% | -0.38 | 29.82% |
| 11/22/2021 | $146.30 | -1.76% | -0.31% | -2.85% | -1.11% | -0.66% | -0.76 | 55.15% |
| 11/23/2021 | $145.78 | -0.36% | 0.17% | -0.97% | 0.00% | -0.35% | -0.41 | 31.44% |
| 11/24/2021 | $146.12 | 0.23% | 0.23% | 0.67% | 0.50% | -0.27% | -0.31 | 24.39% |
| 11/26/2021 | $142.18 | -2.69% | -2.27% | 1.59% | -2.71% | 0.02% | 0.02 | 1.49% |
| 11/29/2021 | $145.53 | 2.35% | 1.33% | -1.02% | 1.57% | 0.79% | 0.91 | 63.79% |
| 11/30/2021 | $141.90 | -2.50% | -1.88% | -0.05% | -2.58% | 0.09% | 0.10 | 7.99% |
| 12/1/2021 | $141.05 | -0.60% | -1.17% | -1.77% | -2.02% | 1.42% | 1.66 | 90.12% |
| 12/2/2021 | $142.97 | 1.36% | 1.44% | -0.95% | 1.73% | -0.37% | -0.43 | 33.51% |
| 12/3/2021 | $142.00 | -0.67% | -0.84% | -2.61% | -1.75% | 1.08% | 1.26 | 79.07% |
| 12/6/2021 | $143.16 | 0.81% | 1.18% | 0.50% | 1.72% | -0.91% | -1.06 | 70.93% |
| 12/7/2021 | $147.27 | 2.87% | 2.07% | 0.69% | 2.96% | -0.08% | -0.10 | 7.70% |
| 12/8/2021 | $148.19 | 0.62% | 0.31% | 0.85% | 0.63% | -0.01% | -0.01 | 0.75% |
| 12/9/2021 | $147.64 | -0.37% | -0.71% | -1.06% | -1.18% | 0.81% | 0.94 | 65.19% |

**Exhibit 11B**

# Alphabet, Inc. (Class A Stock)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|
| 12/10/2021 | $148.00 | 0.25% | 0.96% | -2.03% | 0.84% | -0.59% | -0.69 | 51.14% |
| 12/13/2021 | $145.83 | -1.47% | -0.91% | -0.34% | -1.27% | -0.20% | -0.23 | 18.23% |
| 12/14/2021 | $143.91 | -1.32% | -0.73% | 0.04% | -0.95% | -0.37% | -0.43 | 33.27% |
| 12/15/2021 | $146.44 | 1.76% | 1.64% | -0.63% | 2.06% | -0.29% | -0.34 | 26.89% |
| 12/16/2021 | $144.45 | -1.36% | -0.87% | -1.68% | -1.53% | 0.17% | 0.20 | 15.80% |
| 12/17/2021 | $141.73 | -1.88% | -1.02% | 2.30% | -0.81% | -1.07% | -1.26 | 79.13% |
| 12/20/2021 | $141.61 | -0.08% | -1.14% | -0.45% | -1.61% | 1.52% | 1.78 | 92.44% |
| 12/21/2021 | $143.47 | 1.32% | 1.79% | 1.72% | 2.79% | -1.48% | -1.72 | 91.36% |
| 12/22/2021 | $146.42 | 2.05% | 1.03% | -1.07% | 1.16% | 0.90% | 1.04 | 70.08% |
| 12/23/2021 | $146.92 | 0.34% | 0.62% | -0.09% | 0.83% | -0.49% | -0.57 | 43.21% |
| 12/27/2021 | $147.91 | 0.67% | 1.39% | -2.07% | 1.41% | -0.74% | -0.85 | 60.63% |
| 12/28/2021 | $146.69 | -0.82% | -0.10% | -0.25% | -0.17% | -0.66% | -0.76 | 55.30% |
| 12/29/2021 | $146.66 | -0.02% | 0.14% | -0.90% | -0.01% | -0.01% | -0.02 | 1.33% |
| 12/30/2021 | $146.20 | -0.31% | -0.29% | 2.21% | 0.16% | -0.47% | -0.55 | 41.62% |
| 12/31/2021 | $144.85 | -0.92% | -0.26% | -0.87% | -0.52% | -0.40% | -0.47 | 36.29% |
| 1/3/2022 | $144.99 | 0.10% | 0.64% | 0.35% | 0.94% | -0.84% | -0.99 | 67.66% |
| 1/4/2022 | $144.40 | -0.41% | -0.06% | -2.22% | -0.58% | 0.18% | 0.21 | 16.31% |
| 1/5/2022 | $137.78 | -4.59% | -1.93% | -0.70% | -2.69% | -1.90% | -2.23 | 97.35% |
| 1/6/2022 | $137.75 | -0.02% | -0.09% | 0.73% | 0.06% | -0.08% | -0.09 | 7.36% |
| 1/7/2022 | $137.02 | -0.53% | -0.39% | -0.09% | -0.53% | 0.00% | 0.00 | 0.16% |
| 1/10/2022 | $138.67 | 1.21% | -0.14% | 0.23% | -0.14% | 1.34% | 1.57 | 88.21% |
| 1/11/2022 | $139.74 | 0.77% | 0.92% | 1.89% | 1.66% | -0.90% | -1.04 | 70.23% |
| 1/12/2022 | $141.43 | 1.21% | 0.28% | -0.33% | 0.32% | 0.90% | 1.05 | 70.43% |
| 1/13/2022 | $138.59 | -2.01% | -1.41% | -1.88% | -2.27% | 0.26% | 0.31 | 24.27% |
| 1/14/2022 | $139.48 | 0.65% | 0.08% | 0.27% | 0.19% | 0.45% | 0.53 | 40.38% |
| 1/18/2022 | $136.00 | -2.50% | -1.84% | 0.01% | -2.41% | -0.08% | -0.10 | 7.66% |
| 1/19/2022 | $135.12 | -0.65% | -0.97% | 0.47% | -1.16% | 0.51% | 0.60 | 45.03% |
| 1/20/2022 | $133.31 | -1.34% | -1.10% | 0.65% | -1.28% | -0.06% | -0.07 | 5.41% |
| 1/21/2022 | $130.35 | -2.22% | -1.89% | -4.05% | -3.24% | 1.02% | 1.25 | 78.70% |
| 1/24/2022 | $130.80 | 0.35% | 0.28% | 0.76% | 0.50% | -0.15% | -0.19 | 14.70% |
| 1/25/2022 | $126.94 | -2.96% | -1.22% | -1.25% | -1.80% | -1.16% | -1.41 | 84.11% |
| 1/26/2022 | $129.23 | 1.81% | -0.15% | -1.35% | -0.45% | 2.26% | 2.75 | 99.36% |
| 1/27/2022 | $129.01 | -0.18% | -0.53% | 0.26% | -0.64% | 0.47% | 0.56 | 42.42% |
| 1/28/2022 | $133.35 | 3.37% | 2.45% | 0.53% | 3.22% | 0.14% | 0.17 | 13.82% |
| 1/31/2022 | $135.30 | 1.46% | 1.89% | 3.84% | 3.12% | -1.65% | -2.00 | 95.28% |
| 2/1/2022 | $137.64 | 1.73% | 0.69% | 0.87% | 1.02% | 0.71% | 0.86 | 60.80% |
| 2/2/2022 | $148.00 | 7.52% | 0.94% | -4.53% | 0.49% | 7.03% | 8.47 | 100.00% |
| 2/3/2022 | $143.09 | -3.32% | -2.43% | -2.33% | -3.45% | 0.13% | 0.16 | 12.74% |
| 2/4/2022 | $143.29 | 0.14% | 0.53% | 6.81% | 1.72% | -1.58% | -1.90 | 94.13% |
| 2/7/2022 | $139.20 | -2.86% | -0.37% | -0.21% | -0.50% | -2.36% | -2.85 | 99.52% |
| 2/8/2022 | $139.40 | 0.14% | 0.84% | 1.26% | 1.22% | -1.08% | -1.29 | 80.14% |

# Exhibit 11B

## Alphabet, Inc. (Class A Stock)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|
| 2/9/2022 | $141.59 | 1.57% | 1.46% | 0.46% | 1.92% | -0.35% | -0.42 | 32.28% |
| 2/10/2022 | $138.62 | -2.10% | -1.80% | 0.65% | -2.24% | 0.14% | 0.17 | 13.33% |
| 2/11/2022 | $134.28 | -3.13% | -1.89% | -0.54% | -2.50% | -0.63% | -0.75 | 54.52% |
| 2/14/2022 | $135.53 | 0.93% | -0.38% | 0.83% | -0.40% | 1.32% | 1.57 | 88.21% |
| 2/15/2022 | $136.61 | 0.80% | 1.59% | 0.78% | 2.12% | -1.32% | -1.56 | 88.07% |
| 2/16/2022 | $137.74 | 0.83% | 0.10% | -1.14% | -0.02% | 0.84% | 1.00 | 68.03% |
| 2/17/2022 | $132.54 | -3.77% | -2.11% | 0.13% | -2.66% | -1.11% | -1.31 | 80.86% |
| 2/18/2022 | $130.40 | -1.61% | -0.70% | -1.41% | -1.08% | -0.53% | -0.63 | 46.83% |
| 2/22/2022 | $129.81 | -0.45% | -1.01% | -0.74% | -1.41% | 0.95% | 1.12 | 73.64% |
| 2/23/2022 | $127.59 | -1.71% | -1.84% | -0.25% | -2.39% | 0.67% | 0.79 | 56.85% |
| 2/24/2022 | $132.69 | 4.00% | 1.50% | 2.38% | 2.17% | 1.83% | 2.14 | 96.68% |
| 2/25/2022 | $134.46 | 1.33% | 2.25% | -1.20% | 2.74% | -1.41% | -1.63 | 89.65% |
| 2/28/2022 | $135.06 | 0.44% | -0.23% | 0.89% | -0.19% | 0.64% | 0.73 | 53.65% |
| 3/1/2022 | $134.06 | -0.74% | -1.54% | 0.70% | -1.87% | 1.14% | 1.31 | 80.99% |
| 3/2/2022 | $134.57 | 0.38% | 1.87% | -2.54% | 2.04% | -1.66% | -1.91 | 94.27% |
| 3/3/2022 | $133.90 | -0.50% | -0.51% | -2.72% | -1.03% | 0.53% | 0.61 | 45.91% |
| 3/4/2022 | $131.91 | -1.49% | -0.79% | -1.51% | -1.19% | -0.30% | -0.35 | 27.18% |
| 3/7/2022 | $126.38 | -4.19% | -2.95% | -0.97% | -3.88% | -0.31% | -0.37 | 28.59% |
| 3/8/2022 | $127.11 | 0.57% | -0.72% | 0.52% | -0.86% | 1.43% | 1.69 | 90.69% |
| 3/9/2022 | $133.42 | 4.97% | 2.59% | 0.81% | 3.33% | 1.64% | 1.97 | 95.00% |
| 3/10/2022 | $132.43 | -0.74% | -0.42% | 0.46% | -0.47% | -0.27% | -0.33 | 25.76% |
| 3/11/2022 | $129.87 | -1.93% | -1.29% | -1.24% | -1.80% | -0.13% | -0.16 | 12.68% |
| 3/14/2022 | $125.95 | -3.02% | -0.72% | -2.54% | -1.19% | -1.83% | -2.24 | 97.41% |
| 3/15/2022 | $129.20 | 2.58% | 2.14% | 0.76% | 2.84% | -0.26% | -0.31 | 24.64% |
| 3/16/2022 | $133.28 | 3.16% | 2.24% | 6.24% | 3.64% | -0.48% | -0.59 | 44.17% |
| 3/17/2022 | $133.84 | 0.42% | 1.24% | 0.22% | 1.62% | -1.20% | -1.47 | 85.68% |
| 3/18/2022 | $136.13 | 1.71% | 1.17% | 2.51% | 1.78% | -0.07% | -0.09 | 7.17% |
| 3/21/2022 | $136.10 | -0.02% | -0.04% | -1.38% | -0.21% | 0.19% | 0.23 | 18.32% |
| 3/22/2022 | $139.87 | 2.77% | 1.13% | 2.17% | 1.68% | 1.08% | 1.33 | 81.46% |
| 3/23/2022 | $138.28 | -1.14% | -1.22% | 0.71% | -1.47% | 0.33% | 0.41 | 31.47% |
| 3/24/2022 | $141.57 | 2.38% | 1.44% | -1.53% | 1.68% | 0.71% | 0.87 | 61.55% |
| 3/25/2022 | $141.67 | 0.07% | 0.51% | -1.62% | 0.47% | -0.39% | -0.48 | 37.12% |
| 3/28/2022 | $141.46 | -0.15% | 0.71% | 1.57% | 1.12% | -1.27% | -1.59 | 88.72% |
| 3/29/2022 | $142.51 | 0.74% | 1.23% | 0.66% | 1.68% | -0.93% | -1.16 | 75.41% |
| 3/30/2022 | $141.94 | -0.40% | -0.62% | -1.13% | -0.92% | 0.52% | 0.65 | 48.58% |
| 3/31/2022 | $139.07 | -2.02% | -1.56% | -0.09% | -2.03% | 0.01% | 0.01 | 0.83% |
| 4/1/2022 | $140.15 | 0.78% | 0.34% | 0.38% | 0.48% | 0.30% | 0.37 | 28.94% |
| 4/4/2022 | $142.97 | 2.01% | 0.81% | 2.03% | 1.24% | 0.77% | 0.97 | 66.71% |
| 4/5/2022 | $140.59 | -1.67% | -1.24% | -0.60% | -1.67% | 0.00% | 0.00 | 0.06% |
| 4/6/2022 | $136.55 | -2.88% | -0.97% | -1.95% | -1.47% | -1.40% | -1.81 | 92.77% |
| 4/7/2022 | $135.89 | -0.48% | 0.44% | -0.85% | 0.44% | -0.93% | -1.18 | 76.28% |

# Exhibit 11B

## Alphabet, Inc. (Class A Stock)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|
| 4/8/2022 | $133.29 | -1.91% | -0.26% | -1.11% | -0.50% | -1.42% | -1.81 | 92.87% |
| 4/11/2022 | $128.82 | -3.35% | -1.69% | 0.47% | -2.14% | -1.21% | -1.53 | 87.34% |
| 4/12/2022 | $127.72 | -0.86% | -0.34% | -0.27% | -0.51% | -0.35% | -0.45 | 34.42% |
| 4/13/2022 | $129.89 | 1.71% | 1.14% | 0.83% | 1.55% | 0.16% | 0.20 | 16.17% |
| 4/14/2022 | $126.73 | -2.44% | -1.21% | -0.72% | -1.70% | -0.74% | -0.94 | 64.94% |
| 4/18/2022 | $127.68 | 0.75% | -0.02% | -0.14% | -0.08% | 0.83% | 1.05 | 70.42% |
| 4/19/2022 | $130.01 | 1.83% | 1.61% | 0.27% | 2.09% | -0.26% | -0.33 | 26.10% |
| 4/20/2022 | $128.04 | -1.51% | -0.06% | -2.85% | -0.49% | -1.03% | -1.30 | 80.61% |
| 4/21/2022 | $124.82 | -2.52% | -1.47% | -0.89% | -2.08% | -0.44% | -0.56 | 42.18% |
| 4/22/2022 | $119.64 | -4.15% | -2.77% | 2.15% | -3.38% | -0.77% | -0.98 | 67.04% |
| 4/25/2022 | $123.07 | 2.87% | 0.57% | 1.21% | 0.86% | 2.01% | 2.55 | 98.86% |
| 4/26/2022 | $118.65 | -3.59% | -2.81% | 0.35% | -3.70% | 0.11% | 0.13 | 10.62% |
| 4/27/2022 | $114.30 | -3.67% | 0.21% | 1.45% | 0.44% | -4.11% | -5.16 | 100.00% |
| 4/28/2022 | $118.52 | 3.70% | 2.48% | -0.18% | 3.20% | 0.50% | 0.62 | 46.56% |
| 4/29/2022 | $114.11 | -3.72% | -3.62% | -0.28% | -4.86% | 1.13% | 1.43 | 84.46% |
| 5/2/2022 | $116.58 | 2.17% | 0.57% | 1.36% | 0.90% | 1.26% | 1.58 | 88.55% |
| 5/3/2022 | $117.33 | 0.64% | 0.48% | -1.37% | 0.41% | 0.24% | 0.30 | 23.39% |
| 5/4/2022 | $122.26 | 4.20% | 2.99% | -1.89% | 3.61% | 0.59% | 0.74 | 53.77% |
| 5/5/2022 | $116.51 | -4.71% | -3.55% | -0.66% | -4.76% | 0.05% | 0.07 | 5.18% |
| 5/6/2022 | $115.75 | -0.65% | -0.55% | -1.30% | -0.92% | 0.27% | 0.34 | 26.70% |
| 5/9/2022 | $112.51 | -2.80% | -3.20% | -0.22% | -4.23% | 1.44% | 1.79 | 92.60% |
| 5/10/2022 | $114.40 | 1.67% | 0.25% | 0.75% | 0.41% | 1.26% | 1.57 | 88.18% |
| 5/11/2022 | $113.60 | -0.69% | -1.64% | -0.96% | -2.25% | 1.56% | 1.94 | 94.62% |
| 5/12/2022 | $112.84 | -0.67% | -0.09% | 0.51% | -0.05% | -0.62% | -0.77 | 55.55% |
| 5/13/2022 | $116.05 | 2.84% | 2.40% | 1.26% | 3.25% | -0.41% | -0.50 | 38.21% |
| 5/16/2022 | $114.45 | -1.38% | -0.39% | -0.84% | -0.61% | -0.77% | -0.95 | 65.74% |
| 5/17/2022 | $116.47 | 1.77% | 2.02% | 0.09% | 2.60% | -0.83% | -1.02 | 68.99% |
| 5/18/2022 | $111.90 | -3.93% | -4.02% | 1.09% | -4.98% | 1.05% | 1.29 | 80.24% |
| 5/19/2022 | $110.38 | -1.35% | -0.57% | 1.90% | -0.46% | -0.90% | -1.10 | 72.62% |
| 5/20/2022 | $108.91 | -1.34% | 0.02% | 0.04% | 0.02% | -1.36% | -1.66 | 90.14% |
| 5/23/2022 | $111.49 | 2.37% | 1.87% | -1.23% | 2.18% | 0.19% | 0.23 | 18.41% |
| 5/24/2022 | $105.97 | -4.95% | -0.81% | -1.65% | -1.25% | -3.70% | -4.50 | 100.00% |
| 5/25/2022 | $105.81 | -0.16% | 0.95% | 0.84% | 1.29% | -1.44% | -1.70 | 90.93% |
| 5/26/2022 | $107.79 | 1.88% | 1.99% | 0.41% | 2.53% | -0.65% | -0.76 | 55.39% |
| 5/27/2022 | $112.32 | 4.20% | 2.49% | -0.53% | 3.01% | 1.19% | 1.39 | 83.36% |
| 5/31/2022 | $113.76 | 1.29% | -0.62% | 1.61% | -0.59% | 1.88% | 2.19 | 97.08% |
| 6/1/2022 | $113.89 | 0.11% | -0.74% | 1.27% | -0.77% | 0.89% | 1.03 | 69.38% |
| 6/2/2022 | $117.62 | 3.28% | 1.86% | 0.54% | 2.40% | 0.88% | 1.02 | 69.03% |
| 6/3/2022 | $114.54 | -2.62% | -1.63% | 0.19% | -2.05% | -0.57% | -0.66 | 48.78% |
| 6/6/2022 | $116.82 | 1.99% | 0.31% | 0.47% | 0.44% | 1.55% | 1.79 | 92.54% |
| 6/7/2022 | $117.15 | 0.28% | 0.96% | -0.27% | 1.15% | -0.87% | -1.00 | 68.19% |

**Exhibit 11B**

# Alphabet, Inc. (Class A Stock)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|
| 6/8/2022 | $117.19 | 0.04% | -1.08% | 2.32% | -1.03% | 1.07% | 1.23 | 78.14% |
| 6/9/2022 | $114.84 | -2.01% | -2.37% | 0.17% | -2.98% | 0.96% | 1.11 | 73.01% |
| 6/10/2022 | $111.16 | -3.20% | -2.91% | -0.16% | -3.68% | 0.49% | 0.56 | 42.08% |
| 6/13/2022 | $106.39 | -4.29% | -3.88% | 0.31% | -4.81% | 0.52% | 0.59 | 44.41% |
| 6/14/2022 | $106.72 | 0.30% | -0.34% | 1.10% | -0.27% | 0.57% | 0.65 | 48.40% |
| 6/15/2022 | $109.77 | 2.86% | 1.46% | 1.63% | 2.06% | 0.80% | 0.91 | 63.84% |
| 6/16/2022 | $106.03 | -3.40% | -3.24% | 0.98% | -3.89% | 0.49% | 0.56 | 42.19% |
| 6/17/2022 | $107.14 | 1.05% | 0.22% | 1.59% | 0.53% | 0.52% | 0.59 | 44.55% |
| 6/21/2022 | $111.54 | 4.11% | 2.45% | -1.44% | 2.81% | 1.30% | 1.48 | 85.97% |
| 6/22/2022 | $111.49 | -0.05% | -0.13% | 0.31% | -0.11% | 0.06% | 0.07 | 5.62% |
| 6/23/2022 | $112.24 | 0.68% | 0.96% | 1.69% | 1.46% | -0.79% | -0.89 | 62.76% |
| 6/24/2022 | $117.98 | 5.11% | 3.06% | -0.48% | 3.75% | 1.36% | 1.54 | 87.58% |
| 6/27/2022 | $115.83 | -1.81% | -0.29% | -0.90% | -0.50% | -1.32% | -1.48 | 86.03% |
| 6/28/2022 | $112.01 | -3.30% | -2.01% | -0.63% | -2.64% | -0.67% | -0.75 | 54.62% |
| 6/29/2022 | $111.70 | -0.27% | -0.06% | 0.76% | 0.04% | -0.32% | -0.36 | 27.86% |
| 6/30/2022 | $108.96 | -2.45% | -0.86% | -0.53% | -1.17% | -1.28% | -1.44 | 84.86% |
| 7/1/2022 | $108.74 | -0.21% | 1.06% | 0.57% | 1.43% | -1.63% | -1.83 | 93.10% |
| 7/5/2022 | $113.26 | 4.16% | 0.18% | 2.58% | 0.61% | 3.55% | 3.95 | 99.99% |
| 7/6/2022 | $114.57 | 1.16% | 0.36% | -0.35% | 0.39% | 0.76% | 0.82 | 58.96% |
| 7/7/2022 | $118.78 | 3.68% | 1.51% | -0.23% | 1.87% | 1.80% | 1.95 | 94.79% |
| 7/8/2022 | $119.35 | 0.48% | -0.08% | -0.35% | -0.15% | 0.63% | 0.67 | 49.80% |
| 7/11/2022 | $115.68 | -3.08% | -1.15% | -1.14% | -1.65% | -1.43% | -1.54 | 87.43% |
| 7/12/2022 | $114.02 | -1.43% | -0.92% | -0.80% | -1.31% | -0.12% | -0.13 | 10.16% |
| 7/13/2022 | $111.35 | -2.34% | -0.44% | 0.83% | -0.41% | -1.93% | -2.06 | 95.98% |
| 7/14/2022 | $110.37 | -0.89% | -0.29% | -0.21% | -0.41% | -0.48% | -0.51 | 38.83% |
| 7/15/2022 | $111.78 | 1.28% | 1.92% | -0.85% | 2.31% | -1.03% | -1.09 | 72.52% |
| 7/18/2022 | $109.03 | -2.46% | -0.84% | 1.50% | -0.82% | -1.64% | -1.74 | 91.69% |
| 7/19/2022 | $113.81 | 4.38% | 2.77% | -1.02% | 3.35% | 1.03% | 1.09 | 72.48% |
| 7/20/2022 | $113.90 | 0.08% | 0.59% | 1.93% | 1.07% | -0.99% | -1.04 | 70.25% |
| 7/21/2022 | $114.34 | 0.39% | 1.00% | 0.14% | 1.29% | -0.90% | -0.95 | 65.68% |
| 7/22/2022 | $107.90 | -5.63% | -0.93% | -0.90% | -1.37% | -4.26% | -4.48 | 100.00% |
| 7/25/2022 | $107.51 | -0.36% | 0.13% | -0.77% | -0.02% | -0.34% | -0.35 | 27.52% |
| 7/26/2022 | $105.02 | -2.32% | -1.15% | -1.61% | -1.83% | -0.49% | -0.50 | 38.36% |
| 7/27/2022 | $113.06 | 7.66% | 2.62% | 1.70% | 3.63% | 4.02% | 4.12 | 99.99% |
| 7/28/2022 | $114.22 | 1.03% | 1.23% | -0.24% | 1.49% | -0.46% | -0.47 | 36.19% |
| 7/29/2022 | $116.32 | 1.84% | 1.43% | 0.41% | 1.86% | -0.03% | -0.03 | 2.08% |
| 8/1/2022 | $114.86 | -1.26% | -0.28% | 0.49% | -0.33% | -0.93% | -0.95 | 65.70% |
| 8/2/2022 | $115.13 | 0.24% | -0.67% | 1.10% | -0.72% | 0.95% | 0.98 | 66.95% |
| 8/3/2022 | $118.08 | 2.56% | 1.57% | 1.16% | 2.18% | 0.38% | 0.39 | 30.55% |
| 8/4/2022 | $118.19 | 0.09% | -0.07% | 1.41% | 0.12% | -0.03% | -0.03 | 2.26% |
| 8/5/2022 | $117.47 | -0.61% | -0.15% | -0.18% | -0.28% | -0.33% | -0.34 | 26.63% |

**Exhibit 11B**

# Alphabet, Inc. (Class A Stock)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|
| 8/8/2022 | $117.30 | -0.14% | -0.12% | -0.14% | -0.23% | 0.09% | 0.09 | 7.04% |
| 8/9/2022 | $116.63 | -0.57% | -0.42% | -0.15% | -0.62% | 0.05% | 0.05 | 3.69% |
| 8/10/2022 | $119.70 | 2.63% | 2.13% | 0.21% | 2.75% | -0.11% | -0.12 | 9.20% |
| 8/11/2022 | $118.84 | -0.72% | -0.04% | -0.35% | -0.17% | -0.55% | -0.56 | 42.40% |
| 8/12/2022 | $121.68 | 2.39% | 1.75% | -0.67% | 2.08% | 0.31% | 0.31 | 24.51% |
| 8/15/2022 | $122.08 | 0.33% | 0.40% | -0.13% | 0.44% | -0.11% | -0.12 | 9.21% |
| 8/16/2022 | $121.70 | -0.31% | 0.19% | -0.33% | 0.14% | -0.45% | -0.46 | 35.32% |
| 8/17/2022 | $119.55 | -1.77% | -0.71% | -0.46% | -1.05% | -0.71% | -0.73 | 53.44% |
| 8/18/2022 | $120.17 | 0.52% | 0.24% | -0.53% | 0.16% | 0.36% | 0.37 | 28.80% |
| 8/19/2022 | $117.21 | -2.46% | -1.29% | -0.33% | -1.79% | -0.68% | -0.69 | 51.05% |
| 8/22/2022 | $114.24 | -2.53% | -2.13% | 0.41% | -2.75% | 0.22% | 0.22 | 17.62% |
| 8/23/2022 | $113.86 | -0.33% | -0.22% | 0.13% | -0.33% | -0.01% | -0.01 | 0.51% |
| 8/24/2022 | $113.69 | -0.15% | 0.29% | 0.20% | 0.35% | -0.50% | -0.51 | 39.04% |
| 8/25/2022 | $116.65 | 2.60% | 1.41% | 0.05% | 1.76% | 0.84% | 0.86 | 60.88% |
| 8/26/2022 | $110.34 | -5.41% | -3.37% | 1.20% | -4.22% | -1.19% | -1.22 | 77.62% |
| 8/29/2022 | $109.42 | -0.83% | -0.66% | 0.09% | -0.92% | 0.09% | 0.09 | 7.35% |
| 8/30/2022 | $108.94 | -0.44% | -1.09% | 0.87% | -1.35% | 0.91% | 0.93 | 64.58% |
| 8/31/2022 | $108.22 | -0.66% | -0.76% | 0.79% | -0.92% | 0.26% | 0.26 | 20.72% |
| 9/1/2022 | $109.74 | 1.40% | 0.32% | -0.74% | 0.21% | 1.20% | 1.22 | 77.72% |
| 9/2/2022 | $107.85 | -1.72% | -1.07% | 0.62% | -1.34% | -0.38% | -0.38 | 29.87% |
| 9/6/2022 | $106.81 | -0.96% | -0.40% | -0.47% | -0.68% | -0.28% | -0.29 | 22.56% |
| 9/7/2022 | $109.45 | 2.47% | 1.84% | -0.20% | 2.28% | 0.19% | 0.19 | 15.29% |
| 9/8/2022 | $108.38 | -0.98% | 0.67% | -0.41% | 0.73% | -1.71% | -1.74 | 91.67% |
| 9/9/2022 | $110.65 | 2.09% | 1.54% | 0.52% | 2.00% | 0.09% | 0.09 | 7.27% |
| 9/12/2022 | $110.86 | 0.19% | 1.06% | 0.05% | 1.30% | -1.11% | -1.13 | 73.92% |
| 9/13/2022 | $104.32 | -5.90% | -4.32% | 0.99% | -5.51% | -0.39% | -0.39 | 30.44% |
| 9/14/2022 | $105.00 | 0.65% | 0.37% | 0.36% | 0.45% | 0.20% | 0.20 | 16.13% |
| 9/15/2022 | $102.91 | -1.99% | -1.12% | -0.27% | -1.60% | -0.39% | -0.40 | 30.91% |
| 9/16/2022 | $102.80 | -0.11% | -0.72% | -0.63% | -1.14% | 1.03% | 1.05 | 70.56% |
| 9/19/2022 | $103.07 | 0.26% | 0.69% | -0.38% | 0.73% | -0.47% | -0.48 | 36.58% |
| 9/20/2022 | $101.14 | -1.87% | -1.13% | 0.32% | -1.49% | -0.38% | -0.39 | 30.14% |
| 9/21/2022 | $99.28 | -1.84% | -1.71% | 0.46% | -2.23% | 0.39% | 0.39 | 30.61% |
| 9/22/2022 | $100.14 | 0.87% | -0.84% | 0.49% | -1.09% | 1.96% | 1.99 | 95.25% |
| 9/23/2022 | $98.74 | -1.40% | -1.72% | 0.76% | -2.17% | 0.78% | 0.78 | 56.52% |
| 9/26/2022 | $98.17 | -0.58% | -1.03% | 1.58% | -1.12% | 0.55% | 0.55 | 41.67% |
| 9/27/2022 | $97.50 | -0.68% | -0.21% | 0.28% | -0.29% | -0.39% | -0.39 | 30.65% |
| 9/28/2022 | $100.05 | 2.62% | 1.97% | -0.03% | 2.47% | 0.15% | 0.15 | 12.02% |
| 9/29/2022 | $97.42 | -2.63% | -2.10% | 0.96% | -2.59% | -0.04% | -0.04 | 2.87% |
| 9/30/2022 | $95.65 | -1.82% | -1.50% | 0.89% | -1.84% | 0.02% | 0.02 | 1.55% |
| 10/3/2022 | $98.64 | 3.13% | 2.59% | -1.29% | 3.02% | 0.11% | 0.11 | 8.55% |
| 10/4/2022 | $101.64 | 3.04% | 3.07% | -0.06% | 3.86% | -0.82% | -0.84 | 59.57% |

**Exhibit 11B**

# Alphabet, Inc. (Class A Stock)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|
| 10/5/2022 | $101.43 | -0.21% | -0.19% | 0.41% | -0.25% | 0.04% | 0.04 | 3.19% |
| 10/6/2022 | $101.42 | -0.01% | -1.00% | 1.08% | -1.16% | 1.15% | 1.16 | 75.46% |
| 10/7/2022 | $98.68 | -2.70% | -2.80% | -0.21% | -3.69% | 0.99% | 1.00 | 68.10% |
| 10/10/2022 | $97.86 | -0.83% | -0.75% | -0.60% | -1.14% | 0.31% | 0.31 | 24.66% |
| 10/11/2022 | $97.18 | -0.69% | -0.65% | -1.02% | -1.09% | 0.40% | 0.40 | 31.34% |
| 10/12/2022 | $97.56 | 0.39% | -0.33% | 1.15% | -0.28% | 0.67% | 0.68 | 50.06% |
| 10/13/2022 | $99.06 | 1.54% | 2.61% | -2.31% | 2.80% | -1.27% | -1.29 | 80.07% |
| 10/14/2022 | $96.56 | -2.52% | -2.36% | 0.35% | -2.99% | 0.46% | 0.47 | 35.95% |
| 10/17/2022 | $99.97 | 3.53% | 2.65% | 1.01% | 3.46% | 0.07% | 0.07 | 5.59% |
| 10/18/2022 | $100.77 | 0.80% | 1.14% | -0.41% | 1.29% | -0.49% | -0.49 | 37.75% |
| 10/19/2022 | $99.63 | -1.13% | -0.67% | -0.01% | -0.92% | -0.21% | -0.22 | 17.01% |
| 10/20/2022 | $99.97 | 0.34% | -0.78% | 1.49% | -0.76% | 1.10% | 1.12 | 73.57% |
| 10/21/2022 | $101.13 | 1.16% | 2.37% | -1.16% | 2.69% | -1.52% | -1.55 | 87.76% |
| 10/24/2022 | $102.52 | 1.37% | 1.19% | -1.66% | 1.07% | 0.31% | 0.31 | 24.38% |
| 10/25/2022 | $104.48 | 1.91% | 1.63% | -0.34% | 1.89% | 0.02% | 0.02 | 1.72% |
| 10/26/2022 | $94.93 | -9.14% | -0.74% | -2.52% | -1.51% | -7.63% | -7.74 | 100.00% |
| 10/27/2022 | $92.22 | -2.85% | -0.61% | -0.97% | -1.03% | -1.82% | -1.85 | 93.44% |
| 10/28/2022 | $96.29 | 4.41% | 2.47% | -3.56% | 2.25% | 2.16% | 2.19 | 97.03% |
| 10/31/2022 | $94.51 | -1.85% | -0.74% | -0.05% | -1.02% | -0.83% | -0.84 | 59.56% |
| 11/1/2022 | $90.47 | -4.27% | -0.41% | -0.86% | -0.77% | -3.51% | -3.54 | 99.95% |
| 11/2/2022 | $86.97 | -3.87% | -2.50% | -0.37% | -3.32% | -0.55% | -0.55 | 41.85% |
| 11/3/2022 | $83.43 | -4.07% | -1.05% | -0.44% | -1.51% | -2.56% | -2.59 | 98.97% |
| 11/4/2022 | $86.58 | 3.78% | 1.38% | -0.20% | 1.62% | 2.16% | 2.15 | 96.73% |
| 11/7/2022 | $88.49 | 2.21% | 0.96% | 0.16% | 1.17% | 1.03% | 1.02 | 69.00% |
| 11/8/2022 | $88.90 | 0.46% | 0.56% | -0.46% | 0.53% | -0.07% | -0.07 | 5.31% |
| 11/9/2022 | $87.32 | -1.78% | -2.06% | -0.32% | -2.79% | 1.01% | 1.00 | 68.01% |
| 11/10/2022 | $93.94 | 7.58% | 5.55% | 1.31% | 7.28% | 0.30% | 0.30 | 23.35% |
| 11/11/2022 | $96.41 | 2.63% | 0.92% | 2.06% | 1.55% | 1.08% | 1.07 | 71.28% |
| 11/14/2022 | $95.70 | -0.74% | -0.87% | -0.13% | -1.22% | 0.49% | 0.48 | 36.66% |
| 11/15/2022 | $98.44 | 2.86% | 0.88% | 0.79% | 1.22% | 1.64% | 1.61 | 89.23% |
| 11/16/2022 | $98.85 | 0.42% | -0.80% | -0.18% | -1.14% | 1.56% | 1.52 | 87.06% |
| 11/17/2022 | $98.36 | -0.50% | -0.29% | -0.26% | -0.49% | -0.01% | -0.01 | 0.76% |
| 11/18/2022 | $97.43 | -0.95% | 0.48% | -1.48% | 0.23% | -1.17% | -1.14 | 74.55% |
| 11/21/2022 | $95.60 | -1.88% | -0.38% | -0.31% | -0.62% | -1.25% | -1.22 | 77.66% |
| 11/22/2022 | $97.05 | 1.52% | 1.36% | -1.18% | 1.40% | 0.12% | 0.11 | 8.97% |
| 11/23/2022 | $98.46 | 1.45% | 0.60% | 0.73% | 0.86% | 0.60% | 0.58 | 43.77% |
| 11/25/2022 | $97.46 | -1.02% | -0.03% | -0.44% | -0.20% | -0.82% | -0.79 | 57.22% |
| 11/28/2022 | $96.05 | -1.45% | -1.54% | 1.26% | -1.76% | 0.32% | 0.31 | 24.18% |
| 11/29/2022 | $95.19 | -0.90% | -0.15% | -0.01% | -0.26% | -0.63% | -0.61 | 46.02% |
| 11/30/2022 | $100.99 | 6.09% | 3.12% | 1.22% | 4.20% | 1.89% | 1.84 | 93.28% |
| 12/1/2022 | $100.99 | 0.00% | -0.07% | -0.10% | -0.18% | 0.18% | 0.17 | 13.65% |

# Exhibit 11B

## Alphabet, Inc. (Class A Stock)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|
| 12/2/2022 | $100.44 | -0.54% | -0.11% | 0.33% | -0.13% | -0.41% | -0.40 | 31.04% |
| 12/5/2022 | $99.48 | -0.96% | -1.79% | 0.29% | -2.31% | 1.36% | 1.32 | 81.06% |
| 12/6/2022 | $96.98 | -2.51% | -1.44% | 0.27% | -1.85% | -0.66% | -0.64 | 47.85% |
| 12/7/2022 | $94.94 | -2.10% | -0.18% | -0.17% | -0.34% | -1.76% | -1.70 | 91.01% |
| 12/8/2022 | $93.71 | -1.30% | 0.77% | 0.90% | 1.14% | -2.44% | -2.35 | 98.03% |
| 12/9/2022 | $92.83 | -0.94% | -0.73% | 0.51% | -0.90% | -0.04% | -0.04 | 2.97% |
| 12/12/2022 | $93.31 | 0.52% | 1.43% | -0.30% | 1.69% | -1.18% | -1.12 | 73.50% |
| 12/13/2022 | $95.63 | 2.49% | 0.73% | 0.47% | 0.97% | 1.51% | 1.44 | 84.81% |
| 12/14/2022 | $95.07 | -0.59% | -0.59% | 0.73% | -0.66% | 0.07% | 0.07 | 5.24% |
| 12/15/2022 | $90.86 | -4.43% | -2.49% | 0.13% | -3.25% | -1.18% | -1.12 | 73.44% |
| 12/16/2022 | $90.26 | -0.66% | -1.11% | 0.79% | -1.32% | 0.66% | 0.62 | 46.43% |
| 12/19/2022 | $88.44 | -2.02% | -0.89% | -0.52% | -1.36% | -0.66% | -0.62 | 46.32% |
| 12/20/2022 | $89.02 | 0.66% | 0.11% | 0.24% | 0.12% | 0.53% | 0.50 | 38.43% |
| 12/21/2022 | $89.58 | 0.63% | 1.50% | -0.70% | 1.69% | -1.06% | -1.00 | 68.39% |
| 12/22/2022 | $87.76 | -2.03% | -1.45% | 0.05% | -1.94% | -0.09% | -0.08 | 6.74% |
| 12/23/2022 | $89.23 | 1.68% | 0.59% | -0.55% | 0.53% | 1.14% | 1.09 | 72.20% |
| 12/27/2022 | $87.39 | -2.06% | -0.40% | -0.14% | -0.63% | -1.43% | -1.36 | 82.45% |
| 12/28/2022 | $86.02 | -1.57% | -1.20% | 0.36% | -1.55% | -0.02% | -0.02 | 1.58% |
| 12/29/2022 | $88.45 | 2.82% | 1.76% | 0.48% | 2.34% | 0.49% | 0.46 | 35.51% |
| 12/30/2022 | $88.23 | -0.25% | -0.25% | 0.06% | -0.38% | 0.13% | 0.13 | 9.97% |
| 1/3/2023 | $89.12 | 1.01% | -0.40% | 1.66% | -0.15% | 1.15% | 1.09 | 72.33% |
| 1/4/2023 | $88.08 | -1.17% | 0.76% | -0.86% | 0.69% | -1.86% | -1.75 | 91.93% |
| 1/5/2023 | $86.20 | -2.13% | -1.15% | -0.23% | -1.63% | -0.51% | -0.48 | 36.59% |
| 1/6/2023 | $87.34 | 1.32% | 2.29% | -1.60% | 2.45% | -1.13% | -1.06 | 71.16% |
| 1/9/2023 | $88.02 | 0.78% | -0.06% | 1.48% | 0.27% | 0.51% | 0.48 | 36.53% |
| 1/10/2023 | $88.42 | 0.45% | 0.70% | 0.55% | 0.99% | -0.53% | -0.50 | 38.34% |
| 1/11/2023 | $91.52 | 3.51% | 1.29% | 0.90% | 1.84% | 1.67% | 1.58 | 88.39% |
| 1/12/2023 | $91.13 | -0.43% | 0.35% | 0.52% | 0.54% | -0.97% | -0.91 | 63.55% |
| 1/13/2023 | $92.12 | 1.09% | 0.40% | 0.77% | 0.67% | 0.42% | 0.39 | 30.43% |
| 1/17/2023 | $91.29 | -0.90% | -0.20% | -0.07% | -0.36% | -0.54% | -0.51 | 39.01% |
| 1/18/2023 | $91.12 | -0.19% | -1.56% | 0.93% | -1.81% | 1.62% | 1.53 | 87.22% |
| 1/19/2023 | $93.05 | 2.12% | -0.75% | 0.17% | -0.98% | 3.10% | 2.90 | 99.60% |
| 1/20/2023 | $98.02 | 5.34% | 1.89% | 0.88% | 2.63% | 2.71% | 2.49 | 98.67% |
| 1/23/2023 | $99.79 | 1.81% | 1.19% | -0.40% | 1.36% | 0.44% | 0.40 | 31.32% |
| 1/24/2023 | $97.70 | -2.09% | -0.07% | -0.40% | -0.26% | -1.83% | -1.67 | 90.40% |
| 1/25/2023 | $95.22 | -2.54% | -0.02% | 0.29% | 0.02% | -2.56% | -2.34 | 97.97% |
| 1/26/2023 | $97.52 | 2.42% | 1.11% | 0.73% | 1.62% | 0.79% | 0.72 | 52.92% |
| 1/27/2023 | $99.37 | 1.90% | 0.25% | 0.70% | 0.50% | 1.39% | 1.27 | 79.56% |
| 1/30/2023 | $96.94 | -2.45% | -1.29% | -0.48% | -1.87% | -0.58% | -0.53 | 40.14% |
| 1/31/2023 | $98.84 | 1.96% | 1.47% | -0.34% | 1.74% | 0.22% | 0.20 | 15.56% |
| 2/1/2023 | $100.43 | 1.61% | 1.05% | 0.74% | 1.55% | 0.06% | 0.06 | 4.62% |

# Exhibit 11B

## Alphabet, Inc. (Class A Stock)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|
| 2/2/2023 | $107.74 | 7.28% | 1.48% | 2.01% | 2.51% | 4.77% | 4.35 | 100.00% |
| 2/3/2023 | $104.78 | -2.75% | -1.03% | -2.08% | -2.04% | -0.70% | -0.64 | 47.79% |
| 2/6/2023 | $102.90 | -1.79% | -0.61% | 0.00% | -0.83% | -0.96% | -0.88 | 61.87% |
| 2/7/2023 | $107.64 | 4.61% | 1.29% | 0.23% | 1.70% | 2.91% | 2.65 | 99.15% |
| 2/8/2023 | $99.37 | -7.68% | -1.10% | 0.70% | -1.25% | -6.43% | -5.87 | 100.00% |
| 2/9/2023 | $95.01 | -4.39% | -0.87% | 0.32% | -1.07% | -3.32% | -3.03 | 99.73% |
| 2/10/2023 | $94.57 | -0.46% | 0.24% | -1.81% | -0.31% | -0.15% | -0.14 | 10.75% |
| 2/13/2023 | $94.61 | 0.04% | 1.16% | 0.52% | 1.62% | -1.58% | -1.44 | 84.93% |
| 2/14/2023 | $94.68 | 0.07% | -0.02% | 0.52% | 0.10% | -0.03% | -0.03 | 2.00% |
| 2/15/2023 | $96.94 | 2.39% | 0.30% | 0.33% | 0.45% | 1.93% | 1.76 | 92.12% |
| 2/16/2023 | $95.51 | -1.48% | -1.37% | -0.31% | -1.92% | 0.44% | 0.40 | 31.34% |
| 2/17/2023 | $94.35 | -1.21% | -0.26% | -1.32% | -0.80% | -0.41% | -0.38 | 29.37% |
| 2/21/2023 | $91.79 | -2.71% | -2.00% | 0.37% | -2.52% | -0.19% | -0.17 | 13.79% |
| 2/22/2023 | $91.65 | -0.15% | -0.16% | 0.39% | -0.12% | -0.03% | -0.03 | 2.18% |
| 2/23/2023 | $90.89 | -0.83% | 0.54% | -0.54% | 0.48% | -1.31% | -1.20 | 76.76% |
| 2/24/2023 | $89.13 | -1.94% | -1.05% | -0.93% | -1.70% | -0.23% | -0.21 | 16.86% |
| 2/27/2023 | $89.87 | 0.83% | 0.32% | 0.07% | 0.39% | 0.44% | 0.40 | 31.14% |
| 2/28/2023 | $90.06 | 0.21% | -0.29% | 0.47% | -0.28% | 0.49% | 0.45 | 34.36% |
| 3/1/2023 | $90.36 | 0.33% | -0.47% | -0.15% | -0.70% | 1.03% | 0.94 | 65.21% |
| 3/2/2023 | $92.00 | 1.81% | 0.77% | 0.52% | 1.12% | 0.69% | 0.63 | 47.08% |
| 3/3/2023 | $93.65 | 1.79% | 1.62% | -0.43% | 1.92% | -0.13% | -0.11 | 9.12% |
| 3/6/2023 | $95.13 | 1.58% | 0.07% | -0.22% | -0.02% | 1.60% | 1.46 | 85.46% |
| 3/7/2023 | $93.86 | -1.34% | -1.53% | 1.62% | -1.51% | 0.17% | 0.16 | 12.64% |
| 3/8/2023 | $94.25 | 0.42% | 0.15% | -0.25% | 0.07% | 0.35% | 0.32 | 24.84% |
| 3/9/2023 | $92.32 | -2.05% | -1.83% | 0.72% | -2.18% | 0.14% | 0.12 | 9.87% |
| 3/10/2023 | $90.63 | -1.83% | -1.44% | 0.28% | -1.82% | -0.01% | -0.01 | 0.71% |
| 3/13/2023 | $91.11 | 0.53% | -0.15% | 1.43% | 0.22% | 0.31% | 0.28 | 22.23% |
| 3/14/2023 | $93.97 | 3.14% | 1.67% | -0.14% | 2.07% | 1.07% | 0.97 | 66.82% |
| 3/15/2023 | $96.11 | 2.28% | -0.69% | 1.82% | -0.36% | 2.64% | 2.41 | 98.33% |
| 3/16/2023 | $100.32 | 4.38% | 1.77% | 0.71% | 2.48% | 1.91% | 1.74 | 91.65% |
| 3/17/2023 | $101.62 | 1.30% | -1.10% | 1.70% | -0.93% | 2.22% | 2.03 | 95.63% |
| 3/20/2023 | $101.22 | -0.39% | 0.89% | -2.51% | 0.31% | -0.70% | -0.64 | 47.67% |
| 3/21/2023 | $104.92 | 3.66% | 1.31% | 0.03% | 1.66% | 2.00% | 1.82 | 93.06% |
| 3/22/2023 | $103.37 | -1.48% | -1.64% | 1.01% | -1.84% | 0.37% | 0.34 | 26.22% |
| 3/23/2023 | $105.60 | 2.16% | 0.31% | 1.02% | 0.68% | 1.48% | 1.35 | 82.17% |
| 3/24/2023 | $105.44 | -0.15% | 0.56% | -0.51% | 0.52% | -0.67% | -0.61 | 46.01% |
| 3/27/2023 | $102.46 | -2.83% | 0.16% | -0.83% | -0.10% | -2.73% | -2.49 | 98.65% |
| 3/28/2023 | $101.03 | -1.40% | -0.16% | 0.58% | -0.06% | -1.33% | -1.22 | 77.53% |
| 3/29/2023 | $101.39 | 0.36% | 1.42% | -0.01% | 1.79% | -1.44% | -1.31 | 80.90% |
| 3/30/2023 | $100.89 | -0.49% | 0.59% | 0.53% | 0.88% | -1.38% | -1.26 | 78.95% |
| 3/31/2023 | $103.73 | 2.81% | 1.45% | -0.72% | 1.60% | 1.22% | 1.11 | 73.15% |

**Exhibit 11B**

# Alphabet, Inc. (Class A Stock)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|
| 4/3/2023 | $104.36 | 0.61% | 0.37% | -1.25% | 0.03% | 0.57% | 0.52 | 39.83% |
| 4/4/2023 | $104.72 | 0.34% | -0.57% | 1.18% | -0.41% | 0.75% | 0.69 | 50.73% |
| 4/5/2023 | $104.47 | -0.24% | -0.24% | -1.36% | -0.79% | 0.55% | 0.50 | 38.16% |
| 4/6/2023 | $108.42 | 3.78% | 0.38% | 0.82% | 0.71% | 3.07% | 2.80 | 99.45% |
| 4/10/2023 | $106.44 | -1.83% | 0.10% | -0.51% | -0.08% | -1.75% | -1.60 | 88.83% |
| 4/11/2023 | $105.35 | -1.02% | 0.00% | -1.46% | -0.52% | -0.51% | -0.46 | 35.58% |
| 4/12/2023 | $104.64 | -0.67% | -0.41% | -0.43% | -0.72% | 0.04% | 0.04 | 3.16% |
| 4/13/2023 | $107.43 | 2.67% | 1.34% | 0.78% | 1.94% | 0.72% | 0.66 | 49.00% |
| 4/14/2023 | $108.87 | 1.34% | -0.21% | -0.32% | -0.42% | 1.76% | 1.60 | 88.97% |
| 4/17/2023 | $105.97 | -2.66% | 0.33% | 0.25% | 0.47% | -3.13% | -2.85 | 99.53% |
| 4/18/2023 | $104.50 | -1.39% | 0.09% | -0.20% | 0.00% | -1.39% | -1.27 | 79.31% |
| 4/19/2023 | $104.18 | -0.31% | -0.01% | 0.05% | -0.04% | -0.27% | -0.24 | 19.12% |
| 4/20/2023 | $105.29 | 1.07% | -0.58% | -0.01% | -0.81% | 1.87% | 1.71 | 91.10% |
| 4/21/2023 | $105.41 | 0.11% | 0.09% | 0.42% | 0.21% | -0.09% | -0.09 | 6.82% |

# Exhibit 11C

## Alphabet, Inc. (Class C Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/14/2020 | 9/14/2019 | 9/13/2020 | 247 | 0.8451 | 0.8438 | 0.0087 | 2.055 | 0.06% | 0.924 | 35.29 | 0.419 | 9.27 |
| 9/15/2020 | 9/15/2019 | 9/14/2020 | 248 | 0.8438 | 0.8425 | 0.0088 | 2.043 | 0.05% | 0.922 | 35.18 | 0.420 | 9.27 |
| 9/16/2020 | 9/16/2019 | 9/15/2020 | 249 | 0.8438 | 0.8426 | 0.0087 | 2.057 | 0.05% | 0.922 | 35.25 | 0.421 | 9.33 |
| 9/17/2020 | 9/17/2019 | 9/16/2020 | 249 | 0.8439 | 0.8426 | 0.0088 | 2.057 | 0.05% | 0.923 | 35.24 | 0.423 | 9.36 |
| 9/18/2020 | 9/18/2019 | 9/17/2020 | 249 | 0.8445 | 0.8432 | 0.0087 | 2.053 | 0.05% | 0.924 | 35.31 | 0.425 | 9.43 |
| 9/21/2020 | 9/21/2019 | 9/20/2020 | 247 | 0.8439 | 0.8426 | 0.0088 | 2.034 | 0.04% | 0.925 | 35.09 | 0.426 | 9.36 |
| 9/22/2020 | 9/22/2019 | 9/21/2020 | 248 | 0.8420 | 0.8407 | 0.0089 | 2.002 | 0.04% | 0.926 | 34.96 | 0.417 | 9.17 |
| 9/23/2020 | 9/23/2019 | 9/22/2020 | 249 | 0.8426 | 0.8413 | 0.0089 | 2.024 | 0.05% | 0.927 | 35.07 | 0.420 | 9.30 |
| 9/24/2020 | 9/24/2019 | 9/23/2020 | 249 | 0.8442 | 0.8430 | 0.0089 | 2.031 | 0.04% | 0.930 | 35.28 | 0.425 | 9.42 |
| 9/25/2020 | 9/25/2019 | 9/24/2020 | 249 | 0.8435 | 0.8422 | 0.0089 | 2.036 | 0.04% | 0.930 | 35.19 | 0.426 | 9.35 |
| 9/28/2020 | 9/28/2019 | 9/27/2020 | 247 | 0.8433 | 0.8420 | 0.0089 | 2.048 | 0.04% | 0.928 | 35.06 | 0.420 | 9.14 |
| 9/29/2020 | 9/29/2019 | 9/28/2020 | 248 | 0.8434 | 0.8421 | 0.0089 | 2.047 | 0.04% | 0.928 | 35.15 | 0.420 | 9.15 |
| 9/30/2020 | 9/30/2019 | 9/29/2020 | 249 | 0.8428 | 0.8416 | 0.0089 | 2.048 | 0.04% | 0.927 | 35.15 | 0.419 | 9.14 |
| 10/1/2020 | 10/1/2019 | 9/30/2020 | 249 | 0.8429 | 0.8416 | 0.0089 | 2.063 | 0.04% | 0.927 | 35.17 | 0.418 | 9.13 |
| 10/2/2020 | 10/2/2019 | 10/1/2020 | 249 | 0.8429 | 0.8416 | 0.0089 | 2.069 | 0.05% | 0.927 | 35.15 | 0.419 | 9.17 |
| 10/5/2020 | 10/5/2019 | 10/4/2020 | 247 | 0.8428 | 0.8415 | 0.0089 | 2.075 | 0.04% | 0.927 | 34.97 | 0.423 | 9.26 |
| 10/6/2020 | 10/6/2019 | 10/5/2020 | 248 | 0.8432 | 0.8419 | 0.0089 | 2.078 | 0.04% | 0.927 | 35.09 | 0.423 | 9.28 |
| 10/7/2020 | 10/7/2019 | 10/6/2020 | 249 | 0.8434 | 0.8422 | 0.0089 | 2.075 | 0.04% | 0.928 | 35.20 | 0.424 | 9.31 |
| 10/8/2020 | 10/8/2019 | 10/7/2020 | 249 | 0.8415 | 0.8402 | 0.0089 | 2.055 | 0.03% | 0.927 | 34.96 | 0.420 | 9.17 |
| 10/9/2020 | 10/9/2019 | 10/8/2020 | 249 | 0.8406 | 0.8393 | 0.0089 | 2.080 | 0.04% | 0.927 | 34.84 | 0.420 | 9.13 |
| 10/12/2020 | 10/12/2019 | 10/11/2020 | 247 | 0.8410 | 0.8397 | 0.0090 | 2.073 | 0.04% | 0.928 | 34.74 | 0.423 | 9.17 |
| 10/13/2020 | 10/13/2019 | 10/12/2020 | 248 | 0.8407 | 0.8394 | 0.0090 | 2.052 | 0.05% | 0.931 | 34.75 | 0.428 | 9.25 |
| 10/14/2020 | 10/14/2019 | 10/13/2020 | 249 | 0.8406 | 0.8394 | 0.0090 | 2.060 | 0.05% | 0.930 | 34.80 | 0.429 | 9.30 |
| 10/15/2020 | 10/15/2019 | 10/14/2020 | 249 | 0.8398 | 0.8385 | 0.0090 | 2.051 | 0.05% | 0.930 | 34.71 | 0.424 | 9.20 |
| 10/16/2020 | 10/16/2019 | 10/15/2020 | 249 | 0.8398 | 0.8385 | 0.0090 | 2.063 | 0.05% | 0.929 | 34.72 | 0.422 | 9.19 |
| 10/19/2020 | 10/19/2019 | 10/18/2020 | 247 | 0.8396 | 0.8382 | 0.0091 | 2.051 | 0.05% | 0.929 | 34.54 | 0.426 | 9.15 |
| 10/20/2020 | 10/20/2019 | 10/19/2020 | 248 | 0.8396 | 0.8383 | 0.0091 | 2.061 | 0.05% | 0.931 | 34.63 | 0.426 | 9.14 |
| 10/21/2020 | 10/21/2019 | 10/20/2020 | 249 | 0.8389 | 0.8376 | 0.0091 | 2.070 | 0.05% | 0.931 | 34.62 | 0.425 | 9.11 |
| 10/22/2020 | 10/22/2019 | 10/21/2020 | 249 | 0.8336 | 0.8322 | 0.0092 | 1.998 | 0.06% | 0.931 | 33.97 | 0.420 | 8.85 |
| 10/23/2020 | 10/23/2019 | 10/22/2020 | 249 | 0.8330 | 0.8316 | 0.0093 | 2.001 | 0.07% | 0.931 | 33.90 | 0.420 | 8.80 |
| 10/26/2020 | 10/26/2019 | 10/25/2020 | 247 | 0.8333 | 0.8320 | 0.0093 | 1.990 | 0.07% | 0.931 | 33.79 | 0.423 | 8.83 |
| 10/27/2020 | 10/27/2019 | 10/26/2020 | 248 | 0.8326 | 0.8312 | 0.0093 | 1.995 | 0.06% | 0.934 | 33.79 | 0.421 | 8.75 |
| 10/28/2020 | 10/28/2019 | 10/27/2020 | 249 | 0.8327 | 0.8313 | 0.0093 | 2.010 | 0.07% | 0.933 | 33.85 | 0.422 | 8.84 |
| 10/29/2020 | 10/29/2019 | 10/28/2020 | 249 | 0.8343 | 0.8329 | 0.0094 | 1.990 | 0.05% | 0.940 | 34.07 | 0.423 | 8.83 |
| 10/30/2020 | 10/30/2019 | 10/29/2020 | 250 | 0.8317 | 0.8304 | 0.0094 | 2.022 | 0.06% | 0.942 | 33.84 | 0.422 | 8.71 |
| 11/2/2020 | 11/2/2019 | 11/1/2020 | 247 | 0.8322 | 0.8308 | 0.0095 | 2.023 | 0.06% | 0.942 | 33.68 | 0.424 | 8.70 |
| 11/3/2020 | 11/3/2019 | 11/2/2020 | 248 | 0.8320 | 0.8306 | 0.0095 | 2.055 | 0.06% | 0.941 | 33.72 | 0.425 | 8.76 |
| 11/4/2020 | 11/4/2019 | 11/3/2020 | 249 | 0.8321 | 0.8308 | 0.0095 | 2.057 | 0.06% | 0.941 | 33.80 | 0.424 | 8.76 |
| 11/5/2020 | 11/5/2019 | 11/4/2020 | 249 | 0.8329 | 0.8315 | 0.0096 | 2.026 | 0.07% | 0.947 | 33.77 | 0.444 | 9.25 |
| 11/6/2020 | 11/6/2019 | 11/5/2020 | 249 | 0.8319 | 0.8305 | 0.0096 | 2.065 | 0.06% | 0.946 | 33.65 | 0.443 | 9.21 |
| 11/9/2020 | 11/9/2019 | 11/8/2020 | 247 | 0.8325 | 0.8312 | 0.0096 | 2.060 | 0.06% | 0.945 | 33.59 | 0.443 | 9.20 |
| 11/10/2020 | 11/10/2019 | 11/9/2020 | 248 | 0.8307 | 0.8293 | 0.0096 | 2.062 | 0.05% | 0.944 | 33.45 | 0.419 | 9.09 |
| 11/11/2020 | 11/11/2019 | 11/10/2020 | 249 | 0.8307 | 0.8293 | 0.0096 | 2.063 | 0.05% | 0.945 | 33.51 | 0.414 | 9.17 |

# Exhibit 11C

## Alphabet, Inc. (Class C Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/12/2020 | 11/12/2019 | 11/11/2020 | 249 | 0.8302 | 0.8289 | 0.0096 | 2.070 | 0.05% | 0.944 | 33.47 | 0.409 | 9.10 |
| 11/13/2020 | 11/13/2019 | 11/12/2020 | 249 | 0.8300 | 0.8287 | 0.0096 | 2.075 | 0.06% | 0.944 | 33.44 | 0.409 | 9.10 |
| 11/16/2020 | 11/16/2019 | 11/15/2020 | 247 | 0.8314 | 0.8300 | 0.0096 | 2.067 | 0.05% | 0.943 | 33.46 | 0.411 | 9.13 |
| 11/17/2020 | 11/17/2019 | 11/16/2020 | 248 | 0.8313 | 0.8299 | 0.0096 | 2.070 | 0.05% | 0.942 | 33.51 | 0.412 | 9.19 |
| 11/18/2020 | 11/18/2019 | 11/17/2020 | 249 | 0.8313 | 0.8299 | 0.0096 | 2.069 | 0.05% | 0.943 | 33.57 | 0.412 | 9.20 |
| 11/19/2020 | 11/19/2019 | 11/18/2020 | 249 | 0.8324 | 0.8310 | 0.0096 | 2.079 | 0.05% | 0.943 | 33.71 | 0.412 | 9.23 |
| 11/20/2020 | 11/20/2019 | 11/19/2020 | 249 | 0.8325 | 0.8312 | 0.0096 | 2.081 | 0.05% | 0.943 | 33.72 | 0.412 | 9.25 |
| 11/23/2020 | 11/23/2019 | 11/22/2020 | 247 | 0.8322 | 0.8308 | 0.0096 | 2.081 | 0.06% | 0.943 | 33.56 | 0.409 | 9.14 |
| 11/24/2020 | 11/24/2019 | 11/23/2020 | 248 | 0.8317 | 0.8304 | 0.0096 | 2.076 | 0.05% | 0.943 | 33.57 | 0.410 | 9.17 |
| 11/25/2020 | 11/25/2019 | 11/24/2020 | 249 | 0.8319 | 0.8305 | 0.0096 | 2.081 | 0.05% | 0.943 | 33.67 | 0.409 | 9.17 |
| 11/27/2020 | 11/27/2019 | 11/26/2020 | 248 | 0.8318 | 0.8305 | 0.0096 | 2.081 | 0.05% | 0.943 | 33.59 | 0.409 | 9.15 |
| 11/30/2020 | 11/30/2019 | 11/29/2020 | 247 | 0.8321 | 0.8308 | 0.0096 | 2.084 | 0.06% | 0.943 | 33.54 | 0.412 | 9.19 |
| 12/1/2020 | 12/1/2019 | 11/30/2020 | 248 | 0.8317 | 0.8303 | 0.0096 | 2.087 | 0.05% | 0.944 | 33.55 | 0.414 | 9.23 |
| 12/2/2020 | 12/2/2019 | 12/1/2020 | 249 | 0.8307 | 0.8293 | 0.0097 | 2.096 | 0.06% | 0.945 | 33.52 | 0.411 | 9.15 |
| 12/3/2020 | 12/3/2019 | 12/2/2020 | 249 | 0.8290 | 0.8276 | 0.0097 | 2.070 | 0.07% | 0.945 | 33.32 | 0.410 | 9.07 |
| 12/4/2020 | 12/4/2019 | 12/3/2020 | 249 | 0.8298 | 0.8284 | 0.0097 | 2.091 | 0.06% | 0.945 | 33.41 | 0.410 | 9.10 |
| 12/7/2020 | 12/7/2019 | 12/6/2020 | 247 | 0.8312 | 0.8298 | 0.0097 | 2.105 | 0.05% | 0.944 | 33.42 | 0.414 | 9.20 |
| 12/8/2020 | 12/8/2019 | 12/7/2020 | 248 | 0.8311 | 0.8297 | 0.0097 | 2.104 | 0.05% | 0.944 | 33.48 | 0.414 | 9.21 |
| 12/9/2020 | 12/9/2019 | 12/8/2020 | 249 | 0.8309 | 0.8295 | 0.0096 | 2.102 | 0.05% | 0.944 | 33.52 | 0.414 | 9.22 |
| 12/10/2020 | 12/10/2019 | 12/9/2020 | 249 | 0.8316 | 0.8302 | 0.0096 | 2.103 | 0.04% | 0.945 | 33.59 | 0.416 | 9.31 |
| 12/11/2020 | 12/11/2019 | 12/10/2020 | 249 | 0.8312 | 0.8299 | 0.0097 | 2.095 | 0.04% | 0.945 | 33.55 | 0.415 | 9.27 |
| 12/14/2020 | 12/14/2019 | 12/13/2020 | 247 | 0.8314 | 0.8300 | 0.0097 | 2.102 | 0.05% | 0.946 | 33.44 | 0.415 | 9.25 |
| 12/15/2020 | 12/15/2019 | 12/14/2020 | 248 | 0.8310 | 0.8296 | 0.0097 | 2.101 | 0.04% | 0.946 | 33.46 | 0.415 | 9.24 |
| 12/16/2020 | 12/16/2019 | 12/15/2020 | 249 | 0.8308 | 0.8294 | 0.0097 | 2.099 | 0.04% | 0.945 | 33.49 | 0.416 | 9.27 |
| 12/17/2020 | 12/17/2019 | 12/16/2020 | 248 | 0.8307 | 0.8293 | 0.0097 | 2.095 | 0.04% | 0.945 | 33.41 | 0.416 | 9.25 |
| 12/18/2020 | 12/18/2019 | 12/17/2020 | 247 | 0.8311 | 0.8297 | 0.0097 | 2.099 | 0.04% | 0.945 | 33.39 | 0.417 | 9.27 |
| 12/21/2020 | 12/21/2019 | 12/20/2020 | 245 | 0.8317 | 0.8303 | 0.0097 | 2.102 | 0.04% | 0.946 | 33.32 | 0.417 | 9.24 |
| 12/22/2020 | 12/22/2019 | 12/21/2020 | 246 | 0.8313 | 0.8299 | 0.0097 | 2.104 | 0.05% | 0.945 | 33.34 | 0.417 | 9.26 |
| 12/23/2020 | 12/23/2019 | 12/22/2020 | 247 | 0.8307 | 0.8293 | 0.0097 | 2.108 | 0.04% | 0.945 | 33.35 | 0.416 | 9.24 |
| 12/24/2020 | 12/24/2019 | 12/23/2020 | 247 | 0.8301 | 0.8288 | 0.0097 | 2.117 | 0.05% | 0.945 | 33.29 | 0.414 | 9.18 |
| 12/28/2020 | 12/28/2019 | 12/27/2020 | 245 | 0.8294 | 0.8280 | 0.0098 | 2.109 | 0.05% | 0.945 | 33.09 | 0.407 | 9.02 |
| 12/29/2020 | 12/29/2019 | 12/28/2020 | 246 | 0.8278 | 0.8264 | 0.0098 | 2.085 | 0.05% | 0.946 | 33.00 | 0.404 | 8.92 |
| 12/30/2020 | 12/30/2019 | 12/29/2020 | 247 | 0.8263 | 0.8249 | 0.0099 | 2.108 | 0.05% | 0.946 | 32.91 | 0.398 | 8.80 |
| 12/31/2020 | 12/31/2019 | 12/30/2020 | 247 | 0.8252 | 0.8238 | 0.0099 | 2.096 | 0.05% | 0.946 | 32.79 | 0.398 | 8.76 |
| 1/4/2021 | 1/4/2020 | 1/3/2021 | 245 | 0.8246 | 0.8231 | 0.0099 | 2.100 | 0.04% | 0.945 | 32.61 | 0.393 | 8.59 |
| 1/5/2021 | 1/5/2020 | 1/4/2021 | 246 | 0.8248 | 0.8233 | 0.0099 | 2.100 | 0.04% | 0.945 | 32.71 | 0.393 | 8.60 |
| 1/6/2021 | 1/6/2020 | 1/5/2021 | 247 | 0.8246 | 0.8231 | 0.0099 | 2.100 | 0.04% | 0.945 | 32.76 | 0.391 | 8.59 |
| 1/7/2021 | 1/7/2020 | 1/6/2021 | 247 | 0.8264 | 0.8250 | 0.0098 | 2.121 | 0.03% | 0.944 | 32.97 | 0.386 | 8.65 |
| 1/8/2021 | 1/8/2020 | 1/7/2021 | 247 | 0.8264 | 0.8250 | 0.0099 | 2.108 | 0.03% | 0.946 | 32.96 | 0.388 | 8.68 |
| 1/11/2021 | 1/11/2020 | 1/10/2021 | 245 | 0.8273 | 0.8258 | 0.0099 | 2.115 | 0.03% | 0.946 | 32.92 | 0.388 | 8.69 |
| 1/12/2021 | 1/12/2020 | 1/11/2021 | 246 | 0.8271 | 0.8257 | 0.0099 | 2.110 | 0.02% | 0.947 | 32.94 | 0.391 | 8.78 |
| 1/13/2021 | 1/13/2020 | 1/12/2021 | 247 | 0.8254 | 0.8240 | 0.0099 | 2.089 | 0.02% | 0.947 | 32.84 | 0.388 | 8.69 |
| 1/14/2021 | 1/14/2020 | 1/13/2021 | 247 | 0.8255 | 0.8241 | 0.0099 | 2.097 | 0.02% | 0.947 | 32.84 | 0.389 | 8.70 |

# Exhibit 11C

## Alphabet, Inc. (Class C Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/15/2021 | 1/15/2020 | 1/14/2021 | 247 | 0.8254 | 0.8239 | 0.0099 | 2.094 | 0.02% | 0.947 | 32.83 | 0.389 | 8.68 |
| 1/19/2021 | 1/19/2020 | 1/18/2021 | 245 | 0.8268 | 0.8253 | 0.0099 | 2.110 | 0.01% | 0.947 | 32.85 | 0.389 | 8.70 |
| 1/20/2021 | 1/20/2020 | 1/19/2021 | 246 | 0.8250 | 0.8236 | 0.0100 | 2.080 | 0.02% | 0.948 | 32.70 | 0.393 | 8.73 |
| 1/21/2021 | 1/21/2020 | 1/20/2021 | 247 | 0.8221 | 0.8207 | 0.0101 | 2.009 | 0.04% | 0.953 | 32.35 | 0.408 | 8.99 |
| 1/22/2021 | 1/22/2020 | 1/21/2021 | 247 | 0.8223 | 0.8209 | 0.0101 | 2.041 | 0.04% | 0.953 | 32.38 | 0.408 | 9.00 |
| 1/25/2021 | 1/25/2020 | 1/24/2021 | 245 | 0.8216 | 0.8201 | 0.0102 | 2.037 | 0.04% | 0.952 | 32.17 | 0.408 | 8.93 |
| 1/26/2021 | 1/26/2020 | 1/25/2021 | 246 | 0.8215 | 0.8201 | 0.0101 | 2.042 | 0.04% | 0.952 | 32.22 | 0.408 | 8.95 |
| 1/27/2021 | 1/27/2020 | 1/26/2021 | 247 | 0.8207 | 0.8192 | 0.0102 | 2.040 | 0.05% | 0.952 | 32.20 | 0.407 | 8.94 |
| 1/28/2021 | 1/28/2020 | 1/27/2021 | 247 | 0.8213 | 0.8198 | 0.0102 | 2.049 | 0.04% | 0.955 | 32.25 | 0.411 | 9.00 |
| 1/29/2021 | 1/29/2020 | 1/28/2021 | 247 | 0.8212 | 0.8198 | 0.0102 | 2.061 | 0.04% | 0.956 | 32.25 | 0.412 | 9.01 |
| 2/1/2021 | 2/1/2020 | 1/31/2021 | 245 | 0.8221 | 0.8206 | 0.0102 | 2.015 | 0.04% | 0.956 | 32.19 | 0.418 | 9.03 |
| 2/2/2021 | 2/2/2020 | 2/1/2021 | 246 | 0.8228 | 0.8214 | 0.0102 | 2.007 | 0.05% | 0.958 | 32.31 | 0.422 | 9.19 |
| 2/3/2021 | 2/3/2020 | 2/2/2021 | 247 | 0.8230 | 0.8216 | 0.0102 | 2.012 | 0.05% | 0.958 | 32.40 | 0.422 | 9.21 |
| 2/4/2021 | 2/4/2020 | 2/3/2021 | 246 | 0.8261 | 0.8246 | 0.0101 | 2.034 | 0.04% | 0.957 | 32.70 | 0.418 | 9.22 |
| 2/5/2021 | 2/5/2020 | 2/4/2021 | 247 | 0.8242 | 0.8228 | 0.0101 | 2.022 | 0.03% | 0.955 | 32.56 | 0.417 | 9.16 |
| 2/8/2021 | 2/8/2020 | 2/7/2021 | 245 | 0.8253 | 0.8238 | 0.0101 | 2.049 | 0.03% | 0.957 | 32.56 | 0.417 | 9.11 |
| 2/9/2021 | 2/9/2020 | 2/8/2021 | 246 | 0.8250 | 0.8235 | 0.0101 | 2.056 | 0.03% | 0.956 | 32.58 | 0.418 | 9.15 |
| 2/10/2021 | 2/10/2020 | 2/9/2021 | 247 | 0.8245 | 0.8231 | 0.0101 | 2.051 | 0.03% | 0.956 | 32.61 | 0.416 | 9.13 |
| 2/11/2021 | 2/11/2020 | 2/10/2021 | 247 | 0.8248 | 0.8234 | 0.0101 | 2.057 | 0.03% | 0.955 | 32.64 | 0.415 | 9.13 |
| 2/12/2021 | 2/12/2020 | 2/11/2021 | 247 | 0.8249 | 0.8234 | 0.0101 | 2.059 | 0.03% | 0.955 | 32.64 | 0.416 | 9.14 |
| 2/16/2021 | 2/16/2020 | 2/15/2021 | 245 | 0.8251 | 0.8236 | 0.0101 | 2.059 | 0.02% | 0.955 | 32.53 | 0.417 | 9.13 |
| 2/17/2021 | 2/17/2020 | 2/16/2021 | 246 | 0.8247 | 0.8232 | 0.0101 | 2.057 | 0.03% | 0.955 | 32.55 | 0.417 | 9.14 |
| 2/18/2021 | 2/18/2020 | 2/17/2021 | 247 | 0.8244 | 0.8230 | 0.0101 | 2.054 | 0.03% | 0.955 | 32.59 | 0.417 | 9.14 |
| 2/19/2021 | 2/19/2020 | 2/18/2021 | 247 | 0.8245 | 0.8231 | 0.0101 | 2.056 | 0.03% | 0.955 | 32.60 | 0.417 | 9.14 |
| 2/22/2021 | 2/22/2020 | 2/21/2021 | 245 | 0.8238 | 0.8224 | 0.0101 | 2.055 | 0.03% | 0.954 | 32.40 | 0.415 | 9.04 |
| 2/23/2021 | 2/23/2020 | 2/22/2021 | 246 | 0.8242 | 0.8227 | 0.0101 | 2.058 | 0.03% | 0.955 | 32.50 | 0.413 | 9.10 |
| 2/24/2021 | 2/24/2020 | 2/23/2021 | 247 | 0.8241 | 0.8227 | 0.0101 | 2.058 | 0.03% | 0.955 | 32.56 | 0.413 | 9.12 |
| 2/25/2021 | 2/25/2020 | 2/24/2021 | 247 | 0.8216 | 0.8201 | 0.0101 | 2.053 | 0.03% | 0.952 | 32.28 | 0.408 | 9.02 |
| 2/26/2021 | 2/26/2020 | 2/25/2021 | 247 | 0.8221 | 0.8207 | 0.0101 | 2.055 | 0.03% | 0.955 | 32.34 | 0.407 | 9.05 |
| 3/1/2021 | 3/1/2020 | 2/28/2021 | 245 | 0.8216 | 0.8201 | 0.0100 | 2.031 | 0.02% | 0.952 | 32.15 | 0.402 | 8.99 |
| 3/2/2021 | 3/2/2020 | 3/1/2021 | 246 | 0.8220 | 0.8205 | 0.0100 | 2.032 | 0.02% | 0.952 | 32.27 | 0.401 | 9.00 |
| 3/3/2021 | 3/3/2020 | 3/2/2021 | 246 | 0.8196 | 0.8181 | 0.0101 | 2.032 | 0.03% | 0.954 | 32.01 | 0.397 | 8.91 |
| 3/4/2021 | 3/4/2020 | 3/3/2021 | 246 | 0.8191 | 0.8176 | 0.0100 | 2.043 | 0.03% | 0.953 | 31.93 | 0.398 | 8.98 |
| 3/5/2021 | 3/5/2020 | 3/4/2021 | 246 | 0.8112 | 0.8096 | 0.0102 | 2.007 | 0.04% | 0.953 | 31.14 | 0.387 | 8.61 |
| 3/8/2021 | 3/8/2020 | 3/7/2021 | 245 | 0.8098 | 0.8082 | 0.0102 | 2.012 | 0.05% | 0.949 | 30.92 | 0.387 | 8.63 |
| 3/9/2021 | 3/9/2020 | 3/8/2021 | 246 | 0.8087 | 0.8071 | 0.0103 | 2.022 | 0.04% | 0.951 | 30.77 | 0.402 | 8.99 |
| 3/10/2021 | 3/10/2020 | 3/9/2021 | 246 | 0.8014 | 0.7998 | 0.0103 | 2.011 | 0.03% | 0.957 | 30.04 | 0.391 | 8.84 |
| 3/11/2021 | 3/11/2020 | 3/10/2021 | 246 | 0.7973 | 0.7956 | 0.0103 | 2.020 | 0.03% | 0.954 | 29.63 | 0.390 | 8.84 |
| 3/12/2021 | 3/12/2020 | 3/11/2021 | 246 | 0.7934 | 0.7917 | 0.0103 | 2.008 | 0.04% | 0.954 | 29.21 | 0.394 | 8.96 |
| 3/15/2021 | 3/15/2020 | 3/14/2021 | 245 | 0.7639 | 0.7620 | 0.0104 | 2.019 | 0.02% | 0.957 | 26.45 | 0.404 | 9.14 |
| 3/16/2021 | 3/16/2020 | 3/15/2021 | 246 | 0.7639 | 0.7619 | 0.0104 | 2.030 | 0.02% | 0.957 | 26.50 | 0.405 | 9.16 |
| 3/17/2021 | 3/17/2020 | 3/16/2021 | 246 | 0.7306 | 0.7284 | 0.0104 | 1.985 | 0.02% | 0.963 | 24.01 | 0.403 | 9.07 |
| 3/18/2021 | 3/18/2020 | 3/17/2021 | 246 | 0.7375 | 0.7354 | 0.0102 | 1.946 | 0.03% | 0.986 | 24.39 | 0.409 | 9.37 |

# Exhibit 11C

## Alphabet, Inc. (Class C Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/19/2021 | 3/19/2020 | 3/18/2021 | 246 | 0.7436 | 0.7415 | 0.0101 | 1.957 | 0.00% | 1.015 | 24.87 | 0.401 | 9.30 |
| 3/22/2021 | 3/22/2020 | 3/21/2021 | 245 | 0.7388 | 0.7366 | 0.0101 | 1.959 | 0.00% | 1.019 | 24.49 | 0.401 | 9.21 |
| 3/23/2021 | 3/23/2020 | 3/22/2021 | 246 | 0.7378 | 0.7356 | 0.0101 | 1.954 | -0.01% | 1.018 | 24.47 | 0.400 | 9.20 |
| 3/24/2021 | 3/24/2020 | 3/23/2021 | 246 | 0.7351 | 0.7329 | 0.0102 | 1.960 | -0.01% | 1.024 | 24.33 | 0.401 | 9.07 |
| 3/25/2021 | 3/25/2020 | 3/24/2021 | 246 | 0.7189 | 0.7166 | 0.0102 | 1.926 | -0.01% | 1.064 | 23.37 | 0.385 | 8.67 |
| 3/26/2021 | 3/26/2020 | 3/25/2021 | 246 | 0.7280 | 0.7258 | 0.0100 | 1.992 | 0.01% | 1.072 | 24.03 | 0.372 | 8.55 |
| 3/29/2021 | 3/29/2020 | 3/28/2021 | 245 | 0.7087 | 0.7063 | 0.0101 | 1.984 | 0.00% | 1.076 | 22.76 | 0.371 | 8.42 |
| 3/30/2021 | 3/30/2020 | 3/29/2021 | 246 | 0.7072 | 0.7048 | 0.0101 | 2.017 | 0.01% | 1.075 | 22.72 | 0.370 | 8.40 |
| 3/31/2021 | 3/31/2020 | 3/30/2021 | 246 | 0.7040 | 0.7016 | 0.0101 | 1.988 | 0.01% | 1.078 | 22.53 | 0.370 | 8.40 |
| 4/1/2021 | 4/1/2020 | 3/31/2021 | 246 | 0.7116 | 0.7093 | 0.0099 | 2.006 | 0.00% | 1.090 | 23.02 | 0.363 | 8.34 |
| 4/5/2021 | 4/5/2020 | 4/4/2021 | 244 | 0.7007 | 0.6982 | 0.0100 | 1.997 | 0.01% | 1.098 | 22.26 | 0.365 | 8.30 |
| 4/6/2021 | 4/6/2020 | 4/5/2021 | 245 | 0.6971 | 0.6946 | 0.0102 | 1.941 | 0.02% | 1.106 | 22.16 | 0.361 | 8.11 |
| 4/7/2021 | 4/7/2020 | 4/6/2021 | 245 | 0.6727 | 0.6700 | 0.0102 | 1.982 | 0.02% | 1.100 | 20.77 | 0.361 | 8.12 |
| 4/8/2021 | 4/8/2020 | 4/7/2021 | 245 | 0.6715 | 0.6688 | 0.0102 | 1.978 | 0.02% | 1.100 | 20.72 | 0.360 | 8.08 |
| 4/9/2021 | 4/9/2020 | 4/8/2021 | 245 | 0.6717 | 0.6689 | 0.0102 | 1.992 | 0.03% | 1.117 | 20.77 | 0.355 | 7.97 |
| 4/12/2021 | 4/12/2020 | 4/11/2021 | 245 | 0.6740 | 0.6713 | 0.0101 | 1.999 | 0.03% | 1.122 | 20.91 | 0.353 | 7.94 |
| 4/13/2021 | 4/13/2020 | 4/12/2021 | 246 | 0.6715 | 0.6688 | 0.0102 | 1.990 | 0.03% | 1.123 | 20.85 | 0.351 | 7.86 |
| 4/14/2021 | 4/14/2020 | 4/13/2021 | 246 | 0.6715 | 0.6688 | 0.0102 | 1.999 | 0.02% | 1.128 | 20.91 | 0.350 | 7.70 |
| 4/15/2021 | 4/15/2020 | 4/14/2021 | 246 | 0.6645 | 0.6618 | 0.0102 | 2.000 | 0.02% | 1.122 | 20.56 | 0.348 | 7.66 |
| 4/16/2021 | 4/16/2020 | 4/15/2021 | 246 | 0.6662 | 0.6635 | 0.0102 | 1.983 | 0.01% | 1.137 | 20.71 | 0.343 | 7.49 |
| 4/19/2021 | 4/19/2020 | 4/18/2021 | 245 | 0.6683 | 0.6656 | 0.0101 | 1.994 | 0.02% | 1.149 | 20.77 | 0.349 | 7.48 |
| 4/20/2021 | 4/20/2020 | 4/19/2021 | 246 | 0.6667 | 0.6640 | 0.0101 | 1.991 | 0.02% | 1.147 | 20.75 | 0.347 | 7.44 |
| 4/21/2021 | 4/21/2020 | 4/20/2021 | 246 | 0.6651 | 0.6624 | 0.0101 | 1.987 | 0.02% | 1.151 | 20.69 | 0.346 | 7.37 |
| 4/22/2021 | 4/22/2020 | 4/21/2021 | 246 | 0.6564 | 0.6535 | 0.0102 | 1.980 | 0.02% | 1.143 | 20.24 | 0.347 | 7.39 |
| 4/23/2021 | 4/23/2020 | 4/22/2021 | 246 | 0.6535 | 0.6507 | 0.0101 | 1.998 | 0.01% | 1.136 | 20.07 | 0.348 | 7.45 |
| 4/26/2021 | 4/26/2020 | 4/25/2021 | 245 | 0.6574 | 0.6545 | 0.0101 | 1.996 | 0.02% | 1.144 | 20.23 | 0.347 | 7.42 |
| 4/27/2021 | 4/27/2020 | 4/26/2021 | 246 | 0.6573 | 0.6545 | 0.0101 | 1.999 | 0.02% | 1.144 | 20.27 | 0.346 | 7.44 |
| 4/28/2021 | 4/28/2020 | 4/27/2021 | 246 | 0.6595 | 0.6567 | 0.0101 | 2.009 | 0.02% | 1.153 | 20.42 | 0.341 | 7.33 |
| 4/29/2021 | 4/29/2020 | 4/28/2021 | 245 | 0.6601 | 0.6573 | 0.0100 | 2.013 | 0.03% | 1.147 | 20.45 | 0.333 | 7.19 |
| 4/30/2021 | 4/30/2020 | 4/29/2021 | 246 | 0.6569 | 0.6541 | 0.0100 | 2.016 | 0.04% | 1.149 | 20.39 | 0.326 | 7.02 |
| 5/3/2021 | 5/3/2020 | 5/2/2021 | 245 | 0.6611 | 0.6583 | 0.0100 | 2.040 | 0.02% | 1.165 | 20.53 | 0.332 | 7.13 |
| 5/4/2021 | 5/4/2020 | 5/3/2021 | 246 | 0.6613 | 0.6586 | 0.0099 | 2.039 | 0.02% | 1.165 | 20.56 | 0.334 | 7.20 |
| 5/5/2021 | 5/5/2020 | 5/4/2021 | 246 | 0.6629 | 0.6601 | 0.0099 | 2.035 | 0.02% | 1.167 | 20.62 | 0.335 | 7.25 |
| 5/6/2021 | 5/6/2020 | 5/5/2021 | 246 | 0.6620 | 0.6592 | 0.0099 | 2.037 | 0.01% | 1.165 | 20.58 | 0.333 | 7.23 |
| 5/7/2021 | 5/7/2020 | 5/6/2021 | 246 | 0.6619 | 0.6591 | 0.0099 | 2.034 | 0.01% | 1.167 | 20.59 | 0.333 | 7.19 |
| 5/10/2021 | 5/10/2020 | 5/9/2021 | 245 | 0.6612 | 0.6584 | 0.0099 | 2.028 | 0.01% | 1.169 | 20.52 | 0.332 | 7.17 |
| 5/11/2021 | 5/11/2020 | 5/10/2021 | 246 | 0.6641 | 0.6614 | 0.0099 | 2.026 | 0.01% | 1.174 | 20.68 | 0.334 | 7.27 |
| 5/12/2021 | 5/12/2020 | 5/11/2021 | 246 | 0.6637 | 0.6609 | 0.0099 | 2.022 | 0.00% | 1.176 | 20.71 | 0.327 | 7.13 |
| 5/13/2021 | 5/13/2020 | 5/12/2021 | 246 | 0.6664 | 0.6637 | 0.0099 | 2.023 | -0.01% | 1.183 | 20.85 | 0.327 | 7.14 |
| 5/14/2021 | 5/14/2020 | 5/13/2021 | 246 | 0.6647 | 0.6620 | 0.0099 | 2.024 | -0.01% | 1.182 | 20.75 | 0.326 | 7.15 |
| 5/17/2021 | 5/17/2020 | 5/16/2021 | 245 | 0.6676 | 0.6648 | 0.0100 | 1.984 | -0.01% | 1.187 | 20.86 | 0.325 | 7.13 |
| 5/18/2021 | 5/18/2020 | 5/17/2021 | 246 | 0.6674 | 0.6647 | 0.0099 | 1.983 | 0.00% | 1.186 | 20.89 | 0.326 | 7.16 |
| 5/19/2021 | 5/19/2020 | 5/18/2021 | 246 | 0.6777 | 0.6751 | 0.0098 | 2.014 | 0.01% | 1.216 | 21.45 | 0.320 | 7.14 |

# Exhibit 11C

## Alphabet, Inc. (Class C Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 5/20/2021 | 5/20/2020 | 5/19/2021 | 246 | 0.6771 | 0.6744 | 0.0098 | 2.012 | 0.01% | 1.217 | 21.42 | 0.320 | 7.13 |
| 5/21/2021 | 5/21/2020 | 5/20/2021 | 246 | 0.6765 | 0.6738 | 0.0098 | 2.012 | 0.01% | 1.217 | 21.37 | 0.322 | 7.17 |
| 5/24/2021 | 5/24/2020 | 5/23/2021 | 245 | 0.6784 | 0.6757 | 0.0098 | 2.015 | 0.00% | 1.219 | 21.40 | 0.325 | 7.24 |
| 5/25/2021 | 5/25/2020 | 5/24/2021 | 246 | 0.6788 | 0.6762 | 0.0098 | 2.009 | 0.01% | 1.223 | 21.47 | 0.327 | 7.26 |
| 5/26/2021 | 5/26/2020 | 5/25/2021 | 247 | 0.6788 | 0.6761 | 0.0098 | 2.013 | 0.01% | 1.223 | 21.51 | 0.327 | 7.28 |
| 5/27/2021 | 5/27/2020 | 5/26/2021 | 247 | 0.6791 | 0.6765 | 0.0098 | 2.014 | 0.01% | 1.227 | 21.54 | 0.326 | 7.25 |
| 5/28/2021 | 5/28/2020 | 5/27/2021 | 247 | 0.6793 | 0.6767 | 0.0098 | 2.017 | 0.01% | 1.235 | 21.59 | 0.322 | 7.12 |
| 6/1/2021 | 6/1/2020 | 5/31/2021 | 246 | 0.6794 | 0.6768 | 0.0098 | 2.027 | 0.01% | 1.235 | 21.55 | 0.324 | 7.13 |
| 6/2/2021 | 6/2/2020 | 6/1/2021 | 246 | 0.6793 | 0.6767 | 0.0098 | 2.026 | 0.02% | 1.235 | 21.53 | 0.325 | 7.15 |
| 6/3/2021 | 6/3/2020 | 6/2/2021 | 246 | 0.6796 | 0.6770 | 0.0098 | 2.028 | 0.02% | 1.236 | 21.54 | 0.326 | 7.17 |
| 6/4/2021 | 6/4/2020 | 6/3/2021 | 246 | 0.6839 | 0.6813 | 0.0097 | 2.055 | 0.02% | 1.245 | 21.78 | 0.323 | 7.16 |
| 6/7/2021 | 6/7/2020 | 6/6/2021 | 245 | 0.6849 | 0.6822 | 0.0097 | 2.071 | 0.04% | 1.257 | 21.82 | 0.319 | 7.06 |
| 6/8/2021 | 6/8/2020 | 6/7/2021 | 246 | 0.6845 | 0.6819 | 0.0097 | 2.069 | 0.04% | 1.257 | 21.84 | 0.319 | 7.08 |
| 6/9/2021 | 6/9/2020 | 6/8/2021 | 246 | 0.6854 | 0.6828 | 0.0097 | 2.061 | 0.05% | 1.261 | 21.89 | 0.319 | 7.09 |
| 6/10/2021 | 6/10/2020 | 6/9/2021 | 246 | 0.6859 | 0.6833 | 0.0097 | 2.066 | 0.04% | 1.265 | 21.96 | 0.315 | 6.96 |
| 6/11/2021 | 6/11/2020 | 6/10/2021 | 246 | 0.6869 | 0.6843 | 0.0097 | 2.058 | 0.04% | 1.269 | 22.03 | 0.313 | 6.90 |
| 6/14/2021 | 6/14/2020 | 6/13/2021 | 245 | 0.6881 | 0.6855 | 0.0095 | 2.077 | 0.01% | 1.353 | 22.17 | 0.294 | 6.53 |
| 6/15/2021 | 6/15/2020 | 6/14/2021 | 246 | 0.6881 | 0.6856 | 0.0095 | 2.078 | 0.01% | 1.353 | 22.21 | 0.294 | 6.54 |
| 6/16/2021 | 6/16/2020 | 6/15/2021 | 246 | 0.6889 | 0.6864 | 0.0095 | 2.084 | 0.02% | 1.355 | 22.25 | 0.294 | 6.56 |
| 6/17/2021 | 6/17/2020 | 6/16/2021 | 246 | 0.6893 | 0.6867 | 0.0095 | 2.081 | 0.02% | 1.361 | 22.27 | 0.294 | 6.57 |
| 6/18/2021 | 6/18/2020 | 6/17/2021 | 246 | 0.6898 | 0.6872 | 0.0095 | 2.071 | 0.02% | 1.362 | 22.31 | 0.291 | 6.54 |
| 6/21/2021 | 6/21/2020 | 6/20/2021 | 245 | 0.6909 | 0.6884 | 0.0095 | 2.074 | 0.03% | 1.356 | 22.30 | 0.294 | 6.62 |
| 6/22/2021 | 6/22/2020 | 6/21/2021 | 246 | 0.6904 | 0.6879 | 0.0095 | 2.076 | 0.02% | 1.350 | 22.29 | 0.297 | 6.71 |
| 6/23/2021 | 6/23/2020 | 6/22/2021 | 246 | 0.6896 | 0.6870 | 0.0095 | 2.075 | 0.02% | 1.349 | 22.25 | 0.295 | 6.68 |
| 6/24/2021 | 6/24/2020 | 6/23/2021 | 246 | 0.6892 | 0.6866 | 0.0095 | 2.068 | 0.02% | 1.349 | 22.24 | 0.295 | 6.66 |
| 6/25/2021 | 6/25/2020 | 6/24/2021 | 246 | 0.6877 | 0.6851 | 0.0095 | 2.066 | 0.01% | 1.363 | 22.17 | 0.292 | 6.59 |
| 6/28/2021 | 6/28/2020 | 6/27/2021 | 245 | 0.6813 | 0.6786 | 0.0093 | 2.049 | 0.03% | 1.339 | 21.73 | 0.294 | 6.73 |
| 6/29/2021 | 6/29/2020 | 6/28/2021 | 246 | 0.6806 | 0.6780 | 0.0093 | 2.045 | 0.02% | 1.339 | 21.74 | 0.293 | 6.71 |
| 6/30/2021 | 6/30/2020 | 6/29/2021 | 246 | 0.6792 | 0.6766 | 0.0093 | 2.033 | 0.02% | 1.336 | 21.64 | 0.297 | 6.79 |
| 7/1/2021 | 7/1/2020 | 6/30/2021 | 246 | 0.6794 | 0.6767 | 0.0093 | 2.031 | 0.02% | 1.341 | 21.64 | 0.298 | 6.82 |
| 7/2/2021 | 7/2/2020 | 7/1/2021 | 246 | 0.6783 | 0.6756 | 0.0093 | 2.033 | 0.01% | 1.339 | 21.61 | 0.295 | 6.72 |
| 7/6/2021 | 7/6/2020 | 7/5/2021 | 246 | 0.6787 | 0.6761 | 0.0093 | 2.023 | 0.01% | 1.340 | 21.65 | 0.293 | 6.68 |
| 7/7/2021 | 7/7/2020 | 7/6/2021 | 246 | 0.6773 | 0.6747 | 0.0093 | 2.016 | 0.02% | 1.338 | 21.54 | 0.299 | 6.79 |
| 7/8/2021 | 7/8/2020 | 7/7/2021 | 246 | 0.6775 | 0.6749 | 0.0093 | 2.005 | 0.01% | 1.342 | 21.55 | 0.298 | 6.79 |
| 7/9/2021 | 7/9/2020 | 7/8/2021 | 246 | 0.6798 | 0.6771 | 0.0093 | 1.995 | 0.02% | 1.341 | 21.63 | 0.306 | 6.93 |
| 7/12/2021 | 7/12/2020 | 7/11/2021 | 245 | 0.6777 | 0.6751 | 0.0093 | 2.005 | 0.00% | 1.339 | 21.52 | 0.302 | 6.76 |
| 7/13/2021 | 7/13/2020 | 7/12/2021 | 246 | 0.6775 | 0.6749 | 0.0093 | 2.017 | 0.00% | 1.339 | 21.56 | 0.301 | 6.75 |
| 7/14/2021 | 7/14/2020 | 7/13/2021 | 246 | 0.6745 | 0.6718 | 0.0093 | 2.010 | 0.01% | 1.334 | 21.41 | 0.302 | 6.72 |
| 7/15/2021 | 7/15/2020 | 7/14/2021 | 246 | 0.6740 | 0.6713 | 0.0093 | 2.006 | 0.02% | 1.340 | 21.42 | 0.298 | 6.58 |
| 7/16/2021 | 7/16/2020 | 7/15/2021 | 246 | 0.6764 | 0.6737 | 0.0093 | 2.005 | 0.02% | 1.347 | 21.58 | 0.293 | 6.48 |
| 7/19/2021 | 7/19/2020 | 7/18/2021 | 245 | 0.6745 | 0.6718 | 0.0093 | 1.990 | 0.03% | 1.343 | 21.44 | 0.293 | 6.45 |
| 7/20/2021 | 7/20/2020 | 7/19/2021 | 246 | 0.6767 | 0.6740 | 0.0093 | 2.004 | 0.03% | 1.342 | 21.61 | 0.292 | 6.46 |
| 7/21/2021 | 7/21/2020 | 7/20/2021 | 246 | 0.6733 | 0.6706 | 0.0093 | 2.006 | 0.02% | 1.331 | 21.53 | 0.283 | 6.11 |

# Exhibit 11C

## Alphabet, Inc. (Class C Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 7/22/2021 | 7/22/2020 | 7/21/2021 | 246 | 0.6737 | 0.6710 | 0.0093 | 2.007 | 0.02% | 1.331 | 21.56 | 0.282 | 6.08 |
| 7/23/2021 | 7/23/2020 | 7/22/2021 | 246 | 0.6738 | 0.6711 | 0.0093 | 1.993 | 0.02% | 1.332 | 21.56 | 0.283 | 6.09 |
| 7/26/2021 | 7/26/2020 | 7/25/2021 | 245 | 0.6686 | 0.6659 | 0.0093 | 1.978 | 0.04% | 1.330 | 21.30 | 0.275 | 5.87 |
| 7/27/2021 | 7/27/2020 | 7/26/2021 | 246 | 0.6663 | 0.6635 | 0.0094 | 1.964 | 0.04% | 1.331 | 21.26 | 0.270 | 5.76 |
| 7/28/2021 | 7/28/2020 | 7/27/2021 | 246 | 0.6666 | 0.6638 | 0.0094 | 1.977 | 0.03% | 1.334 | 21.26 | 0.274 | 5.83 |
| 7/29/2021 | 7/29/2020 | 7/28/2021 | 245 | 0.6657 | 0.6629 | 0.0094 | 1.984 | 0.04% | 1.330 | 21.17 | 0.273 | 5.81 |
| 7/30/2021 | 7/30/2020 | 7/29/2021 | 245 | 0.6650 | 0.6623 | 0.0094 | 1.983 | 0.04% | 1.331 | 21.13 | 0.274 | 5.83 |
| 8/2/2021 | 8/2/2020 | 8/1/2021 | 245 | 0.6663 | 0.6635 | 0.0094 | 1.963 | 0.03% | 1.334 | 21.21 | 0.268 | 5.77 |
| 8/3/2021 | 8/3/2020 | 8/2/2021 | 246 | 0.6658 | 0.6631 | 0.0094 | 1.960 | 0.03% | 1.333 | 21.22 | 0.269 | 5.81 |
| 8/4/2021 | 8/4/2020 | 8/3/2021 | 246 | 0.6689 | 0.6662 | 0.0093 | 1.986 | 0.04% | 1.334 | 21.36 | 0.271 | 5.89 |
| 8/5/2021 | 8/5/2020 | 8/4/2021 | 246 | 0.6716 | 0.6689 | 0.0093 | 2.001 | 0.04% | 1.335 | 21.47 | 0.274 | 5.99 |
| 8/6/2021 | 8/6/2020 | 8/5/2021 | 246 | 0.6719 | 0.6692 | 0.0093 | 1.993 | 0.04% | 1.335 | 21.49 | 0.275 | 6.00 |
| 8/9/2021 | 8/9/2020 | 8/8/2021 | 245 | 0.6719 | 0.6692 | 0.0093 | 2.000 | 0.04% | 1.333 | 21.44 | 0.277 | 6.00 |
| 8/10/2021 | 8/10/2020 | 8/9/2021 | 246 | 0.6714 | 0.6687 | 0.0093 | 1.997 | 0.04% | 1.332 | 21.45 | 0.277 | 6.02 |
| 8/11/2021 | 8/11/2020 | 8/10/2021 | 246 | 0.6714 | 0.6687 | 0.0093 | 1.999 | 0.05% | 1.332 | 21.46 | 0.278 | 6.01 |
| 8/12/2021 | 8/12/2020 | 8/11/2021 | 246 | 0.6704 | 0.6677 | 0.0093 | 1.997 | 0.04% | 1.332 | 21.40 | 0.279 | 6.04 |
| 8/13/2021 | 8/13/2020 | 8/12/2021 | 246 | 0.6694 | 0.6666 | 0.0093 | 1.993 | 0.04% | 1.332 | 21.34 | 0.279 | 6.04 |
| 8/16/2021 | 8/16/2020 | 8/15/2021 | 245 | 0.6704 | 0.6677 | 0.0093 | 1.992 | 0.04% | 1.333 | 21.36 | 0.278 | 6.01 |
| 8/17/2021 | 8/17/2020 | 8/16/2021 | 246 | 0.6702 | 0.6675 | 0.0092 | 1.992 | 0.04% | 1.333 | 21.39 | 0.276 | 6.00 |
| 8/18/2021 | 8/18/2020 | 8/17/2021 | 246 | 0.6710 | 0.6683 | 0.0092 | 1.979 | 0.04% | 1.334 | 21.44 | 0.277 | 6.00 |
| 8/19/2021 | 8/19/2020 | 8/18/2021 | 246 | 0.6718 | 0.6691 | 0.0092 | 1.990 | 0.03% | 1.328 | 21.53 | 0.268 | 5.80 |
| 8/20/2021 | 8/20/2020 | 8/19/2021 | 246 | 0.6712 | 0.6685 | 0.0092 | 1.977 | 0.03% | 1.328 | 21.51 | 0.267 | 5.79 |
| 8/23/2021 | 8/23/2020 | 8/22/2021 | 245 | 0.6735 | 0.6708 | 0.0092 | 1.982 | 0.03% | 1.327 | 21.60 | 0.263 | 5.72 |
| 8/24/2021 | 8/24/2020 | 8/23/2021 | 246 | 0.6748 | 0.6721 | 0.0091 | 1.980 | 0.03% | 1.329 | 21.70 | 0.264 | 5.77 |
| 8/25/2021 | 8/25/2020 | 8/24/2021 | 246 | 0.6762 | 0.6735 | 0.0091 | 1.980 | 0.04% | 1.333 | 21.76 | 0.265 | 5.82 |
| 8/26/2021 | 8/26/2020 | 8/25/2021 | 246 | 0.6758 | 0.6732 | 0.0091 | 1.981 | 0.04% | 1.332 | 21.75 | 0.263 | 5.78 |
| 8/27/2021 | 8/27/2020 | 8/26/2021 | 246 | 0.6736 | 0.6710 | 0.0091 | 1.974 | 0.03% | 1.326 | 21.67 | 0.259 | 5.66 |
| 8/30/2021 | 8/30/2020 | 8/29/2021 | 245 | 0.6749 | 0.6722 | 0.0091 | 1.980 | 0.04% | 1.329 | 21.72 | 0.255 | 5.53 |
| 8/31/2021 | 8/31/2020 | 8/30/2021 | 246 | 0.6749 | 0.6722 | 0.0091 | 1.983 | 0.04% | 1.329 | 21.76 | 0.254 | 5.54 |
| 9/1/2021 | 9/1/2020 | 8/31/2021 | 246 | 0.6751 | 0.6725 | 0.0091 | 1.985 | 0.04% | 1.329 | 21.77 | 0.255 | 5.57 |
| 9/2/2021 | 9/2/2020 | 9/1/2021 | 246 | 0.6741 | 0.6714 | 0.0091 | 1.952 | 0.04% | 1.327 | 21.72 | 0.256 | 5.54 |
| 9/3/2021 | 9/3/2020 | 9/2/2021 | 245 | 0.6758 | 0.6731 | 0.0090 | 1.973 | 0.03% | 1.314 | 21.69 | 0.267 | 5.83 |
| 9/7/2021 | 9/7/2020 | 9/6/2021 | 244 | 0.6598 | 0.6569 | 0.0089 | 1.976 | 0.05% | 1.296 | 20.84 | 0.262 | 5.73 |
| 9/8/2021 | 9/8/2020 | 9/7/2021 | 245 | 0.6592 | 0.6564 | 0.0089 | 1.973 | 0.05% | 1.294 | 20.85 | 0.264 | 5.80 |
| 9/9/2021 | 9/9/2020 | 9/8/2021 | 245 | 0.6500 | 0.6471 | 0.0089 | 1.966 | 0.05% | 1.293 | 20.39 | 0.264 | 5.80 |
| 9/10/2021 | 9/10/2020 | 9/9/2021 | 245 | 0.6510 | 0.6481 | 0.0089 | 1.959 | 0.06% | 1.301 | 20.42 | 0.266 | 5.86 |
| 9/13/2021 | 9/13/2020 | 9/12/2021 | 244 | 0.6504 | 0.6475 | 0.0089 | 1.954 | 0.05% | 1.312 | 20.37 | 0.263 | 5.77 |
| 9/14/2021 | 9/14/2020 | 9/13/2021 | 245 | 0.6489 | 0.6460 | 0.0089 | 1.971 | 0.06% | 1.313 | 20.36 | 0.260 | 5.71 |
| 9/15/2021 | 9/15/2020 | 9/14/2021 | 245 | 0.6538 | 0.6509 | 0.0089 | 1.974 | 0.06% | 1.322 | 20.60 | 0.258 | 5.70 |
| 9/16/2021 | 9/16/2020 | 9/15/2021 | 245 | 0.6538 | 0.6509 | 0.0089 | 1.972 | 0.06% | 1.321 | 20.61 | 0.257 | 5.67 |
| 9/17/2021 | 9/17/2020 | 9/16/2021 | 245 | 0.6526 | 0.6497 | 0.0089 | 1.975 | 0.06% | 1.319 | 20.57 | 0.254 | 5.61 |
| 9/20/2021 | 9/20/2020 | 9/19/2021 | 244 | 0.6495 | 0.6466 | 0.0089 | 1.978 | 0.07% | 1.314 | 20.39 | 0.253 | 5.56 |
| 9/21/2021 | 9/21/2020 | 9/20/2021 | 245 | 0.6511 | 0.6482 | 0.0089 | 1.992 | 0.07% | 1.310 | 20.52 | 0.251 | 5.53 |

# Exhibit 11C

## Alphabet, Inc. (Class C Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/22/2021 | 9/22/2020 | 9/21/2021 | 245 | 0.6501 | 0.6472 | 0.0088 | 1.991 | 0.07% | 1.306 | 20.43 | 0.258 | 5.68 |
| 9/23/2021 | 9/23/2020 | 9/22/2021 | 245 | 0.6473 | 0.6444 | 0.0088 | 1.993 | 0.07% | 1.300 | 20.32 | 0.256 | 5.58 |
| 9/24/2021 | 9/24/2020 | 9/23/2021 | 245 | 0.6370 | 0.6340 | 0.0088 | 1.982 | 0.07% | 1.288 | 19.83 | 0.256 | 5.59 |
| 9/27/2021 | 9/27/2020 | 9/26/2021 | 244 | 0.6390 | 0.6361 | 0.0088 | 1.989 | 0.07% | 1.296 | 19.87 | 0.259 | 5.65 |
| 9/28/2021 | 9/28/2020 | 9/27/2021 | 245 | 0.6393 | 0.6363 | 0.0088 | 1.991 | 0.07% | 1.297 | 19.92 | 0.259 | 5.66 |
| 9/29/2021 | 9/29/2020 | 9/28/2021 | 245 | 0.6488 | 0.6459 | 0.0088 | 1.972 | 0.06% | 1.317 | 20.36 | 0.261 | 5.72 |
| 9/30/2021 | 9/30/2020 | 9/29/2021 | 245 | 0.6490 | 0.6461 | 0.0088 | 1.941 | 0.05% | 1.319 | 20.34 | 0.265 | 5.80 |
| 10/1/2021 | 10/1/2020 | 9/30/2021 | 245 | 0.6530 | 0.6501 | 0.0088 | 1.953 | 0.06% | 1.320 | 20.50 | 0.268 | 5.91 |
| 10/4/2021 | 10/4/2020 | 10/3/2021 | 244 | 0.6504 | 0.6475 | 0.0088 | 1.948 | 0.07% | 1.317 | 20.38 | 0.263 | 5.75 |
| 10/5/2021 | 10/5/2020 | 10/4/2021 | 245 | 0.6535 | 0.6507 | 0.0088 | 1.953 | 0.06% | 1.320 | 20.57 | 0.262 | 5.78 |
| 10/6/2021 | 10/6/2020 | 10/5/2021 | 245 | 0.6538 | 0.6509 | 0.0088 | 1.955 | 0.07% | 1.327 | 20.58 | 0.263 | 5.78 |
| 10/7/2021 | 10/7/2020 | 10/6/2021 | 245 | 0.6507 | 0.6478 | 0.0088 | 1.944 | 0.07% | 1.324 | 20.43 | 0.263 | 5.80 |
| 10/8/2021 | 10/8/2020 | 10/7/2021 | 245 | 0.6597 | 0.6569 | 0.0087 | 1.945 | 0.08% | 1.341 | 20.82 | 0.266 | 5.95 |
| 10/11/2021 | 10/11/2020 | 10/10/2021 | 244 | 0.6565 | 0.6536 | 0.0087 | 1.950 | 0.08% | 1.335 | 20.63 | 0.266 | 5.93 |
| 10/12/2021 | 10/12/2020 | 10/11/2021 | 245 | 0.6572 | 0.6544 | 0.0087 | 1.953 | 0.08% | 1.335 | 20.71 | 0.266 | 5.94 |
| 10/13/2021 | 10/13/2020 | 10/12/2021 | 245 | 0.6497 | 0.6468 | 0.0087 | 1.955 | 0.07% | 1.326 | 20.38 | 0.260 | 5.79 |
| 10/14/2021 | 10/14/2020 | 10/13/2021 | 245 | 0.6506 | 0.6477 | 0.0087 | 1.969 | 0.06% | 1.330 | 20.43 | 0.258 | 5.75 |
| 10/15/2021 | 10/15/2020 | 10/14/2021 | 245 | 0.6553 | 0.6525 | 0.0087 | 1.966 | 0.06% | 1.335 | 20.65 | 0.260 | 5.80 |
| 10/18/2021 | 10/18/2020 | 10/17/2021 | 244 | 0.6542 | 0.6513 | 0.0087 | 1.957 | 0.06% | 1.331 | 20.56 | 0.258 | 5.75 |
| 10/19/2021 | 10/19/2020 | 10/18/2021 | 245 | 0.6545 | 0.6516 | 0.0087 | 1.965 | 0.06% | 1.332 | 20.62 | 0.259 | 5.77 |
| 10/20/2021 | 10/20/2020 | 10/19/2021 | 245 | 0.6498 | 0.6470 | 0.0087 | 1.960 | 0.06% | 1.327 | 20.39 | 0.259 | 5.78 |
| 10/21/2021 | 10/21/2020 | 10/20/2021 | 245 | 0.6481 | 0.6452 | 0.0087 | 1.929 | 0.05% | 1.324 | 20.28 | 0.263 | 5.87 |
| 10/22/2021 | 10/22/2020 | 10/21/2021 | 245 | 0.6600 | 0.6572 | 0.0085 | 1.996 | 0.04% | 1.329 | 20.80 | 0.268 | 6.10 |
| 10/25/2021 | 10/25/2020 | 10/24/2021 | 243 | 0.6608 | 0.6580 | 0.0085 | 1.993 | 0.03% | 1.326 | 20.75 | 0.268 | 6.09 |
| 10/26/2021 | 10/26/2020 | 10/25/2021 | 244 | 0.6603 | 0.6575 | 0.0085 | 1.990 | 0.03% | 1.325 | 20.77 | 0.268 | 6.11 |
| 10/27/2021 | 10/27/2020 | 10/26/2021 | 244 | 0.6547 | 0.6519 | 0.0085 | 1.991 | 0.03% | 1.317 | 20.47 | 0.271 | 6.17 |
| 10/28/2021 | 10/28/2020 | 10/27/2021 | 243 | 0.6550 | 0.6522 | 0.0085 | 1.981 | 0.03% | 1.320 | 20.48 | 0.267 | 6.03 |
| 10/29/2021 | 10/29/2020 | 10/28/2021 | 243 | 0.6288 | 0.6257 | 0.0086 | 1.943 | 0.03% | 1.294 | 19.24 | 0.269 | 6.03 |
| 11/1/2021 | 11/1/2020 | 10/31/2021 | 243 | 0.6251 | 0.6220 | 0.0085 | 1.965 | 0.03% | 1.282 | 19.08 | 0.266 | 6.00 |
| 11/2/2021 | 11/2/2020 | 11/1/2021 | 244 | 0.6094 | 0.6062 | 0.0088 | 1.972 | 0.02% | 1.282 | 18.52 | 0.263 | 5.76 |
| 11/3/2021 | 11/3/2020 | 11/2/2021 | 244 | 0.6090 | 0.6058 | 0.0088 | 2.081 | 0.02% | 1.292 | 18.56 | 0.255 | 5.57 |
| 11/4/2021 | 11/4/2020 | 11/3/2021 | 244 | 0.6077 | 0.6044 | 0.0088 | 2.059 | 0.02% | 1.300 | 18.53 | 0.252 | 5.49 |
| 11/5/2021 | 11/5/2020 | 11/4/2021 | 244 | 0.5909 | 0.5875 | 0.0087 | 2.035 | 0.02% | 1.259 | 17.96 | 0.232 | 5.05 |
| 11/8/2021 | 11/8/2020 | 11/7/2021 | 243 | 0.5972 | 0.5938 | 0.0086 | 2.060 | 0.02% | 1.280 | 18.16 | 0.233 | 5.09 |
| 11/9/2021 | 11/9/2020 | 11/8/2021 | 244 | 0.5971 | 0.5938 | 0.0086 | 2.060 | 0.02% | 1.280 | 18.20 | 0.232 | 5.10 |
| 11/10/2021 | 11/10/2020 | 11/9/2021 | 244 | 0.5971 | 0.5938 | 0.0086 | 2.060 | 0.03% | 1.289 | 18.28 | 0.233 | 4.81 |
| 11/11/2021 | 11/11/2020 | 11/10/2021 | 244 | 0.5982 | 0.5948 | 0.0086 | 2.058 | 0.03% | 1.292 | 18.35 | 0.232 | 4.67 |
| 11/12/2021 | 11/12/2020 | 11/11/2021 | 244 | 0.5994 | 0.5960 | 0.0086 | 2.050 | 0.03% | 1.293 | 18.38 | 0.238 | 4.76 |
| 11/15/2021 | 11/15/2020 | 11/14/2021 | 243 | 0.6012 | 0.5979 | 0.0086 | 2.048 | 0.03% | 1.307 | 18.41 | 0.238 | 4.77 |
| 11/16/2021 | 11/16/2020 | 11/15/2021 | 244 | 0.6011 | 0.5978 | 0.0086 | 2.052 | 0.03% | 1.308 | 18.45 | 0.238 | 4.77 |
| 11/17/2021 | 11/17/2020 | 11/16/2021 | 244 | 0.6018 | 0.5985 | 0.0086 | 2.054 | 0.03% | 1.316 | 18.51 | 0.232 | 4.64 |
| 11/18/2021 | 11/18/2020 | 11/17/2021 | 244 | 0.6008 | 0.5974 | 0.0086 | 2.061 | 0.03% | 1.315 | 18.48 | 0.231 | 4.62 |
| 11/19/2021 | 11/19/2020 | 11/18/2021 | 244 | 0.5984 | 0.5950 | 0.0086 | 2.055 | 0.04% | 1.317 | 18.38 | 0.230 | 4.59 |

# Exhibit 11C

## Alphabet, Inc. (Class C Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/22/2021 | 11/22/2020 | 11/21/2021 | 243 | 0.5980 | 0.5947 | 0.0086 | 2.062 | 0.03% | 1.315 | 18.31 | 0.236 | 4.67 |
| 11/23/2021 | 11/23/2020 | 11/22/2021 | 244 | 0.6004 | 0.5971 | 0.0086 | 2.055 | 0.03% | 1.319 | 18.39 | 0.245 | 4.90 |
| 11/24/2021 | 11/24/2020 | 11/23/2021 | 244 | 0.6028 | 0.5995 | 0.0086 | 2.063 | 0.03% | 1.323 | 18.48 | 0.244 | 4.90 |
| 11/26/2021 | 11/26/2020 | 11/25/2021 | 243 | 0.5993 | 0.5960 | 0.0086 | 2.058 | 0.03% | 1.325 | 18.32 | 0.243 | 4.85 |
| 11/29/2021 | 11/29/2020 | 11/28/2021 | 243 | 0.6066 | 0.6033 | 0.0086 | 2.045 | 0.03% | 1.320 | 18.62 | 0.241 | 4.83 |
| 11/30/2021 | 11/30/2020 | 11/29/2021 | 244 | 0.6092 | 0.6060 | 0.0086 | 2.042 | 0.03% | 1.324 | 18.78 | 0.238 | 4.78 |
| 12/1/2021 | 12/1/2020 | 11/30/2021 | 244 | 0.6151 | 0.6119 | 0.0085 | 2.037 | 0.03% | 1.320 | 19.03 | 0.237 | 4.78 |
| 12/2/2021 | 12/2/2020 | 12/1/2021 | 244 | 0.6101 | 0.6068 | 0.0086 | 2.036 | 0.04% | 1.308 | 18.84 | 0.233 | 4.69 |
| 12/3/2021 | 12/3/2020 | 12/2/2021 | 244 | 0.6141 | 0.6109 | 0.0085 | 2.057 | 0.03% | 1.304 | 19.00 | 0.234 | 4.75 |
| 12/6/2021 | 12/6/2020 | 12/5/2021 | 243 | 0.6158 | 0.6126 | 0.0085 | 2.061 | 0.03% | 1.309 | 19.06 | 0.225 | 4.62 |
| 12/7/2021 | 12/7/2020 | 12/6/2021 | 244 | 0.6149 | 0.6117 | 0.0085 | 2.068 | 0.03% | 1.304 | 19.07 | 0.224 | 4.59 |
| 12/8/2021 | 12/8/2020 | 12/7/2021 | 244 | 0.6213 | 0.6182 | 0.0085 | 2.073 | 0.03% | 1.306 | 19.34 | 0.225 | 4.61 |
| 12/9/2021 | 12/9/2020 | 12/8/2021 | 244 | 0.6220 | 0.6188 | 0.0085 | 2.077 | 0.03% | 1.307 | 19.37 | 0.225 | 4.63 |
| 12/10/2021 | 12/10/2020 | 12/9/2021 | 244 | 0.6187 | 0.6155 | 0.0085 | 2.082 | 0.04% | 1.299 | 19.25 | 0.221 | 4.54 |
| 12/13/2021 | 12/13/2020 | 12/12/2021 | 243 | 0.6192 | 0.6160 | 0.0085 | 2.079 | 0.04% | 1.295 | 19.20 | 0.226 | 4.66 |
| 12/14/2021 | 12/14/2020 | 12/13/2021 | 244 | 0.6210 | 0.6179 | 0.0085 | 2.080 | 0.04% | 1.296 | 19.32 | 0.226 | 4.67 |
| 12/15/2021 | 12/15/2020 | 12/14/2021 | 244 | 0.6224 | 0.6192 | 0.0085 | 2.088 | 0.04% | 1.295 | 19.36 | 0.228 | 4.71 |
| 12/16/2021 | 12/16/2020 | 12/15/2021 | 244 | 0.6264 | 0.6233 | 0.0085 | 2.099 | 0.04% | 1.299 | 19.55 | 0.226 | 4.68 |
| 12/17/2021 | 12/17/2020 | 12/16/2021 | 245 | 0.6292 | 0.6261 | 0.0084 | 2.099 | 0.04% | 1.303 | 19.70 | 0.227 | 4.74 |
| 12/20/2021 | 12/20/2020 | 12/19/2021 | 245 | 0.6301 | 0.6270 | 0.0084 | 2.088 | 0.04% | 1.302 | 19.75 | 0.223 | 4.69 |
| 12/21/2021 | 12/21/2020 | 12/20/2021 | 246 | 0.6269 | 0.6238 | 0.0085 | 2.089 | 0.05% | 1.294 | 19.66 | 0.221 | 4.65 |
| 12/22/2021 | 12/22/2020 | 12/21/2021 | 246 | 0.6247 | 0.6216 | 0.0085 | 2.096 | 0.04% | 1.286 | 19.61 | 0.212 | 4.45 |
| 12/23/2021 | 12/23/2020 | 12/22/2021 | 246 | 0.6266 | 0.6235 | 0.0085 | 2.113 | 0.04% | 1.287 | 19.70 | 0.212 | 4.45 |
| 12/27/2021 | 12/27/2020 | 12/26/2021 | 245 | 0.6266 | 0.6235 | 0.0085 | 2.122 | 0.04% | 1.285 | 19.64 | 0.217 | 4.50 |
| 12/28/2021 | 12/28/2020 | 12/27/2021 | 246 | 0.6256 | 0.6225 | 0.0085 | 2.116 | 0.04% | 1.277 | 19.61 | 0.222 | 4.64 |
| 12/29/2021 | 12/29/2020 | 12/28/2021 | 246 | 0.6252 | 0.6221 | 0.0085 | 2.091 | 0.03% | 1.273 | 19.57 | 0.227 | 4.75 |
| 12/30/2021 | 12/30/2020 | 12/29/2021 | 246 | 0.6273 | 0.6243 | 0.0085 | 2.116 | 0.03% | 1.272 | 19.62 | 0.235 | 4.91 |
| 12/31/2021 | 12/31/2020 | 12/30/2021 | 246 | 0.6295 | 0.6265 | 0.0084 | 2.121 | 0.04% | 1.272 | 19.72 | 0.232 | 4.90 |
| 1/3/2022 | 1/3/2021 | 1/2/2022 | 246 | 0.6300 | 0.6270 | 0.0084 | 2.120 | 0.03% | 1.274 | 19.73 | 0.235 | 4.94 |
| 1/4/2022 | 1/4/2021 | 1/3/2022 | 247 | 0.6291 | 0.6261 | 0.0084 | 2.115 | 0.03% | 1.272 | 19.74 | 0.234 | 4.93 |
| 1/5/2022 | 1/5/2021 | 1/4/2022 | 247 | 0.6280 | 0.6249 | 0.0084 | 2.115 | 0.03% | 1.277 | 19.68 | 0.233 | 4.94 |
| 1/6/2022 | 1/6/2021 | 1/5/2022 | 247 | 0.6377 | 0.6347 | 0.0085 | 2.097 | 0.02% | 1.305 | 20.11 | 0.240 | 5.03 |
| 1/7/2022 | 1/7/2021 | 1/6/2022 | 247 | 0.6377 | 0.6347 | 0.0085 | 2.109 | 0.02% | 1.308 | 20.14 | 0.237 | 4.87 |
| 1/10/2022 | 1/10/2021 | 1/9/2022 | 246 | 0.6328 | 0.6298 | 0.0085 | 2.105 | 0.02% | 1.298 | 19.89 | 0.235 | 4.83 |
| 1/11/2022 | 1/11/2021 | 1/10/2022 | 247 | 0.6303 | 0.6273 | 0.0085 | 2.094 | 0.02% | 1.296 | 19.81 | 0.236 | 4.83 |
| 1/12/2022 | 1/12/2021 | 1/11/2022 | 247 | 0.6289 | 0.6258 | 0.0085 | 2.125 | 0.03% | 1.289 | 19.78 | 0.229 | 4.73 |
| 1/13/2022 | 1/13/2021 | 1/12/2022 | 247 | 0.6317 | 0.6287 | 0.0085 | 2.147 | 0.04% | 1.289 | 19.88 | 0.235 | 4.85 |
| 1/14/2022 | 1/14/2021 | 1/13/2022 | 247 | 0.6342 | 0.6312 | 0.0085 | 2.145 | 0.04% | 1.289 | 19.99 | 0.233 | 4.82 |
| 1/18/2022 | 1/18/2021 | 1/17/2022 | 246 | 0.6348 | 0.6318 | 0.0085 | 2.137 | 0.04% | 1.291 | 19.97 | 0.234 | 4.84 |
| 1/19/2022 | 1/19/2021 | 1/18/2022 | 247 | 0.6400 | 0.6371 | 0.0084 | 2.138 | 0.03% | 1.293 | 20.26 | 0.234 | 4.85 |
| 1/20/2022 | 1/20/2021 | 1/19/2022 | 247 | 0.6401 | 0.6372 | 0.0084 | 2.172 | 0.03% | 1.280 | 20.27 | 0.230 | 4.82 |
| 1/21/2022 | 1/21/2021 | 1/20/2022 | 247 | 0.6414 | 0.6385 | 0.0081 | 2.244 | 0.02% | 1.255 | 20.42 | 0.207 | 4.43 |
| 1/24/2022 | 1/24/2021 | 1/23/2022 | 246 | 0.6476 | 0.6447 | 0.0081 | 2.238 | 0.01% | 1.259 | 20.68 | 0.198 | 4.35 |

# Exhibit 11C

## Alphabet, Inc. (Class C Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/25/2022 | 1/25/2021 | 1/24/2022 | 247 | 0.6474 | 0.6445 | 0.0081 | 2.241 | 0.01% | 1.259 | 20.72 | 0.198 | 4.35 |
| 1/26/2022 | 1/26/2021 | 1/25/2022 | 247 | 0.6520 | 0.6492 | 0.0081 | 2.219 | 0.01% | 1.268 | 20.92 | 0.201 | 4.42 |
| 1/27/2022 | 1/27/2021 | 1/26/2022 | 247 | 0.6441 | 0.6412 | 0.0083 | 2.191 | 0.01% | 1.267 | 20.60 | 0.191 | 4.14 |
| 1/28/2022 | 1/28/2021 | 1/27/2022 | 247 | 0.6306 | 0.6276 | 0.0082 | 2.215 | 0.02% | 1.246 | 19.98 | 0.191 | 4.18 |
| 1/31/2022 | 1/31/2021 | 1/30/2022 | 246 | 0.6358 | 0.6328 | 0.0082 | 2.222 | 0.01% | 1.256 | 20.18 | 0.189 | 4.11 |
| 2/1/2022 | 2/1/2021 | 1/31/2022 | 247 | 0.6346 | 0.6316 | 0.0083 | 2.209 | 0.01% | 1.250 | 20.22 | 0.174 | 3.87 |
| 2/2/2022 | 2/2/2021 | 2/1/2022 | 247 | 0.6294 | 0.6264 | 0.0082 | 2.229 | 0.01% | 1.239 | 20.01 | 0.169 | 3.75 |
| 2/3/2022 | 2/3/2021 | 2/2/2022 | 246 | 0.6283 | 0.6252 | 0.0082 | 2.217 | 0.01% | 1.242 | 19.92 | 0.169 | 3.74 |
| 2/4/2022 | 2/4/2021 | 2/3/2022 | 247 | 0.6396 | 0.6366 | 0.0082 | 2.221 | 0.01% | 1.251 | 20.46 | 0.170 | 3.82 |
| 2/7/2022 | 2/7/2021 | 2/6/2022 | 246 | 0.6420 | 0.6391 | 0.0082 | 2.174 | 0.01% | 1.257 | 20.60 | 0.141 | 3.37 |
| 2/8/2022 | 2/8/2021 | 2/7/2022 | 247 | 0.6367 | 0.6337 | 0.0083 | 2.108 | 0.00% | 1.263 | 20.40 | 0.142 | 3.35 |
| 2/9/2022 | 2/9/2021 | 2/8/2022 | 247 | 0.6366 | 0.6337 | 0.0083 | 2.117 | 0.00% | 1.264 | 20.42 | 0.136 | 3.21 |
| 2/10/2022 | 2/10/2021 | 2/9/2022 | 247 | 0.6386 | 0.6357 | 0.0083 | 2.116 | 0.00% | 1.262 | 20.51 | 0.138 | 3.24 |
| 2/11/2022 | 2/11/2021 | 2/10/2022 | 247 | 0.6423 | 0.6394 | 0.0083 | 2.117 | 0.00% | 1.259 | 20.68 | 0.137 | 3.23 |
| 2/14/2022 | 2/14/2021 | 2/13/2022 | 245 | 0.6424 | 0.6395 | 0.0083 | 2.112 | 0.00% | 1.260 | 20.60 | 0.137 | 3.21 |
| 2/15/2022 | 2/15/2021 | 2/14/2022 | 246 | 0.6397 | 0.6367 | 0.0083 | 2.100 | 0.01% | 1.257 | 20.51 | 0.139 | 3.27 |
| 2/16/2022 | 2/16/2021 | 2/15/2022 | 247 | 0.6367 | 0.6337 | 0.0084 | 2.118 | 0.00% | 1.247 | 20.43 | 0.137 | 3.21 |
| 2/17/2022 | 2/17/2021 | 2/16/2022 | 247 | 0.6367 | 0.6338 | 0.0084 | 2.141 | 0.00% | 1.248 | 20.44 | 0.134 | 3.13 |
| 2/18/2022 | 2/18/2021 | 2/17/2022 | 247 | 0.6453 | 0.6424 | 0.0084 | 2.148 | -0.01% | 1.261 | 20.84 | 0.133 | 3.12 |
| 2/22/2022 | 2/22/2021 | 2/21/2022 | 246 | 0.6467 | 0.6438 | 0.0084 | 2.153 | -0.01% | 1.262 | 20.85 | 0.135 | 3.16 |
| 2/23/2022 | 2/23/2021 | 2/22/2022 | 246 | 0.6446 | 0.6417 | 0.0084 | 2.154 | 0.00% | 1.256 | 20.77 | 0.131 | 3.05 |
| 2/24/2022 | 2/24/2021 | 2/23/2022 | 246 | 0.6444 | 0.6415 | 0.0084 | 2.144 | 0.00% | 1.248 | 20.77 | 0.131 | 3.03 |
| 2/25/2022 | 2/25/2021 | 2/24/2022 | 246 | 0.6482 | 0.6453 | 0.0085 | 2.111 | 0.01% | 1.265 | 20.91 | 0.142 | 3.26 |
| 2/28/2022 | 2/28/2021 | 2/27/2022 | 245 | 0.6398 | 0.6368 | 0.0086 | 2.137 | 0.00% | 1.251 | 20.47 | 0.143 | 3.26 |
| 3/1/2022 | 3/1/2021 | 2/28/2022 | 246 | 0.6394 | 0.6364 | 0.0085 | 2.151 | 0.01% | 1.250 | 20.50 | 0.144 | 3.29 |
| 3/2/2022 | 3/2/2021 | 3/1/2022 | 246 | 0.6342 | 0.6311 | 0.0086 | 2.129 | 0.01% | 1.248 | 20.25 | 0.146 | 3.32 |
| 3/3/2022 | 3/3/2021 | 3/2/2022 | 246 | 0.6309 | 0.6278 | 0.0086 | 2.144 | 0.00% | 1.234 | 20.06 | 0.157 | 3.59 |
| 3/4/2022 | 3/4/2021 | 3/3/2022 | 246 | 0.6260 | 0.6229 | 0.0086 | 2.105 | 0.01% | 1.227 | 19.87 | 0.150 | 3.45 |
| 3/7/2022 | 3/7/2021 | 3/6/2022 | 245 | 0.6391 | 0.6362 | 0.0084 | 2.115 | -0.01% | 1.245 | 20.36 | 0.161 | 3.77 |
| 3/8/2022 | 3/8/2021 | 3/7/2022 | 246 | 0.6525 | 0.6497 | 0.0084 | 2.114 | -0.01% | 1.254 | 21.02 | 0.162 | 3.80 |
| 3/9/2022 | 3/9/2021 | 3/8/2022 | 246 | 0.6540 | 0.6512 | 0.0083 | 2.186 | 0.01% | 1.239 | 21.16 | 0.143 | 3.39 |
| 3/10/2022 | 3/10/2021 | 3/9/2022 | 246 | 0.6657 | 0.6630 | 0.0083 | 2.158 | 0.02% | 1.265 | 21.70 | 0.154 | 3.58 |
| 3/11/2022 | 3/11/2021 | 3/10/2022 | 246 | 0.6663 | 0.6636 | 0.0083 | 2.170 | 0.02% | 1.268 | 21.75 | 0.152 | 3.52 |
| 3/14/2022 | 3/14/2021 | 3/13/2022 | 245 | 0.6743 | 0.6716 | 0.0081 | 2.160 | 0.02% | 1.262 | 22.16 | 0.135 | 3.18 |
| 3/15/2022 | 3/15/2021 | 3/14/2022 | 246 | 0.6747 | 0.6720 | 0.0082 | 2.149 | 0.02% | 1.269 | 22.18 | 0.146 | 3.45 |
| 3/16/2022 | 3/16/2021 | 3/15/2022 | 246 | 0.6779 | 0.6753 | 0.0082 | 2.130 | 0.02% | 1.267 | 22.36 | 0.145 | 3.41 |
| 3/17/2022 | 3/17/2021 | 3/16/2022 | 246 | 0.6863 | 0.6837 | 0.0081 | 2.124 | 0.01% | 1.271 | 22.81 | 0.136 | 3.38 |
| 3/18/2022 | 3/18/2021 | 3/17/2022 | 246 | 0.6854 | 0.6828 | 0.0082 | 2.118 | 0.01% | 1.266 | 22.76 | 0.136 | 3.38 |
| 3/21/2022 | 3/21/2021 | 3/20/2022 | 245 | 0.6831 | 0.6805 | 0.0082 | 2.111 | 0.01% | 1.262 | 22.60 | 0.133 | 3.31 |
| 3/22/2022 | 3/22/2021 | 3/21/2022 | 246 | 0.6832 | 0.6805 | 0.0081 | 2.111 | 0.01% | 1.262 | 22.65 | 0.133 | 3.33 |
| 3/23/2022 | 3/23/2021 | 3/22/2022 | 246 | 0.6879 | 0.6853 | 0.0081 | 2.079 | 0.02% | 1.272 | 22.88 | 0.138 | 3.48 |
| 3/24/2022 | 3/24/2021 | 3/23/2022 | 246 | 0.6931 | 0.6906 | 0.0081 | 2.107 | 0.01% | 1.276 | 23.18 | 0.134 | 3.41 |
| 3/25/2022 | 3/25/2021 | 3/24/2022 | 246 | 0.6957 | 0.6932 | 0.0081 | 2.104 | 0.01% | 1.278 | 23.31 | 0.137 | 3.46 |

# Exhibit 11C

## Alphabet, Inc. (Class C Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/28/2022 | 3/28/2021 | 3/27/2022 | 245 | 0.7072 | 0.7048 | 0.0079 | 2.080 | 0.02% | 1.298 | 23.95 | 0.130 | 3.32 |
| 3/29/2022 | 3/29/2021 | 3/28/2022 | 246 | 0.7059 | 0.7034 | 0.0079 | 2.071 | 0.02% | 1.296 | 23.93 | 0.126 | 3.25 |
| 3/30/2022 | 3/30/2021 | 3/29/2022 | 246 | 0.7070 | 0.7046 | 0.0079 | 2.075 | 0.01% | 1.293 | 24.00 | 0.125 | 3.23 |
| 3/31/2022 | 3/31/2021 | 3/30/2022 | 246 | 0.7068 | 0.7044 | 0.0079 | 2.082 | 0.01% | 1.293 | 23.99 | 0.124 | 3.18 |
| 4/1/2022 | 4/1/2021 | 3/31/2022 | 246 | 0.7093 | 0.7069 | 0.0079 | 2.065 | 0.01% | 1.293 | 24.14 | 0.124 | 3.18 |
| 4/4/2022 | 4/4/2021 | 4/3/2022 | 246 | 0.7095 | 0.7071 | 0.0078 | 2.104 | 0.01% | 1.284 | 24.15 | 0.122 | 3.16 |
| 4/5/2022 | 4/5/2021 | 4/4/2022 | 247 | 0.7105 | 0.7081 | 0.0078 | 2.098 | 0.01% | 1.288 | 24.25 | 0.126 | 3.28 |
| 4/6/2022 | 4/6/2021 | 4/5/2022 | 247 | 0.7147 | 0.7123 | 0.0077 | 2.147 | 0.00% | 1.275 | 24.47 | 0.134 | 3.55 |
| 4/7/2022 | 4/7/2021 | 4/6/2022 | 247 | 0.7161 | 0.7138 | 0.0077 | 2.126 | 0.00% | 1.282 | 24.53 | 0.140 | 3.70 |
| 4/8/2022 | 4/8/2021 | 4/7/2022 | 247 | 0.7157 | 0.7134 | 0.0077 | 2.121 | -0.01% | 1.280 | 24.50 | 0.142 | 3.77 |
| 4/11/2022 | 4/11/2021 | 4/10/2022 | 246 | 0.7138 | 0.7114 | 0.0078 | 2.084 | -0.02% | 1.282 | 24.32 | 0.146 | 3.83 |
| 4/12/2022 | 4/12/2021 | 4/11/2022 | 247 | 0.7173 | 0.7150 | 0.0078 | 2.069 | -0.02% | 1.289 | 24.59 | 0.145 | 3.79 |
| 4/13/2022 | 4/13/2021 | 4/12/2022 | 247 | 0.7204 | 0.7181 | 0.0078 | 2.081 | -0.02% | 1.290 | 24.77 | 0.149 | 3.92 |
| 4/14/2022 | 4/14/2021 | 4/13/2022 | 247 | 0.7214 | 0.7191 | 0.0078 | 2.083 | -0.02% | 1.290 | 24.83 | 0.149 | 3.92 |
| 4/18/2022 | 4/18/2021 | 4/17/2022 | 245 | 0.7222 | 0.7199 | 0.0078 | 2.068 | -0.02% | 1.293 | 24.77 | 0.150 | 3.92 |
| 4/19/2022 | 4/19/2021 | 4/18/2022 | 246 | 0.7216 | 0.7193 | 0.0078 | 2.074 | -0.02% | 1.293 | 24.79 | 0.149 | 3.92 |
| 4/20/2022 | 4/20/2021 | 4/19/2022 | 246 | 0.7254 | 0.7231 | 0.0078 | 2.089 | -0.02% | 1.295 | 25.03 | 0.150 | 3.95 |
| 4/21/2022 | 4/21/2021 | 4/20/2022 | 246 | 0.7249 | 0.7227 | 0.0078 | 2.066 | -0.03% | 1.297 | 24.95 | 0.159 | 4.21 |
| 4/22/2022 | 4/22/2021 | 4/21/2022 | 246 | 0.7301 | 0.7278 | 0.0078 | 2.074 | -0.03% | 1.306 | 25.29 | 0.158 | 4.21 |
| 4/25/2022 | 4/25/2021 | 4/24/2022 | 245 | 0.7354 | 0.7332 | 0.0078 | 2.062 | -0.04% | 1.311 | 25.61 | 0.154 | 4.08 |
| 4/26/2022 | 4/26/2021 | 4/25/2022 | 246 | 0.7317 | 0.7295 | 0.0079 | 2.063 | -0.03% | 1.316 | 25.40 | 0.159 | 4.19 |
| 4/27/2022 | 4/27/2021 | 4/26/2022 | 246 | 0.7352 | 0.7330 | 0.0079 | 2.068 | -0.03% | 1.308 | 25.64 | 0.160 | 4.18 |
| 4/28/2022 | 4/28/2021 | 4/27/2022 | 245 | 0.7361 | 0.7339 | 0.0079 | 2.041 | -0.02% | 1.308 | 25.64 | 0.160 | 4.20 |
| 4/29/2022 | 4/29/2021 | 4/28/2022 | 246 | 0.7420 | 0.7399 | 0.0079 | 2.035 | -0.02% | 1.314 | 26.10 | 0.160 | 4.20 |
| 5/2/2022 | 5/2/2021 | 5/1/2022 | 245 | 0.7479 | 0.7458 | 0.0079 | 2.041 | -0.02% | 1.296 | 26.44 | 0.166 | 4.35 |
| 5/3/2022 | 5/3/2021 | 5/2/2022 | 246 | 0.7479 | 0.7458 | 0.0079 | 2.030 | -0.02% | 1.298 | 26.48 | 0.169 | 4.43 |
| 5/4/2022 | 5/4/2021 | 5/3/2022 | 246 | 0.7484 | 0.7463 | 0.0079 | 2.032 | -0.01% | 1.300 | 26.53 | 0.165 | 4.32 |
| 5/5/2022 | 5/5/2021 | 5/4/2022 | 246 | 0.7535 | 0.7515 | 0.0079 | 2.032 | -0.01% | 1.297 | 26.92 | 0.162 | 4.26 |
| 5/6/2022 | 5/6/2021 | 5/5/2022 | 246 | 0.7625 | 0.7605 | 0.0079 | 2.033 | -0.01% | 1.298 | 27.60 | 0.163 | 4.28 |
| 5/9/2022 | 5/9/2021 | 5/8/2022 | 245 | 0.7623 | 0.7604 | 0.0079 | 2.031 | -0.01% | 1.299 | 27.53 | 0.164 | 4.28 |
| 5/10/2022 | 5/10/2021 | 5/9/2022 | 246 | 0.7583 | 0.7563 | 0.0080 | 2.011 | 0.00% | 1.278 | 27.29 | 0.163 | 4.21 |
| 5/11/2022 | 5/11/2021 | 5/10/2022 | 246 | 0.7566 | 0.7546 | 0.0080 | 2.016 | 0.01% | 1.275 | 27.16 | 0.162 | 4.17 |
| 5/12/2022 | 5/12/2021 | 5/11/2022 | 246 | 0.7524 | 0.7504 | 0.0080 | 1.994 | 0.01% | 1.266 | 26.86 | 0.163 | 4.14 |
| 5/13/2022 | 5/13/2021 | 5/12/2022 | 246 | 0.7485 | 0.7464 | 0.0080 | 2.026 | 0.01% | 1.263 | 26.57 | 0.163 | 4.13 |
| 5/16/2022 | 5/16/2021 | 5/15/2022 | 245 | 0.7494 | 0.7473 | 0.0081 | 2.027 | 0.01% | 1.262 | 26.60 | 0.161 | 4.03 |
| 5/17/2022 | 5/17/2021 | 5/16/2022 | 246 | 0.7491 | 0.7470 | 0.0081 | 2.020 | 0.01% | 1.264 | 26.63 | 0.163 | 4.08 |
| 5/18/2022 | 5/18/2021 | 5/17/2022 | 246 | 0.7491 | 0.7471 | 0.0081 | 2.012 | 0.00% | 1.258 | 26.63 | 0.162 | 4.04 |
| 5/19/2022 | 5/19/2021 | 5/18/2022 | 246 | 0.7521 | 0.7501 | 0.0081 | 2.027 | 0.01% | 1.241 | 26.85 | 0.165 | 4.09 |
| 5/20/2022 | 5/20/2021 | 5/19/2022 | 246 | 0.7515 | 0.7495 | 0.0081 | 2.043 | 0.00% | 1.243 | 26.82 | 0.159 | 3.95 |
| 5/23/2022 | 5/23/2021 | 5/22/2022 | 245 | 0.7484 | 0.7463 | 0.0082 | 2.006 | -0.01% | 1.240 | 26.55 | 0.157 | 3.88 |
| 5/24/2022 | 5/24/2021 | 5/23/2022 | 246 | 0.7502 | 0.7482 | 0.0082 | 2.017 | -0.01% | 1.239 | 26.74 | 0.157 | 3.89 |
| 5/25/2022 | 5/25/2021 | 5/24/2022 | 246 | 0.7381 | 0.7360 | 0.0085 | 1.952 | -0.03% | 1.245 | 25.84 | 0.172 | 4.12 |
| 5/26/2022 | 5/26/2021 | 5/25/2022 | 246 | 0.7354 | 0.7332 | 0.0085 | 1.965 | -0.04% | 1.242 | 25.67 | 0.169 | 4.02 |

# Exhibit 11C

## Alphabet, Inc. (Class C Stock)

### Rolling Regression Model Results

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 5/27/2022 | 5/27/2021 | 5/26/2022 | 246 | 0.7379 | 0.7357 | 0.0085 | 1.954 | -0.04% | 1.241 | 25.85 | 0.168 | 4.00 |
| 5/31/2022 | 5/31/2021 | 5/30/2022 | 245 | 0.7447 | 0.7426 | 0.0085 | 1.950 | -0.03% | 1.250 | 26.27 | 0.166 | 3.94 |
| 6/1/2022 | 6/1/2021 | 5/31/2022 | 246 | 0.7413 | 0.7392 | 0.0086 | 1.926 | -0.02% | 1.246 | 26.07 | 0.172 | 4.08 |
| 6/2/2022 | 6/2/2021 | 6/1/2022 | 246 | 0.7409 | 0.7387 | 0.0086 | 1.920 | -0.02% | 1.244 | 26.03 | 0.173 | 4.12 |
| 6/3/2022 | 6/3/2021 | 6/2/2022 | 246 | 0.7441 | 0.7420 | 0.0086 | 1.915 | -0.02% | 1.249 | 26.26 | 0.174 | 4.14 |
| 6/6/2022 | 6/6/2021 | 6/5/2022 | 245 | 0.7455 | 0.7434 | 0.0086 | 1.924 | -0.02% | 1.249 | 26.31 | 0.174 | 4.11 |
| 6/7/2022 | 6/7/2021 | 6/6/2022 | 246 | 0.7432 | 0.7411 | 0.0086 | 1.925 | -0.01% | 1.251 | 26.20 | 0.175 | 4.13 |
| 6/8/2022 | 6/8/2021 | 6/7/2022 | 246 | 0.7424 | 0.7403 | 0.0086 | 1.958 | -0.02% | 1.248 | 26.14 | 0.175 | 4.12 |
| 6/9/2022 | 6/9/2021 | 6/8/2022 | 246 | 0.7413 | 0.7392 | 0.0087 | 1.974 | -0.02% | 1.244 | 26.05 | 0.180 | 4.24 |
| 6/10/2022 | 6/10/2021 | 6/9/2022 | 246 | 0.7418 | 0.7397 | 0.0087 | 1.970 | -0.02% | 1.237 | 26.08 | 0.180 | 4.24 |
| 6/13/2022 | 6/13/2021 | 6/12/2022 | 245 | 0.7448 | 0.7427 | 0.0087 | 1.966 | -0.01% | 1.232 | 26.24 | 0.179 | 4.20 |
| 6/14/2022 | 6/14/2021 | 6/13/2022 | 246 | 0.7499 | 0.7479 | 0.0087 | 1.966 | -0.01% | 1.224 | 26.66 | 0.179 | 4.22 |
| 6/15/2022 | 6/15/2021 | 6/14/2022 | 246 | 0.7495 | 0.7474 | 0.0087 | 1.963 | -0.01% | 1.223 | 26.63 | 0.180 | 4.24 |
| 6/16/2022 | 6/16/2021 | 6/15/2022 | 246 | 0.7515 | 0.7494 | 0.0087 | 1.955 | -0.01% | 1.228 | 26.76 | 0.184 | 4.33 |
| 6/17/2022 | 6/17/2021 | 6/16/2022 | 246 | 0.7550 | 0.7530 | 0.0087 | 1.957 | 0.00% | 1.224 | 27.02 | 0.185 | 4.33 |
| 6/21/2022 | 6/21/2021 | 6/20/2022 | 245 | 0.7552 | 0.7531 | 0.0087 | 1.947 | -0.01% | 1.228 | 26.99 | 0.183 | 4.24 |
| 6/22/2022 | 6/22/2021 | 6/21/2022 | 245 | 0.7588 | 0.7568 | 0.0087 | 1.931 | 0.00% | 1.237 | 27.29 | 0.176 | 4.04 |
| 6/23/2022 | 6/23/2021 | 6/22/2022 | 245 | 0.7588 | 0.7568 | 0.0087 | 1.937 | 0.00% | 1.238 | 27.29 | 0.176 | 4.06 |
| 6/24/2022 | 6/24/2021 | 6/23/2022 | 245 | 0.7581 | 0.7561 | 0.0088 | 1.936 | 0.00% | 1.236 | 27.25 | 0.174 | 4.00 |
| 6/27/2022 | 6/27/2021 | 6/26/2022 | 244 | 0.7640 | 0.7621 | 0.0088 | 1.939 | 0.01% | 1.248 | 27.66 | 0.172 | 3.93 |
| 6/28/2022 | 6/28/2021 | 6/27/2022 | 245 | 0.7633 | 0.7613 | 0.0088 | 1.961 | 0.00% | 1.249 | 27.65 | 0.174 | 3.98 |
| 6/29/2022 | 6/29/2021 | 6/28/2022 | 245 | 0.7662 | 0.7643 | 0.0088 | 1.956 | 0.00% | 1.254 | 27.87 | 0.177 | 4.03 |
| 6/30/2022 | 6/30/2021 | 6/29/2022 | 245 | 0.7667 | 0.7648 | 0.0088 | 1.962 | 0.00% | 1.254 | 27.91 | 0.177 | 4.04 |
| 7/1/2022 | 7/1/2021 | 6/30/2022 | 245 | 0.7665 | 0.7646 | 0.0089 | 1.945 | 0.00% | 1.258 | 27.89 | 0.177 | 4.04 |
| 7/5/2022 | 7/5/2021 | 7/4/2022 | 244 | 0.7631 | 0.7611 | 0.0089 | 1.929 | -0.01% | 1.251 | 27.57 | 0.177 | 4.00 |
| 7/6/2022 | 7/6/2021 | 7/5/2022 | 245 | 0.7522 | 0.7502 | 0.0092 | 1.952 | 0.01% | 1.254 | 26.74 | 0.200 | 4.41 |
| 7/7/2022 | 7/7/2021 | 7/6/2022 | 245 | 0.7523 | 0.7502 | 0.0092 | 1.987 | 0.01% | 1.255 | 26.76 | 0.196 | 4.31 |
| 7/8/2022 | 7/8/2021 | 7/7/2022 | 245 | 0.7526 | 0.7506 | 0.0093 | 1.960 | 0.01% | 1.261 | 26.80 | 0.195 | 4.25 |
| 7/11/2022 | 7/11/2021 | 7/10/2022 | 244 | 0.7532 | 0.7511 | 0.0093 | 1.946 | 0.02% | 1.265 | 26.79 | 0.194 | 4.21 |
| 7/12/2022 | 7/12/2021 | 7/11/2022 | 245 | 0.7536 | 0.7516 | 0.0093 | 1.953 | 0.01% | 1.270 | 26.86 | 0.197 | 4.29 |
| 7/13/2022 | 7/13/2021 | 7/12/2022 | 245 | 0.7542 | 0.7521 | 0.0093 | 1.962 | 0.01% | 1.270 | 26.91 | 0.198 | 4.31 |
| 7/14/2022 | 7/14/2021 | 7/13/2022 | 245 | 0.7518 | 0.7498 | 0.0094 | 1.944 | 0.00% | 1.273 | 26.75 | 0.193 | 4.17 |
| 7/15/2022 | 7/15/2021 | 7/14/2022 | 245 | 0.7524 | 0.7504 | 0.0094 | 1.959 | 0.00% | 1.273 | 26.79 | 0.195 | 4.21 |
| 7/18/2022 | 7/18/2021 | 7/17/2022 | 244 | 0.7535 | 0.7515 | 0.0094 | 1.945 | -0.01% | 1.269 | 26.81 | 0.197 | 4.25 |
| 7/19/2022 | 7/19/2021 | 7/18/2022 | 245 | 0.7518 | 0.7497 | 0.0094 | 1.915 | -0.02% | 1.272 | 26.76 | 0.190 | 4.10 |
| 7/20/2022 | 7/20/2021 | 7/19/2022 | 245 | 0.7551 | 0.7531 | 0.0094 | 1.940 | -0.02% | 1.278 | 27.01 | 0.190 | 4.06 |
| 7/21/2022 | 7/21/2021 | 7/20/2022 | 245 | 0.7534 | 0.7514 | 0.0095 | 1.946 | -0.02% | 1.279 | 26.90 | 0.184 | 3.95 |
| 7/22/2022 | 7/22/2021 | 7/21/2022 | 245 | 0.7520 | 0.7499 | 0.0095 | 1.939 | -0.02% | 1.276 | 26.80 | 0.184 | 3.94 |
| 7/25/2022 | 7/25/2021 | 7/24/2022 | 244 | 0.7418 | 0.7397 | 0.0098 | 1.852 | -0.05% | 1.281 | 26.00 | 0.198 | 4.09 |
| 7/26/2022 | 7/26/2021 | 7/25/2022 | 245 | 0.7418 | 0.7397 | 0.0098 | 1.931 | -0.05% | 1.281 | 26.05 | 0.198 | 4.11 |
| 7/27/2022 | 7/27/2021 | 7/26/2022 | 245 | 0.7445 | 0.7424 | 0.0098 | 1.919 | -0.06% | 1.283 | 26.21 | 0.206 | 4.28 |
| 7/28/2022 | 7/28/2021 | 7/27/2022 | 244 | 0.7450 | 0.7429 | 0.0098 | 1.925 | -0.05% | 1.281 | 26.20 | 0.203 | 4.22 |
| 7/29/2022 | 7/29/2021 | 7/28/2022 | 245 | 0.7449 | 0.7428 | 0.0097 | 1.924 | -0.06% | 1.279 | 26.24 | 0.203 | 4.23 |

# Exhibit 11C

## Alphabet, Inc. (Class C Stock)

### Rolling Regression Model Results

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 8/1/2022 | 8/1/2021 | 7/31/2022 | 244 | 0.7457 | 0.7436 | 0.0098 | 1.925 | -0.05% | 1.279 | 26.25 | 0.205 | 4.21 |
| 8/2/2022 | 8/2/2021 | 8/1/2022 | 245 | 0.7455 | 0.7434 | 0.0097 | 1.922 | -0.06% | 1.280 | 26.29 | 0.204 | 4.20 |
| 8/3/2022 | 8/3/2021 | 8/2/2022 | 245 | 0.7447 | 0.7426 | 0.0098 | 1.925 | -0.05% | 1.278 | 26.23 | 0.205 | 4.23 |
| 8/4/2022 | 8/4/2021 | 8/3/2022 | 245 | 0.7467 | 0.7446 | 0.0098 | 1.925 | -0.05% | 1.282 | 26.38 | 0.205 | 4.21 |
| 8/5/2022 | 8/5/2021 | 8/4/2022 | 245 | 0.7467 | 0.7446 | 0.0098 | 1.925 | -0.05% | 1.282 | 26.38 | 0.204 | 4.19 |
| 8/8/2022 | 8/8/2021 | 8/7/2022 | 244 | 0.7466 | 0.7445 | 0.0098 | 1.924 | -0.05% | 1.283 | 26.31 | 0.204 | 4.18 |
| 8/9/2022 | 8/9/2021 | 8/8/2022 | 245 | 0.7465 | 0.7444 | 0.0098 | 1.924 | -0.05% | 1.283 | 26.37 | 0.204 | 4.19 |
| 8/10/2022 | 8/10/2021 | 8/9/2022 | 245 | 0.7471 | 0.7450 | 0.0097 | 1.927 | -0.05% | 1.283 | 26.41 | 0.203 | 4.17 |
| 8/11/2022 | 8/11/2021 | 8/10/2022 | 245 | 0.7492 | 0.7471 | 0.0097 | 1.926 | -0.05% | 1.283 | 26.56 | 0.203 | 4.18 |
| 8/12/2022 | 8/12/2021 | 8/11/2022 | 245 | 0.7491 | 0.7471 | 0.0097 | 1.924 | -0.05% | 1.283 | 26.56 | 0.203 | 4.16 |
| 8/15/2022 | 8/15/2021 | 8/14/2022 | 244 | 0.7506 | 0.7485 | 0.0098 | 1.925 | -0.05% | 1.284 | 26.61 | 0.203 | 4.15 |
| 8/16/2022 | 8/16/2021 | 8/15/2022 | 245 | 0.7506 | 0.7485 | 0.0097 | 1.926 | -0.05% | 1.283 | 26.66 | 0.203 | 4.16 |
| 8/17/2022 | 8/17/2021 | 8/16/2022 | 245 | 0.7505 | 0.7484 | 0.0098 | 1.926 | -0.06% | 1.283 | 26.65 | 0.205 | 4.18 |
| 8/18/2022 | 8/18/2021 | 8/17/2022 | 245 | 0.7504 | 0.7484 | 0.0098 | 1.919 | -0.06% | 1.284 | 26.65 | 0.205 | 4.19 |
| 8/19/2022 | 8/19/2021 | 8/18/2022 | 245 | 0.7508 | 0.7487 | 0.0098 | 1.924 | -0.06% | 1.287 | 26.68 | 0.203 | 4.14 |
| 8/22/2022 | 8/22/2021 | 8/21/2022 | 244 | 0.7516 | 0.7496 | 0.0098 | 1.926 | -0.06% | 1.288 | 26.68 | 0.205 | 4.17 |
| 8/23/2022 | 8/23/2021 | 8/22/2022 | 245 | 0.7533 | 0.7512 | 0.0098 | 1.928 | -0.06% | 1.287 | 26.86 | 0.205 | 4.18 |
| 8/24/2022 | 8/24/2021 | 8/23/2022 | 245 | 0.7528 | 0.7507 | 0.0097 | 1.932 | -0.07% | 1.285 | 26.82 | 0.204 | 4.15 |
| 8/25/2022 | 8/25/2021 | 8/24/2022 | 245 | 0.7525 | 0.7504 | 0.0097 | 1.932 | -0.07% | 1.284 | 26.81 | 0.201 | 4.09 |
| 8/26/2022 | 8/26/2021 | 8/25/2022 | 245 | 0.7536 | 0.7516 | 0.0098 | 1.931 | -0.07% | 1.287 | 26.90 | 0.202 | 4.08 |
| 8/29/2022 | 8/29/2021 | 8/28/2022 | 244 | 0.7590 | 0.7570 | 0.0098 | 1.932 | -0.08% | 1.294 | 27.26 | 0.199 | 4.02 |
| 8/30/2022 | 8/30/2021 | 8/29/2022 | 245 | 0.7591 | 0.7571 | 0.0098 | 1.939 | -0.08% | 1.294 | 27.32 | 0.199 | 4.03 |
| 8/31/2022 | 8/31/2021 | 8/30/2022 | 245 | 0.7581 | 0.7561 | 0.0098 | 1.938 | -0.07% | 1.291 | 27.24 | 0.201 | 4.06 |
| 9/1/2022 | 9/1/2021 | 8/31/2022 | 245 | 0.7582 | 0.7562 | 0.0098 | 1.940 | -0.07% | 1.291 | 27.24 | 0.202 | 4.07 |
| 9/2/2022 | 9/2/2021 | 9/1/2022 | 245 | 0.7574 | 0.7554 | 0.0098 | 1.932 | -0.07% | 1.291 | 27.19 | 0.199 | 4.01 |
| 9/6/2022 | 9/6/2021 | 9/5/2022 | 245 | 0.7579 | 0.7559 | 0.0098 | 1.939 | -0.07% | 1.292 | 27.24 | 0.198 | 3.98 |
| 9/7/2022 | 9/7/2021 | 9/6/2022 | 246 | 0.7580 | 0.7560 | 0.0098 | 1.938 | -0.07% | 1.292 | 27.30 | 0.199 | 4.00 |
| 9/8/2022 | 9/8/2021 | 9/7/2022 | 246 | 0.7603 | 0.7583 | 0.0098 | 1.938 | -0.08% | 1.295 | 27.48 | 0.195 | 3.93 |
| 9/9/2022 | 9/9/2021 | 9/8/2022 | 246 | 0.7575 | 0.7555 | 0.0099 | 1.936 | -0.08% | 1.292 | 27.27 | 0.197 | 3.94 |
| 9/12/2022 | 9/12/2021 | 9/11/2022 | 245 | 0.7597 | 0.7578 | 0.0098 | 1.930 | -0.08% | 1.292 | 27.37 | 0.200 | 4.00 |
| 9/13/2022 | 9/13/2021 | 9/12/2022 | 246 | 0.7582 | 0.7563 | 0.0099 | 1.928 | -0.08% | 1.289 | 27.32 | 0.200 | 3.99 |
| 9/14/2022 | 9/14/2021 | 9/13/2022 | 246 | 0.7669 | 0.7649 | 0.0098 | 1.938 | -0.09% | 1.291 | 27.98 | 0.202 | 4.05 |
| 9/15/2022 | 9/15/2021 | 9/14/2022 | 246 | 0.7675 | 0.7655 | 0.0098 | 1.942 | -0.09% | 1.292 | 28.03 | 0.202 | 4.04 |
| 9/16/2022 | 9/16/2021 | 9/15/2022 | 246 | 0.7677 | 0.7658 | 0.0098 | 1.940 | -0.09% | 1.292 | 28.05 | 0.202 | 4.05 |
| 9/19/2022 | 9/19/2021 | 9/18/2022 | 245 | 0.7674 | 0.7655 | 0.0098 | 1.941 | -0.09% | 1.289 | 27.96 | 0.206 | 4.11 |
| 9/20/2022 | 9/20/2021 | 9/19/2022 | 246 | 0.7672 | 0.7652 | 0.0098 | 1.948 | -0.09% | 1.288 | 27.99 | 0.206 | 4.12 |
| 9/21/2022 | 9/21/2021 | 9/20/2022 | 246 | 0.7675 | 0.7655 | 0.0098 | 1.947 | -0.09% | 1.291 | 28.02 | 0.206 | 4.12 |
| 9/22/2022 | 9/22/2021 | 9/21/2022 | 246 | 0.7681 | 0.7662 | 0.0098 | 1.950 | -0.09% | 1.290 | 28.07 | 0.206 | 4.12 |
| 9/23/2022 | 9/23/2021 | 9/22/2022 | 246 | 0.7654 | 0.7635 | 0.0099 | 1.936 | -0.09% | 1.287 | 27.85 | 0.208 | 4.14 |
| 9/26/2022 | 9/26/2021 | 9/25/2022 | 245 | 0.7657 | 0.7638 | 0.0099 | 1.932 | -0.08% | 1.286 | 27.82 | 0.209 | 4.15 |
| 9/27/2022 | 9/27/2021 | 9/26/2022 | 246 | 0.7652 | 0.7633 | 0.0099 | 1.930 | -0.08% | 1.284 | 27.82 | 0.212 | 4.22 |
| 9/28/2022 | 9/28/2021 | 9/27/2022 | 246 | 0.7652 | 0.7632 | 0.0099 | 1.933 | -0.08% | 1.284 | 27.82 | 0.212 | 4.22 |
| 9/29/2022 | 9/29/2021 | 9/28/2022 | 246 | 0.7652 | 0.7633 | 0.0098 | 1.948 | -0.07% | 1.280 | 27.82 | 0.212 | 4.24 |

# Exhibit 11C

## Alphabet, Inc. (Class C Stock)

### Rolling Regression Model Results

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/30/2022 | 9/30/2021 | 9/29/2022 | 246 | 0.7675 | 0.7656 | 0.0098 | 1.949 | -0.07% | 1.280 | 28.02 | 0.208 | 4.17 |
| 10/3/2022 | 10/3/2021 | 10/2/2022 | 245 | 0.7683 | 0.7664 | 0.0098 | 1.953 | -0.07% | 1.279 | 28.02 | 0.212 | 4.20 |
| 10/4/2022 | 10/4/2021 | 10/3/2022 | 246 | 0.7709 | 0.7690 | 0.0098 | 1.951 | -0.07% | 1.279 | 28.29 | 0.211 | 4.20 |
| 10/5/2022 | 10/5/2021 | 10/4/2022 | 246 | 0.7721 | 0.7702 | 0.0098 | 1.953 | -0.07% | 1.274 | 28.38 | 0.211 | 4.19 |
| 10/6/2022 | 10/6/2021 | 10/5/2022 | 246 | 0.7715 | 0.7696 | 0.0098 | 1.959 | -0.08% | 1.273 | 28.33 | 0.211 | 4.20 |
| 10/7/2022 | 10/7/2021 | 10/6/2022 | 246 | 0.7701 | 0.7682 | 0.0098 | 1.957 | -0.07% | 1.270 | 28.21 | 0.213 | 4.24 |
| 10/10/2022 | 10/10/2021 | 10/9/2022 | 245 | 0.7706 | 0.7687 | 0.0098 | 1.952 | -0.07% | 1.263 | 28.20 | 0.212 | 4.20 |
| 10/11/2022 | 10/11/2021 | 10/10/2022 | 246 | 0.7706 | 0.7687 | 0.0098 | 1.954 | -0.07% | 1.263 | 28.26 | 0.212 | 4.20 |
| 10/12/2022 | 10/12/2021 | 10/11/2022 | 246 | 0.7704 | 0.7685 | 0.0098 | 1.944 | -0.07% | 1.263 | 28.24 | 0.210 | 4.18 |
| 10/13/2022 | 10/13/2021 | 10/12/2022 | 246 | 0.7716 | 0.7697 | 0.0098 | 1.950 | -0.06% | 1.262 | 28.33 | 0.215 | 4.30 |
| 10/14/2022 | 10/14/2021 | 10/13/2022 | 246 | 0.7704 | 0.7685 | 0.0098 | 1.957 | -0.07% | 1.252 | 28.20 | 0.222 | 4.43 |
| 10/17/2022 | 10/17/2021 | 10/16/2022 | 245 | 0.7710 | 0.7691 | 0.0098 | 1.966 | -0.07% | 1.249 | 28.19 | 0.227 | 4.51 |
| 10/18/2022 | 10/18/2021 | 10/17/2022 | 246 | 0.7743 | 0.7724 | 0.0098 | 1.965 | -0.07% | 1.252 | 28.51 | 0.227 | 4.54 |
| 10/19/2022 | 10/19/2021 | 10/18/2022 | 246 | 0.7739 | 0.7720 | 0.0098 | 1.966 | -0.08% | 1.249 | 28.48 | 0.227 | 4.54 |
| 10/20/2022 | 10/20/2021 | 10/19/2022 | 246 | 0.7740 | 0.7722 | 0.0098 | 1.964 | -0.07% | 1.250 | 28.49 | 0.227 | 4.54 |
| 10/21/2022 | 10/21/2021 | 10/20/2022 | 246 | 0.7742 | 0.7723 | 0.0098 | 1.968 | -0.06% | 1.249 | 28.50 | 0.228 | 4.55 |
| 10/24/2022 | 10/24/2021 | 10/23/2022 | 246 | 0.7717 | 0.7698 | 0.0099 | 1.982 | -0.07% | 1.240 | 28.28 | 0.233 | 4.63 |
| 10/25/2022 | 10/25/2021 | 10/24/2022 | 247 | 0.7721 | 0.7702 | 0.0098 | 1.997 | -0.07% | 1.240 | 28.38 | 0.231 | 4.61 |
| 10/26/2022 | 10/26/2021 | 10/25/2022 | 247 | 0.7731 | 0.7712 | 0.0098 | 1.994 | -0.07% | 1.241 | 28.46 | 0.230 | 4.61 |
| 10/27/2022 | 10/27/2021 | 10/26/2022 | 246 | 0.7733 | 0.7715 | 0.0099 | 1.982 | -0.07% | 1.240 | 28.42 | 0.231 | 4.62 |
| 10/28/2022 | 10/28/2021 | 10/27/2022 | 247 | 0.7728 | 0.7709 | 0.0099 | 1.976 | -0.08% | 1.242 | 28.42 | 0.235 | 4.68 |
| 10/31/2022 | 10/31/2021 | 10/30/2022 | 246 | 0.7762 | 0.7744 | 0.0099 | 1.877 | -0.07% | 1.250 | 28.69 | 0.220 | 4.44 |
| 11/1/2022 | 11/1/2021 | 10/31/2022 | 247 | 0.7761 | 0.7742 | 0.0099 | 1.907 | -0.08% | 1.252 | 28.74 | 0.220 | 4.45 |
| 11/2/2022 | 11/2/2021 | 11/1/2022 | 247 | 0.7758 | 0.7739 | 0.0099 | 1.827 | -0.08% | 1.256 | 28.68 | 0.230 | 4.63 |
| 11/3/2022 | 11/3/2021 | 11/2/2022 | 247 | 0.7797 | 0.7778 | 0.0099 | 1.871 | -0.09% | 1.258 | 28.99 | 0.236 | 4.76 |
| 11/4/2022 | 11/4/2021 | 11/3/2022 | 247 | 0.7765 | 0.7747 | 0.0100 | 1.833 | -0.10% | 1.263 | 28.73 | 0.240 | 4.76 |
| 11/7/2022 | 11/7/2021 | 11/6/2022 | 246 | 0.7753 | 0.7735 | 0.0102 | 1.889 | -0.09% | 1.268 | 28.58 | 0.238 | 4.67 |
| 11/8/2022 | 11/8/2021 | 11/7/2022 | 247 | 0.7755 | 0.7737 | 0.0102 | 1.884 | -0.09% | 1.270 | 28.65 | 0.239 | 4.68 |
| 11/9/2022 | 11/9/2021 | 11/8/2022 | 247 | 0.7755 | 0.7736 | 0.0102 | 1.890 | -0.09% | 1.270 | 28.65 | 0.239 | 4.69 |
| 11/10/2022 | 11/10/2021 | 11/9/2022 | 247 | 0.7750 | 0.7731 | 0.0102 | 1.889 | -0.08% | 1.266 | 28.61 | 0.238 | 4.64 |
| 11/11/2022 | 11/11/2021 | 11/10/2022 | 247 | 0.7864 | 0.7846 | 0.0102 | 1.887 | -0.08% | 1.273 | 29.60 | 0.238 | 4.66 |
| 11/14/2022 | 11/14/2021 | 11/13/2022 | 246 | 0.7865 | 0.7848 | 0.0102 | 1.879 | -0.08% | 1.275 | 29.55 | 0.242 | 4.73 |
| 11/15/2022 | 11/15/2021 | 11/14/2022 | 247 | 0.7864 | 0.7846 | 0.0102 | 1.879 | -0.07% | 1.274 | 29.59 | 0.241 | 4.73 |
| 11/16/2022 | 11/16/2021 | 11/15/2022 | 247 | 0.7859 | 0.7842 | 0.0102 | 1.865 | -0.07% | 1.277 | 29.55 | 0.245 | 4.77 |
| 11/17/2022 | 11/17/2021 | 11/16/2022 | 247 | 0.7846 | 0.7829 | 0.0103 | 1.848 | -0.06% | 1.276 | 29.44 | 0.244 | 4.75 |
| 11/18/2022 | 11/18/2021 | 11/17/2022 | 247 | 0.7850 | 0.7832 | 0.0103 | 1.858 | -0.06% | 1.276 | 29.46 | 0.245 | 4.77 |
| 11/21/2022 | 11/21/2021 | 11/20/2022 | 246 | 0.7847 | 0.7829 | 0.0103 | 1.858 | -0.07% | 1.274 | 29.36 | 0.249 | 4.85 |
| 11/22/2022 | 11/22/2021 | 11/21/2022 | 247 | 0.7837 | 0.7819 | 0.0103 | 1.846 | -0.07% | 1.275 | 29.33 | 0.251 | 4.87 |
| 11/23/2022 | 11/23/2021 | 11/22/2022 | 247 | 0.7841 | 0.7824 | 0.0103 | 1.855 | -0.07% | 1.274 | 29.39 | 0.245 | 4.72 |
| 11/25/2022 | 11/25/2021 | 11/24/2022 | 246 | 0.7844 | 0.7826 | 0.0103 | 1.854 | -0.06% | 1.275 | 29.35 | 0.246 | 4.73 |
| 11/28/2022 | 11/28/2021 | 11/27/2022 | 246 | 0.7826 | 0.7808 | 0.0103 | 1.852 | -0.07% | 1.276 | 29.20 | 0.249 | 4.75 |
| 11/29/2022 | 11/29/2021 | 11/28/2022 | 247 | 0.7828 | 0.7811 | 0.0103 | 1.860 | -0.07% | 1.274 | 29.27 | 0.250 | 4.79 |
| 11/30/2022 | 11/30/2021 | 11/29/2022 | 247 | 0.7825 | 0.7807 | 0.0103 | 1.865 | -0.07% | 1.273 | 29.23 | 0.254 | 4.86 |

# Exhibit 11C

## Alphabet, Inc. (Class C Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 12/1/2022 | 12/1/2021 | 11/30/2022 | 247 | 0.7854 | 0.7836 | 0.0104 | 1.851 | -0.06% | 1.286 | 29.47 | 0.261 | 4.95 |
| 12/2/2022 | 12/2/2021 | 12/1/2022 | 247 | 0.7868 | 0.7850 | 0.0104 | 1.874 | -0.06% | 1.288 | 29.58 | 0.265 | 5.05 |
| 12/5/2022 | 12/5/2021 | 12/4/2022 | 246 | 0.7868 | 0.7851 | 0.0104 | 1.870 | -0.07% | 1.289 | 29.51 | 0.271 | 5.10 |
| 12/6/2022 | 12/6/2021 | 12/5/2022 | 247 | 0.7855 | 0.7837 | 0.0104 | 1.871 | -0.06% | 1.285 | 29.45 | 0.272 | 5.11 |
| 12/7/2022 | 12/7/2021 | 12/6/2022 | 247 | 0.7862 | 0.7845 | 0.0104 | 1.881 | -0.06% | 1.288 | 29.52 | 0.272 | 5.10 |
| 12/8/2022 | 12/8/2021 | 12/7/2022 | 247 | 0.7826 | 0.7808 | 0.0104 | 1.862 | -0.07% | 1.287 | 29.19 | 0.273 | 5.09 |
| 12/9/2022 | 12/9/2021 | 12/8/2022 | 247 | 0.7780 | 0.7761 | 0.0106 | 1.820 | -0.08% | 1.283 | 28.82 | 0.267 | 4.93 |
| 12/12/2022 | 12/12/2021 | 12/11/2022 | 246 | 0.7785 | 0.7767 | 0.0106 | 1.841 | -0.08% | 1.285 | 28.81 | 0.268 | 4.90 |
| 12/13/2022 | 12/13/2021 | 12/12/2022 | 247 | 0.7776 | 0.7757 | 0.0106 | 1.839 | -0.08% | 1.282 | 28.79 | 0.269 | 4.92 |
| 12/14/2022 | 12/14/2021 | 12/13/2022 | 247 | 0.7768 | 0.7750 | 0.0106 | 1.849 | -0.08% | 1.284 | 28.72 | 0.271 | 4.94 |
| 12/15/2022 | 12/15/2021 | 12/14/2022 | 247 | 0.7767 | 0.7748 | 0.0106 | 1.856 | -0.07% | 1.284 | 28.71 | 0.271 | 4.94 |
| 12/16/2022 | 12/16/2021 | 12/15/2022 | 247 | 0.7783 | 0.7764 | 0.0106 | 1.851 | -0.08% | 1.289 | 28.85 | 0.270 | 4.91 |
| 12/19/2022 | 12/19/2021 | 12/18/2022 | 246 | 0.7773 | 0.7755 | 0.0107 | 1.850 | -0.07% | 1.287 | 28.70 | 0.277 | 4.96 |
| 12/20/2022 | 12/20/2021 | 12/19/2022 | 247 | 0.7776 | 0.7758 | 0.0106 | 1.856 | -0.07% | 1.288 | 28.78 | 0.277 | 4.99 |
| 12/21/2022 | 12/21/2021 | 12/20/2022 | 247 | 0.7789 | 0.7771 | 0.0106 | 1.845 | -0.08% | 1.290 | 28.89 | 0.278 | 5.01 |
| 12/22/2022 | 12/22/2021 | 12/21/2022 | 247 | 0.7792 | 0.7774 | 0.0106 | 1.837 | -0.08% | 1.290 | 28.89 | 0.284 | 5.11 |
| 12/23/2022 | 12/23/2021 | 12/22/2022 | 247 | 0.7800 | 0.7782 | 0.0106 | 1.839 | -0.08% | 1.289 | 28.95 | 0.288 | 5.18 |
| 12/27/2022 | 12/27/2021 | 12/26/2022 | 247 | 0.7796 | 0.7778 | 0.0106 | 1.837 | -0.07% | 1.291 | 28.93 | 0.286 | 5.13 |
| 12/28/2022 | 12/28/2021 | 12/27/2022 | 247 | 0.7786 | 0.7768 | 0.0107 | 1.848 | -0.07% | 1.295 | 28.86 | 0.284 | 5.03 |
| 12/29/2022 | 12/29/2021 | 12/28/2022 | 247 | 0.7793 | 0.7775 | 0.0106 | 1.854 | -0.07% | 1.295 | 28.92 | 0.283 | 5.02 |
| 12/30/2022 | 12/30/2021 | 12/29/2022 | 247 | 0.7807 | 0.7790 | 0.0106 | 1.852 | -0.07% | 1.297 | 29.04 | 0.284 | 5.04 |
| 1/3/2023 | 1/3/2022 | 1/2/2023 | 246 | 0.7809 | 0.7791 | 0.0107 | 1.855 | -0.07% | 1.297 | 29.00 | 0.287 | 5.04 |
| 1/4/2023 | 1/4/2022 | 1/3/2023 | 246 | 0.7802 | 0.7784 | 0.0107 | 1.850 | -0.06% | 1.297 | 28.92 | 0.292 | 5.15 |
| 1/5/2023 | 1/5/2022 | 1/4/2023 | 246 | 0.7780 | 0.7762 | 0.0107 | 1.843 | -0.06% | 1.294 | 28.71 | 0.299 | 5.20 |
| 1/6/2023 | 1/6/2022 | 1/5/2023 | 246 | 0.7782 | 0.7764 | 0.0107 | 1.862 | -0.06% | 1.288 | 28.73 | 0.298 | 5.22 |
| 1/9/2023 | 1/9/2022 | 1/8/2023 | 245 | 0.7783 | 0.7765 | 0.0107 | 1.855 | -0.07% | 1.283 | 28.66 | 0.302 | 5.29 |
| 1/10/2023 | 1/10/2022 | 1/9/2023 | 246 | 0.7783 | 0.7765 | 0.0107 | 1.860 | -0.06% | 1.283 | 28.71 | 0.304 | 5.35 |
| 1/11/2023 | 1/11/2022 | 1/10/2023 | 246 | 0.7793 | 0.7775 | 0.0106 | 1.861 | -0.07% | 1.283 | 28.80 | 0.302 | 5.34 |
| 1/12/2023 | 1/12/2022 | 1/11/2023 | 246 | 0.7796 | 0.7778 | 0.0107 | 1.852 | -0.06% | 1.287 | 28.82 | 0.309 | 5.42 |
| 1/13/2023 | 1/13/2022 | 1/12/2023 | 246 | 0.7795 | 0.7777 | 0.0107 | 1.875 | -0.07% | 1.286 | 28.80 | 0.309 | 5.42 |
| 1/17/2023 | 1/17/2022 | 1/16/2023 | 245 | 0.7795 | 0.7777 | 0.0107 | 1.881 | -0.07% | 1.286 | 28.74 | 0.312 | 5.45 |
| 1/18/2023 | 1/18/2022 | 1/17/2023 | 246 | 0.7795 | 0.7777 | 0.0107 | 1.882 | -0.07% | 1.287 | 28.79 | 0.312 | 5.47 |
| 1/19/2023 | 1/19/2022 | 1/18/2023 | 246 | 0.7770 | 0.7752 | 0.0107 | 1.880 | -0.06% | 1.282 | 28.57 | 0.316 | 5.52 |
| 1/20/2023 | 1/20/2022 | 1/19/2023 | 246 | 0.7698 | 0.7679 | 0.0109 | 1.823 | -0.05% | 1.279 | 27.99 | 0.316 | 5.43 |
| 1/23/2023 | 1/23/2022 | 1/22/2023 | 245 | 0.7682 | 0.7663 | 0.0111 | 1.758 | -0.04% | 1.290 | 27.77 | 0.337 | 5.58 |
| 1/24/2023 | 1/24/2022 | 1/23/2023 | 246 | 0.7687 | 0.7668 | 0.0111 | 1.776 | -0.04% | 1.291 | 27.86 | 0.336 | 5.58 |
| Thereafter | 1/24/2022 | 1/23/2023 | 246 | 0.7687 | 0.7668 | 0.0111 | 1.776 | -0.04% | 1.291 | 27.86 | 0.336 | 5.58 |

[1] Market Index: S&P 500
[2] Industry Index equals a value-weighted portfolio of the constituent stocks underlying the RDG Internet Composite Index, excluding Alphabet and Meta

# Exhibit 11D

## Alphabet, Inc. (Class C Stock)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|
| 9/14/2020 | $75.96 | -0.09% | 1.31% | -0.27% | 1.15% | -1.24% | -1.42 | 84.36% |
| 9/15/2020 | $77.07 | 1.46% | 0.52% | 0.99% | 0.95% | 0.51% | 0.58 | 43.94% |
| 9/16/2020 | $76.05 | -1.33% | -0.46% | -1.29% | -0.91% | -0.42% | -0.48 | 36.96% |
| 9/17/2020 | $74.78 | -1.67% | -0.84% | -1.00% | -1.15% | -0.52% | -0.59 | 44.75% |
| 9/18/2020 | $73.00 | -2.38% | -1.12% | -0.01% | -0.99% | -1.39% | -1.59 | 88.65% |
| 9/21/2020 | $71.56 | -1.98% | -1.15% | 1.81% | -0.25% | -1.72% | -1.95 | 94.80% |
| 9/22/2020 | $73.27 | 2.40% | 1.05% | 2.28% | 1.97% | 0.43% | 0.49 | 37.24% |
| 9/23/2020 | $70.76 | -3.43% | -2.36% | -1.10% | -2.61% | -0.82% | -0.92 | 64.33% |
| 9/24/2020 | $71.42 | 0.92% | 0.30% | -0.87% | -0.05% | 0.98% | 1.10 | 72.82% |
| 9/25/2020 | $72.25 | 1.17% | 1.60% | 0.95% | 1.94% | -0.77% | -0.87 | 61.33% |
| 9/28/2020 | $73.23 | 1.35% | 1.61% | 0.51% | 1.75% | -0.39% | -0.44 | 34.12% |
| 9/29/2020 | $73.47 | 0.33% | -0.47% | -0.22% | -0.49% | 0.82% | 0.92 | 64.18% |
| 9/30/2020 | $73.48 | 0.02% | 0.83% | 0.64% | 1.08% | -1.06% | -1.20 | 76.68% |
| 10/1/2020 | $74.51 | 1.39% | 0.54% | 1.47% | 1.16% | 0.24% | 0.27 | 20.99% |
| 10/2/2020 | $72.92 | -2.13% | -0.96% | -1.66% | -1.54% | -0.59% | -0.66 | 49.12% |
| 10/5/2020 | $74.30 | 1.89% | 1.81% | 0.15% | 1.78% | 0.11% | 0.12 | 9.81% |
| 10/6/2020 | $72.67 | -2.19% | -1.39% | -0.49% | -1.46% | -0.73% | -0.83 | 59.12% |
| 10/7/2020 | $73.02 | 0.47% | 1.74% | 1.00% | 2.08% | -1.61% | -1.81 | 92.91% |
| 10/8/2020 | $74.30 | 1.76% | 0.83% | -0.51% | 0.59% | 1.17% | 1.31 | 80.80% |
| 10/9/2020 | $75.76 | 1.97% | 0.88% | 1.00% | 1.28% | 0.69% | 0.78 | 56.16% |
| 10/12/2020 | $78.46 | 3.56% | 1.64% | 1.12% | 2.04% | 1.52% | 1.69 | 90.81% |
| 10/13/2020 | $78.58 | 0.16% | -0.63% | 1.10% | -0.06% | 0.22% | 0.25 | 19.59% |
| 10/14/2020 | $78.40 | -0.23% | -0.65% | -1.76% | -1.31% | 1.08% | 1.20 | 76.87% |
| 10/15/2020 | $77.96 | -0.57% | -0.15% | -0.52% | -0.31% | -0.26% | -0.29 | 22.96% |
| 10/16/2020 | $78.65 | 0.89% | 0.02% | -0.54% | -0.17% | 1.06% | 1.17 | 75.82% |
| 10/19/2020 | $76.73 | -2.44% | -1.63% | 0.04% | -1.45% | -0.99% | -1.10 | 72.55% |
| 10/20/2020 | $77.80 | 1.39% | 0.47% | -0.36% | 0.33% | 1.06% | 1.17 | 75.61% |
| 10/21/2020 | $79.67 | 2.40% | -0.22% | -0.99% | -0.57% | 2.98% | 3.28 | 99.88% |
| 10/22/2020 | $80.77 | 1.38% | 0.53% | -0.88% | 0.18% | 1.20% | 1.30 | 80.43% |
| 10/23/2020 | $82.05 | 1.59% | 0.35% | 0.57% | 0.63% | 0.96% | 1.04 | 70.08% |
| 10/26/2020 | $79.52 | -3.08% | -1.86% | 0.49% | -1.46% | -1.62% | -1.75 | 91.83% |
| 10/27/2020 | $80.21 | 0.87% | -0.30% | 2.14% | 0.68% | 0.19% | 0.20 | 15.89% |
| 10/28/2020 | $75.83 | -5.46% | -3.53% | -0.68% | -3.51% | -1.95% | -2.10 | 96.28% |
| 10/29/2020 | $78.36 | 3.34% | 1.20% | -0.25% | 1.08% | 2.26% | 2.42 | 98.37% |
| 10/30/2020 | $81.05 | 3.43% | -1.20% | -3.75% | -2.65% | 6.09% | 6.44 | 100.00% |
| 11/2/2020 | $81.30 | 0.31% | 1.23% | -1.04% | 0.78% | -0.47% | -0.50 | 38.16% |
| 11/3/2020 | $82.51 | 1.49% | 1.78% | -1.57% | 1.06% | 0.42% | 0.45 | 34.47% |
| 11/4/2020 | $87.46 | 5.99% | 2.20% | 3.72% | 3.71% | 2.29% | 2.42 | 98.37% |
| 11/5/2020 | $88.17 | 0.81% | 1.97% | 0.18% | 2.01% | -1.19% | -1.25 | 78.73% |
| 11/6/2020 | $88.09 | -0.09% | -0.02% | 1.18% | 0.57% | -0.66% | -0.69 | 50.90% |
| 11/9/2020 | $88.15 | 0.07% | 1.18% | -6.26% | -1.60% | 1.67% | 1.74 | 91.70% |
| 11/10/2020 | $87.02 | -1.28% | -0.12% | -4.31% | -1.87% | 0.59% | 0.61 | 45.80% |
| 11/11/2020 | $87.64 | 0.71% | 0.77% | 2.17% | 1.67% | -0.96% | -1.00 | 68.30% |
| 11/12/2020 | $87.49 | -0.16% | -0.98% | 0.28% | -0.75% | 0.59% | 0.61 | 45.90% |
| 11/13/2020 | $88.85 | 1.55% | 1.37% | -0.95% | 0.96% | 0.59% | 0.61 | 45.90% |
| 11/16/2020 | $89.07 | 0.25% | 1.17% | -1.47% | 0.55% | -0.30% | -0.31 | 24.50% |
| 11/17/2020 | $88.51 | -0.63% | -0.46% | 0.33% | -0.25% | -0.37% | -0.39 | 30.31% |
| 11/18/2020 | $87.34 | -1.32% | -1.14% | 0.11% | -0.98% | -0.34% | -0.35 | 27.65% |

**Exhibit 11D**

## Alphabet, Inc. (Class C Stock)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|
| 11/19/2020 | $88.20 | 0.98% | 0.40% | 0.85% | 0.78% | 0.20% | 0.21 | 16.67% |
| 11/20/2020 | $87.11 | -1.23% | -0.68% | 1.52% | 0.04% | -1.27% | -1.33 | 81.53% |
| 11/23/2020 | $86.74 | -0.42% | 0.57% | -0.51% | 0.39% | -0.81% | -0.84 | 60.01% |
| 11/24/2020 | $88.44 | 1.96% | 1.62% | -0.51% | 1.37% | 0.59% | 0.61 | 46.06% |
| 11/25/2020 | $88.57 | 0.14% | -0.15% | 1.14% | 0.38% | -0.23% | -0.24 | 18.96% |
| 11/27/2020 | $89.66 | 1.23% | 0.25% | 0.59% | 0.53% | 0.70% | 0.73 | 53.16% |
| 11/30/2020 | $88.04 | -1.81% | -0.44% | -0.77% | -0.68% | -1.13% | -1.18 | 75.94% |
| 12/1/2020 | $89.91 | 2.12% | 1.13% | -1.00% | 0.71% | 1.41% | 1.47 | 85.59% |
| 12/2/2020 | $91.40 | 1.66% | 0.19% | -0.33% | 0.10% | 1.56% | 1.61 | 89.19% |
| 12/3/2020 | $91.34 | -0.06% | -0.04% | 0.22% | 0.12% | -0.18% | -0.19 | 14.73% |
| 12/4/2020 | $91.40 | 0.07% | 0.89% | -0.50% | 0.70% | -0.63% | -0.65 | 48.50% |
| 12/7/2020 | $90.97 | -0.47% | -0.19% | 0.12% | -0.08% | -0.39% | -0.40 | 30.99% |
| 12/8/2020 | $90.93 | -0.05% | 0.28% | 0.33% | 0.45% | -0.51% | -0.52 | 39.85% |
| 12/9/2020 | $89.21 | -1.89% | -0.79% | -1.59% | -1.36% | -0.54% | -0.56 | 42.19% |
| 12/10/2020 | $88.77 | -0.49% | -0.12% | 0.95% | 0.32% | -0.82% | -0.85 | 60.28% |
| 12/11/2020 | $89.09 | 0.36% | -0.12% | 0.23% | 0.02% | 0.34% | 0.36 | 27.82% |
| 12/14/2020 | $88.00 | -1.22% | -0.42% | 0.12% | -0.30% | -0.92% | -0.95 | 65.69% |
| 12/15/2020 | $88.39 | 0.44% | 1.29% | -0.54% | 1.04% | -0.60% | -0.62 | 46.66% |
| 12/16/2020 | $88.15 | -0.27% | 0.18% | 1.63% | 0.89% | -1.16% | -1.20 | 76.70% |
| 12/17/2020 | $87.40 | -0.86% | 0.58% | 0.39% | 0.75% | -1.61% | -1.66 | 90.15% |
| 12/18/2020 | $86.55 | -0.97% | -0.34% | -0.23% | -0.38% | -0.58% | -0.60 | 45.20% |
| 12/21/2020 | $86.97 | 0.48% | -0.39% | 0.15% | -0.26% | 0.74% | 0.76 | 55.32% |
| 12/22/2020 | $86.18 | -0.91% | -0.20% | 0.49% | 0.06% | -0.97% | -1.00 | 68.33% |
| 12/23/2020 | $86.62 | 0.52% | 0.08% | -1.33% | -0.44% | 0.95% | 0.98 | 67.33% |
| 12/24/2020 | $86.94 | 0.37% | 0.36% | -2.59% | -0.68% | 1.06% | 1.09 | 72.13% |
| 12/28/2020 | $88.80 | 2.14% | 0.87% | -1.02% | 0.45% | 1.69% | 1.72 | 91.38% |
| 12/29/2020 | $87.94 | -0.98% | -0.22% | 1.72% | 0.54% | -1.51% | -1.54 | 87.53% |
| 12/30/2020 | $86.98 | -1.09% | 0.15% | -0.12% | 0.14% | -1.23% | -1.25 | 78.72% |
| 12/31/2020 | $87.59 | 0.71% | 0.65% | -1.67% | 0.00% | 0.71% | 0.72 | 52.68% |
| 1/4/2021 | $86.41 | -1.35% | -1.47% | -0.80% | -1.66% | 0.31% | 0.32 | 24.70% |
| 1/5/2021 | $87.05 | 0.73% | 0.72% | 1.55% | 1.33% | -0.60% | -0.60 | 45.30% |
| 1/6/2021 | $86.77 | -0.32% | 0.57% | -3.47% | -0.77% | 0.45% | 0.46 | 35.17% |
| 1/7/2021 | $89.36 | 2.99% | 1.51% | 0.84% | 1.78% | 1.22% | 1.24 | 78.44% |
| 1/8/2021 | $90.36 | 1.12% | 0.56% | 1.36% | 1.09% | 0.02% | 0.03 | 2.00% |
| 1/11/2021 | $88.34 | -2.24% | -0.66% | -1.44% | -1.15% | -1.09% | -1.11 | 72.97% |
| 1/12/2021 | $87.33 | -1.14% | 0.04% | 0.99% | 0.45% | -1.59% | -1.61 | 89.22% |
| 1/13/2021 | $87.72 | 0.45% | 0.23% | 1.03% | 0.63% | -0.19% | -0.19 | 14.85% |
| 1/14/2021 | $87.01 | -0.81% | -0.36% | 0.01% | -0.32% | -0.49% | -0.49 | 37.85% |
| 1/15/2021 | $86.81 | -0.23% | -0.72% | -0.75% | -0.95% | 0.72% | 0.73 | 53.38% |
| 1/19/2021 | $89.54 | 3.15% | 0.82% | 0.86% | 1.12% | 2.03% | 2.05 | 95.86% |
| 1/20/2021 | $94.35 | 5.36% | 1.39% | 2.57% | 2.35% | 3.01% | 3.02 | 99.72% |
| 1/21/2021 | $94.56 | 0.23% | 0.04% | -0.14% | 0.02% | 0.21% | 0.21 | 16.58% |
| 1/22/2021 | $95.05 | 0.52% | -0.30% | -0.30% | -0.37% | 0.89% | 0.88 | 61.99% |
| 1/25/2021 | $94.97 | -0.09% | 0.36% | -0.39% | 0.23% | -0.32% | -0.31 | 24.44% |
| 1/26/2021 | $95.86 | 0.94% | -0.15% | -0.28% | -0.22% | 1.16% | 1.14 | 74.40% |
| 1/27/2021 | $91.54 | -4.51% | -2.57% | -1.68% | -3.08% | -1.43% | -1.41 | 83.90% |
| 1/28/2021 | $93.16 | 1.76% | 0.99% | 0.56% | 1.21% | 0.55% | 0.54 | 41.25% |
| 1/29/2021 | $91.79 | -1.47% | -1.92% | -0.36% | -1.94% | 0.47% | 0.46 | 35.51% |

# Exhibit 11D

## Alphabet, Inc. (Class C Stock)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|
| 2/1/2021 | $95.07 | 3.57% | 1.61% | 2.34% | 2.55% | 1.02% | 1.00 | 68.11% |
| 2/2/2021 | $96.38 | 1.38% | 1.39% | 0.28% | 1.50% | -0.12% | -0.12 | 9.68% |
| 2/3/2021 | $103.50 | 7.40% | 0.10% | -0.62% | -0.12% | 7.51% | 7.37 | 100.00% |
| 2/4/2021 | $103.12 | -0.37% | 1.10% | 0.40% | 1.26% | -1.63% | -1.61 | 89.23% |
| 2/5/2021 | $104.90 | 1.73% | 0.40% | 0.70% | 0.71% | 1.02% | 1.01 | 68.47% |
| 2/8/2021 | $104.65 | -0.24% | 0.74% | -0.82% | 0.40% | -0.64% | -0.63 | 47.34% |
| 2/9/2021 | $104.18 | -0.45% | -0.09% | 1.07% | 0.38% | -0.83% | -0.82 | 58.97% |
| 2/10/2021 | $104.77 | 0.57% | -0.03% | 0.47% | 0.19% | 0.37% | 0.37 | 28.89% |
| 2/11/2021 | $104.80 | 0.02% | 0.19% | -0.10% | 0.16% | -0.14% | -0.13 | 10.69% |
| 2/12/2021 | $105.21 | 0.39% | 0.48% | -0.13% | 0.43% | -0.03% | -0.03 | 2.72% |
| 2/16/2021 | $106.10 | 0.85% | -0.04% | 0.08% | 0.02% | 0.83% | 0.82 | 58.63% |
| 2/17/2021 | $106.42 | 0.30% | -0.02% | -0.63% | -0.25% | 0.55% | 0.55 | 41.55% |
| 2/18/2021 | $105.86 | -0.52% | -0.44% | -0.34% | -0.53% | 0.01% | 0.01 | 0.64% |
| 2/19/2021 | $105.06 | -0.76% | -0.18% | 0.01% | -0.14% | -0.62% | -0.61 | 45.85% |
| 2/22/2021 | $103.24 | -1.73% | -0.76% | -3.29% | -2.06% | 0.34% | 0.33 | 26.13% |
| 2/23/2021 | $103.54 | 0.29% | 0.13% | -0.27% | 0.04% | 0.25% | 0.25 | 19.69% |
| 2/24/2021 | $104.76 | 1.17% | 1.14% | -1.80% | 0.37% | 0.80% | 0.79 | 57.26% |
| 2/25/2021 | $101.57 | -3.05% | -2.43% | -2.49% | -3.30% | 0.25% | 0.25 | 19.80% |
| 2/26/2021 | $101.84 | 0.27% | -0.46% | 1.21% | 0.08% | 0.19% | 0.19 | 15.24% |
| 3/1/2021 | $104.08 | 2.19% | 2.38% | 0.83% | 2.62% | -0.43% | -0.43 | 33.21% |
| 3/2/2021 | $103.79 | -0.27% | -0.81% | -1.58% | -1.38% | 1.11% | 1.10 | 72.93% |
| 3/3/2021 | $101.34 | -2.37% | -1.30% | -2.62% | -2.25% | -0.11% | -0.11 | 8.91% |
| 3/4/2021 | $102.46 | 1.10% | -1.32% | -1.84% | -1.97% | 3.07% | 3.06 | 99.75% |
| 3/5/2021 | $105.43 | 2.90% | 1.95% | -1.00% | 1.52% | 1.39% | 1.36 | 82.35% |
| 3/8/2021 | $101.21 | -4.00% | -0.53% | -3.43% | -1.78% | -2.22% | -2.17 | 96.92% |
| 3/9/2021 | $102.64 | 1.41% | 1.42% | 3.83% | 2.93% | -1.52% | -1.48 | 85.94% |
| 3/10/2021 | $102.75 | 0.11% | 0.61% | -1.42% | 0.06% | 0.05% | 0.05 | 4.22% |
| 3/11/2021 | $105.74 | 2.91% | 1.05% | 2.54% | 2.02% | 0.89% | 0.86 | 61.15% |
| 3/12/2021 | $103.10 | -2.50% | 0.13% | -1.52% | -0.44% | -2.06% | -1.99 | 95.28% |
| 3/15/2021 | $103.32 | 0.22% | 0.65% | -0.29% | 0.53% | -0.31% | -0.30 | 23.28% |
| 3/16/2021 | $104.63 | 1.26% | -0.15% | -0.59% | -0.37% | 1.63% | 1.57 | 88.26% |
| 3/17/2021 | $104.55 | -0.07% | 0.29% | 0.66% | 0.57% | -0.63% | -0.61 | 45.70% |
| 3/18/2021 | $101.81 | -2.62% | -1.47% | -2.27% | -2.35% | -0.27% | -0.26 | 20.87% |
| 3/19/2021 | $102.16 | 0.34% | -0.05% | 1.33% | 0.48% | -0.14% | -0.14 | 11.12% |
| 3/22/2021 | $101.93 | -0.23% | 0.70% | 0.21% | 0.80% | -1.02% | -1.01 | 68.65% |
| 3/23/2021 | $102.65 | 0.71% | -0.76% | 0.34% | -0.65% | 1.35% | 1.33 | 81.63% |
| 3/24/2021 | $102.25 | -0.38% | -0.54% | -3.25% | -1.87% | 1.48% | 1.45 | 85.29% |
| 3/25/2021 | $102.22 | -0.03% | 0.53% | -1.84% | -0.15% | 0.12% | 0.12 | 9.34% |
| 3/26/2021 | $101.78 | -0.43% | 1.66% | -0.31% | 1.67% | -2.10% | -2.11 | 96.40% |
| 3/29/2021 | $102.80 | 1.00% | -0.09% | -0.32% | -0.21% | 1.21% | 1.20 | 76.81% |
| 3/30/2021 | $102.78 | -0.02% | -0.31% | 0.29% | -0.21% | 0.19% | 0.19 | 15.14% |
| 3/31/2021 | $103.43 | 0.64% | 0.37% | 1.19% | 0.85% | -0.21% | -0.21 | 16.79% |
| 4/1/2021 | $106.89 | 3.34% | 1.18% | 0.95% | 1.63% | 1.71% | 1.72 | 91.31% |
| 4/5/2021 | $111.28 | 4.11% | 1.46% | -0.69% | 1.36% | 2.75% | 2.74 | 99.34% |
| 4/6/2021 | $111.24 | -0.04% | -0.09% | 1.24% | 0.36% | -0.40% | -0.39 | 30.56% |
| 4/7/2021 | $112.48 | 1.12% | 0.15% | -0.37% | 0.05% | 1.07% | 1.05 | 70.70% |
| 4/8/2021 | $113.27 | 0.70% | 0.45% | 1.19% | 0.94% | -0.24% | -0.24 | 18.65% |
| 4/9/2021 | $114.29 | 0.90% | 0.77% | -0.37% | 0.76% | 0.14% | 0.14 | 11.07% |

# Exhibit 11D

## Alphabet, Inc. (Class C Stock)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|
| 4/12/2021 | $112.74 | -1.36% | -0.02% | 0.83% | 0.31% | -1.67% | -1.65 | 89.89% |
| 4/13/2021 | $113.36 | 0.55% | 0.33% | 0.76% | 0.67% | -0.11% | -0.11 | 8.68% |
| 4/14/2021 | $112.74 | -0.55% | -0.40% | -1.42% | -0.92% | 0.37% | 0.37 | 28.63% |
| 4/15/2021 | $114.83 | 1.85% | 1.11% | 0.36% | 1.39% | 0.46% | 0.45 | 34.99% |
| 4/16/2021 | $114.89 | 0.05% | 0.36% | -0.61% | 0.21% | -0.17% | -0.16 | 12.96% |
| 4/19/2021 | $115.12 | 0.20% | -0.53% | -0.86% | -0.89% | 1.10% | 1.08 | 72.00% |
| 4/20/2021 | $114.68 | -0.38% | -0.68% | -1.13% | -1.15% | 0.77% | 0.76 | 55.10% |
| 4/21/2021 | $114.67 | -0.01% | 0.93% | -0.43% | 0.94% | -0.95% | -0.94 | 65.17% |
| 4/22/2021 | $113.40 | -1.11% | -0.91% | 0.24% | -0.94% | -0.16% | -0.16 | 12.78% |
| 4/23/2021 | $115.77 | 2.09% | 1.10% | 0.57% | 1.45% | 0.63% | 0.63 | 46.90% |
| 4/26/2021 | $116.34 | 0.49% | 0.18% | 1.39% | 0.70% | -0.21% | -0.21 | 16.39% |
| 4/27/2021 | $115.36 | -0.84% | -0.02% | 0.12% | 0.03% | -0.88% | -0.87 | 61.48% |
| 4/28/2021 | $119.00 | 3.16% | -0.08% | 0.77% | 0.19% | 2.97% | 2.95 | 99.65% |
| 4/29/2021 | $121.49 | 2.10% | 0.68% | -1.76% | 0.23% | 1.87% | 1.88 | 93.82% |
| 4/30/2021 | $120.51 | -0.81% | -0.71% | -0.49% | -0.94% | 0.13% | 0.13 | 10.11% |
| 5/3/2021 | $119.76 | -0.62% | 0.27% | -1.94% | -0.30% | -0.32% | -0.32 | 25.18% |
| 5/4/2021 | $117.71 | -1.71% | -0.67% | -1.66% | -1.31% | -0.40% | -0.40 | 30.89% |
| 5/5/2021 | $117.84 | 0.11% | 0.07% | -1.41% | -0.37% | 0.48% | 0.48 | 37.03% |
| 5/6/2021 | $119.07 | 1.04% | 0.83% | -1.48% | 0.49% | 0.56% | 0.56 | 42.37% |
| 5/7/2021 | $119.94 | 0.73% | 0.75% | -0.30% | 0.79% | -0.06% | -0.06 | 5.14% |
| 5/10/2021 | $117.08 | -2.38% | -1.04% | -2.25% | -1.96% | -0.42% | -0.43 | 32.88% |
| 5/11/2021 | $115.44 | -1.40% | -0.87% | 2.28% | -0.25% | -1.16% | -1.16 | 75.43% |
| 5/12/2021 | $111.95 | -3.02% | -2.13% | -0.67% | -2.73% | -0.29% | -0.29 | 23.04% |
| 5/13/2021 | $113.10 | 1.02% | 1.23% | -2.65% | 0.59% | 0.44% | 0.44 | 33.79% |
| 5/14/2021 | $115.81 | 2.40% | 1.50% | 1.44% | 2.23% | 0.16% | 0.16 | 12.87% |
| 5/17/2021 | $116.07 | 0.23% | -0.25% | 0.66% | -0.09% | 0.32% | 0.32 | 25.05% |
| 5/18/2021 | $115.17 | -0.77% | -0.84% | 1.11% | -0.64% | -0.14% | -0.14 | 10.86% |
| 5/19/2021 | $115.44 | 0.23% | -0.28% | 0.36% | -0.22% | 0.45% | 0.46 | 35.30% |
| 5/20/2021 | $117.81 | 2.05% | 1.06% | 1.06% | 1.64% | 0.41% | 0.42 | 32.56% |
| 5/21/2021 | $117.26 | -0.47% | -0.07% | -0.97% | -0.40% | -0.07% | -0.07 | 5.81% |
| 5/24/2021 | $120.33 | 2.63% | 1.00% | 0.42% | 1.36% | 1.27% | 1.29 | 80.34% |
| 5/25/2021 | $120.45 | 0.10% | -0.21% | 0.57% | -0.07% | 0.17% | 0.17 | 13.39% |
| 5/26/2021 | $121.68 | 1.02% | 0.19% | 0.46% | 0.39% | 0.63% | 0.64 | 47.74% |
| 5/27/2021 | $120.13 | -1.27% | 0.13% | -0.35% | 0.05% | -1.33% | -1.36 | 82.51% |
| 5/28/2021 | $120.58 | 0.38% | 0.09% | 0.06% | 0.14% | 0.23% | 0.24 | 18.70% |
| 6/1/2021 | $121.49 | 0.76% | -0.05% | 0.50% | 0.12% | 0.64% | 0.65 | 48.53% |
| 6/2/2021 | $121.06 | -0.35% | 0.16% | -0.07% | 0.19% | -0.54% | -0.55 | 41.70% |
| 6/3/2021 | $120.23 | -0.69% | -0.35% | -1.58% | -0.93% | 0.24% | 0.24 | 19.12% |
| 6/4/2021 | $122.59 | 1.96% | 0.88% | 0.41% | 1.26% | 0.70% | 0.72 | 52.96% |
| 6/7/2021 | $123.31 | 0.58% | -0.08% | 0.27% | 0.03% | 0.56% | 0.58 | 43.45% |
| 6/8/2021 | $124.14 | 0.68% | 0.02% | 0.65% | 0.27% | 0.41% | 0.42 | 32.50% |
| 6/9/2021 | $124.57 | 0.34% | -0.18% | -0.04% | -0.19% | 0.54% | 0.55 | 42.02% |
| 6/10/2021 | $126.08 | 1.21% | 0.47% | 1.16% | 1.00% | 0.21% | 0.22 | 17.15% |
| 6/11/2021 | $125.70 | -0.30% | 0.20% | 0.22% | 0.36% | -0.66% | -0.68 | 50.43% |
| 6/14/2021 | $126.35 | 0.52% | 0.21% | 1.11% | 0.62% | -0.10% | -0.10 | 8.22% |
| 6/15/2021 | $126.03 | -0.25% | -0.20% | -0.91% | -0.52% | 0.27% | 0.28 | 22.22% |
| 6/16/2021 | $125.70 | -0.27% | -0.54% | 0.97% | -0.43% | 0.16% | 0.17 | 13.16% |

# Exhibit 11D

## Alphabet, Inc. (Class C Stock)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|
| 6/17/2021 | $126.37 | 0.54% | -0.04% | 2.32% | 0.65% | -0.11% | -0.12 | 9.37% |
| 6/18/2021 | $125.57 | -0.64% | -1.31% | 1.89% | -1.21% | 0.57% | 0.61 | 45.44% |
| 6/21/2021 | $126.46 | 0.71% | 1.40% | -1.95% | 1.36% | -0.65% | -0.69 | 50.92% |
| 6/22/2021 | $127.00 | 0.43% | 0.51% | 0.75% | 0.94% | -0.51% | -0.54 | 40.84% |
| 6/23/2021 | $126.46 | -0.42% | -0.11% | 0.80% | 0.11% | -0.54% | -0.57 | 42.79% |
| 6/24/2021 | $127.28 | 0.65% | 0.59% | -0.20% | 0.76% | -0.11% | -0.11 | 9.07% |
| 6/25/2021 | $127.00 | -0.23% | 0.33% | -0.09% | 0.44% | -0.67% | -0.70 | 51.81% |
| 6/28/2021 | $126.82 | -0.14% | 0.23% | 0.69% | 0.54% | -0.68% | -0.72 | 53.08% |
| 6/29/2021 | $126.02 | -0.63% | 0.04% | 0.35% | 0.17% | -0.81% | -0.86 | 61.10% |
| 6/30/2021 | $125.32 | -0.56% | 0.14% | -0.91% | -0.07% | -0.49% | -0.52 | 39.88% |
| 7/1/2021 | $126.37 | 0.84% | 0.53% | -1.16% | 0.38% | 0.46% | 0.49 | 37.77% |
| 7/2/2021 | $128.72 | 1.86% | 0.76% | -0.16% | 0.99% | 0.87% | 0.94 | 64.97% |
| 7/6/2021 | $129.77 | 0.82% | -0.20% | 1.73% | 0.26% | 0.56% | 0.60 | 45.30% |
| 7/7/2021 | $130.08 | 0.24% | 0.34% | -0.85% | 0.21% | 0.02% | 0.03 | 2.11% |
| 7/8/2021 | $129.18 | -0.69% | -0.84% | 0.14% | -1.07% | 0.37% | 0.40 | 31.27% |
| 7/9/2021 | $129.58 | 0.31% | 1.13% | 0.03% | 1.54% | -1.23% | -1.33 | 81.55% |
| 7/12/2021 | $130.56 | 0.76% | 0.34% | -0.57% | 0.29% | 0.47% | 0.51 | 38.70% |
| 7/13/2021 | $130.99 | 0.33% | -0.35% | 0.40% | -0.35% | 0.68% | 0.73 | 53.34% |
| 7/14/2021 | $132.08 | 0.83% | 0.13% | -0.87% | -0.08% | 0.91% | 0.98 | 67.42% |
| 7/15/2021 | $131.27 | -0.62% | -0.32% | -0.36% | -0.53% | -0.09% | -0.10 | 7.84% |
| 7/16/2021 | $131.85 | 0.44% | -0.75% | -0.15% | -1.04% | 1.48% | 1.60 | 88.86% |
| 7/19/2021 | $129.25 | -1.97% | -1.59% | 1.53% | -1.65% | -0.32% | -0.34 | 26.47% |
| 7/20/2021 | $131.10 | 1.43% | 1.52% | -0.36% | 1.96% | -0.53% | -0.57 | 43.29% |
| 7/21/2021 | $132.60 | 1.14% | 0.82% | -0.06% | 1.10% | 0.04% | 0.05 | 3.84% |
| 7/22/2021 | $133.33 | 0.55% | 0.21% | 0.78% | 0.52% | 0.03% | 0.03 | 2.50% |
| 7/23/2021 | $137.82 | 3.37% | 1.02% | -0.55% | 1.22% | 2.14% | 2.31 | 97.82% |
| 7/26/2021 | $139.65 | 1.33% | 0.24% | -1.50% | -0.06% | 1.39% | 1.48 | 86.07% |
| 7/27/2021 | $136.80 | -2.04% | -0.47% | -1.32% | -0.94% | -1.10% | -1.17 | 75.70% |
| 7/28/2021 | $136.38 | -0.30% | -0.02% | 1.57% | 0.44% | -0.74% | -0.79 | 56.88% |
| 7/29/2021 | $136.54 | 0.12% | 0.43% | -1.14% | 0.30% | -0.18% | -0.20 | 15.55% |
| 7/30/2021 | $135.22 | -0.97% | -0.53% | -2.94% | -1.48% | 0.51% | 0.54 | 41.23% |
| 8/2/2021 | $135.99 | 0.57% | -0.18% | 0.73% | -0.02% | 0.59% | 0.63 | 46.77% |
| 8/3/2021 | $136.28 | 0.21% | 0.82% | -1.13% | 0.82% | -0.61% | -0.65 | 48.53% |
| 8/4/2021 | $136.03 | -0.18% | -0.46% | 1.27% | -0.23% | 0.05% | 0.05 | 4.33% |
| 8/5/2021 | $136.94 | 0.67% | 0.61% | 0.18% | 0.90% | -0.23% | -0.25 | 19.87% |
| 8/6/2021 | $137.04 | 0.07% | 0.18% | -1.20% | -0.05% | 0.12% | 0.13 | 10.11% |
| 8/9/2021 | $138.00 | 0.70% | -0.09% | 0.42% | 0.04% | 0.66% | 0.71 | 52.39% |
| 8/10/2021 | $138.10 | 0.07% | 0.10% | -0.66% | -0.01% | 0.08% | 0.08 | 6.51% |
| 8/11/2021 | $137.69 | -0.29% | 0.25% | -0.76% | 0.17% | -0.46% | -0.50 | 38.21% |
| 8/12/2021 | $138.39 | 0.51% | 0.32% | -0.20% | 0.42% | 0.09% | 0.10 | 7.89% |
| 8/13/2021 | $138.41 | 0.01% | 0.16% | -0.58% | 0.10% | -0.09% | -0.10 | 7.64% |

**Exhibit 11D**

# Alphabet, Inc. (Class C Stock)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|
| 8/16/2021 | $138.92 | 0.37% | 0.26% | -1.49% | -0.02% | 0.39% | 0.42 | 32.37% |
| 8/17/2021 | $137.30 | -1.16% | -0.70% | -0.64% | -1.07% | -0.09% | -0.10 | 7.99% |
| 8/18/2021 | $136.57 | -0.53% | -1.06% | 0.69% | -1.18% | 0.65% | 0.70 | 51.48% |
| 8/19/2021 | $136.91 | 0.25% | 0.13% | -1.08% | -0.08% | 0.33% | 0.36 | 28.19% |
| 8/20/2021 | $138.44 | 1.11% | 0.82% | -0.37% | 1.02% | 0.09% | 0.10 | 7.77% |
| 8/23/2021 | $141.10 | 1.92% | 0.86% | 1.17% | 1.48% | 0.44% | 0.48 | 36.96% |
| 8/24/2021 | $142.40 | 0.92% | 0.15% | 1.97% | 0.75% | 0.17% | 0.18 | 14.46% |
| 8/25/2021 | $142.95 | 0.39% | 0.22% | -0.10% | 0.31% | 0.08% | 0.08 | 6.74% |
| 8/26/2021 | $142.12 | -0.58% | -0.58% | 0.24% | -0.67% | 0.09% | 0.10 | 8.22% |
| 8/27/2021 | $144.55 | 1.71% | 0.88% | -0.33% | 1.12% | 0.59% | 0.65 | 48.20% |
| 8/30/2021 | $145.47 | 0.64% | 0.44% | 1.09% | 0.90% | -0.26% | -0.29 | 22.71% |
| 8/31/2021 | $145.46 | 0.00% | -0.12% | 0.71% | 0.06% | -0.06% | -0.07 | 5.40% |
| 9/1/2021 | $145.84 | 0.26% | 0.04% | 0.98% | 0.34% | -0.08% | -0.09 | 7.22% |
| 9/2/2021 | $144.22 | -1.11% | 0.30% | -0.45% | 0.32% | -1.44% | -1.58 | 88.48% |
| 9/3/2021 | $144.78 | 0.39% | -0.03% | 0.71% | 0.18% | 0.20% | 0.22 | 17.77% |
| 9/7/2021 | $145.52 | 0.51% | -0.34% | 1.29% | -0.05% | 0.56% | 0.63 | 47.31% |
| 9/8/2021 | $144.88 | -0.44% | -0.13% | -0.91% | -0.35% | -0.08% | -0.09 | 7.38% |
| 9/9/2021 | $144.91 | 0.02% | -0.45% | -0.16% | -0.58% | 0.60% | 0.67 | 49.64% |
| 9/10/2021 | $141.92 | -2.07% | -0.77% | 0.50% | -0.81% | -1.26% | -1.42 | 84.23% |
| 9/13/2021 | $143.47 | 1.09% | 0.23% | -1.11% | 0.06% | 1.03% | 1.15 | 75.04% |
| 9/14/2021 | $143.41 | -0.04% | -0.55% | -0.08% | -0.69% | 0.65% | 0.72 | 53.04% |
| 9/15/2021 | $145.21 | 1.26% | 0.85% | -0.14% | 1.15% | 0.10% | 0.11 | 9.13% |
| 9/16/2021 | $144.37 | -0.57% | -0.15% | 0.63% | 0.02% | -0.60% | -0.67 | 49.89% |
| 9/17/2021 | $141.46 | -2.01% | -0.91% | 0.94% | -0.90% | -1.12% | -1.26 | 79.12% |
| 9/20/2021 | $139.02 | -1.73% | -1.70% | -1.10% | -2.44% | 0.71% | 0.80 | 57.73% |
| 9/21/2021 | $139.65 | 0.45% | -0.08% | 0.29% | 0.04% | 0.41% | 0.46 | 35.73% |
| 9/22/2021 | $140.94 | 0.93% | 0.95% | 0.25% | 1.38% | -0.46% | -0.52 | 39.49% |
| 9/23/2021 | $141.83 | 0.63% | 1.22% | -0.31% | 1.57% | -0.94% | -1.07 | 71.34% |
| 9/24/2021 | $142.63 | 0.57% | 0.15% | -0.59% | 0.11% | 0.46% | 0.52 | 39.60% |
| 9/27/2021 | $141.50 | -0.79% | -0.28% | -0.07% | -0.30% | -0.49% | -0.56 | 42.10% |
| 9/28/2021 | $136.18 | -3.76% | -2.03% | -0.75% | -2.76% | -1.00% | -1.13 | 74.13% |
| 9/29/2021 | $134.52 | -1.22% | 0.17% | -1.34% | -0.06% | -1.16% | -1.31 | 80.88% |
| 9/30/2021 | $133.27 | -0.93% | -1.18% | 1.78% | -1.04% | 0.10% | 0.12 | 9.28% |
| 10/1/2021 | $136.46 | 2.40% | 1.15% | -0.85% | 1.35% | 1.05% | 1.19 | 76.52% |
| 10/4/2021 | $133.77 | -1.98% | -1.29% | -1.57% | -2.05% | 0.07% | 0.08 | 6.50% |
| 10/5/2021 | $136.18 | 1.80% | 1.06% | 0.49% | 1.60% | 0.21% | 0.23 | 18.42% |
| 10/6/2021 | $137.35 | 0.86% | 0.41% | 0.74% | 0.81% | 0.06% | 0.06 | 5.14% |
| 10/7/2021 | $139.19 | 1.33% | 0.85% | 1.38% | 1.56% | -0.23% | -0.26 | 20.43% |
| 10/8/2021 | $140.06 | 0.63% | -0.19% | 0.10% | -0.15% | 0.78% | 0.89 | 62.74% |
| 10/11/2021 | $138.85 | -0.86% | -0.69% | -0.21% | -0.90% | 0.03% | 0.04 | 3.15% |
| 10/12/2021 | $136.71 | -1.54% | -0.24% | 0.82% | -0.03% | -1.51% | -1.74 | 91.61% |

**Exhibit 11D**

# Alphabet, Inc. (Class C Stock)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|
| 10/13/2021 | $137.90 | 0.87% | 0.30% | 1.63% | 0.89% | -0.03% | -0.03 | 2.44% |
| 10/14/2021 | $141.41 | 2.55% | 1.72% | -0.78% | 2.15% | 0.40% | 0.46 | 35.35% |
| 10/15/2021 | $141.68 | 0.19% | 0.75% | 0.76% | 1.25% | -1.07% | -1.23 | 77.95% |
| 10/18/2021 | $142.96 | 0.91% | 0.34% | 0.73% | 0.70% | 0.21% | 0.24 | 19.17% |
| 10/19/2021 | $143.82 | 0.60% | 0.74% | 0.47% | 1.17% | -0.57% | -0.65 | 48.33% |
| 10/20/2021 | $142.42 | -0.98% | 0.37% | -1.12% | 0.26% | -1.23% | -1.42 | 84.21% |
| 10/21/2021 | $142.78 | 0.26% | 0.31% | 0.25% | 0.52% | -0.27% | -0.30 | 23.93% |
| 10/22/2021 | $138.63 | -2.91% | -0.11% | -1.92% | -0.62% | -2.29% | -2.69 | 99.22% |
| 10/25/2021 | $138.77 | 0.11% | 0.48% | -0.16% | 0.62% | -0.51% | -0.60 | 45.06% |
| 10/26/2021 | $139.67 | 0.65% | 0.18% | -0.59% | 0.11% | 0.54% | 0.63 | 47.04% |
| 10/27/2021 | $146.43 | 4.84% | -0.50% | -0.30% | -0.71% | 5.55% | 6.52 | 100.00% |
| 10/28/2021 | $146.13 | -0.20% | 0.99% | 0.27% | 1.41% | -1.61% | -1.89 | 94.00% |
| 10/29/2021 | $148.27 | 1.47% | 0.21% | -1.11% | 0.00% | 1.47% | 1.72 | 91.28% |
| 11/1/2021 | $143.77 | -3.03% | 0.18% | 0.34% | 0.35% | -3.38% | -3.97 | 99.99% |
| 11/2/2021 | $145.86 | 1.45% | 0.37% | -1.47% | 0.10% | 1.35% | 1.54 | 87.50% |
| 11/3/2021 | $146.79 | 0.64% | 0.65% | 0.85% | 1.07% | -0.44% | -0.50 | 38.08% |
| 11/4/2021 | $148.68 | 1.29% | 0.43% | 0.50% | 0.71% | 0.58% | 0.66 | 48.81% |
| 11/5/2021 | $149.24 | 0.38% | 0.38% | -0.78% | 0.32% | 0.05% | 0.06 | 4.94% |
| 11/8/2021 | $149.35 | 0.07% | 0.09% | 0.34% | 0.22% | -0.14% | -0.17 | 13.26% |
| 11/9/2021 | $149.25 | -0.07% | -0.34% | 0.86% | -0.21% | 0.14% | 0.17 | 13.33% |
| 11/10/2021 | $146.63 | -1.76% | -0.80% | -1.09% | -1.25% | -0.50% | -0.58 | 44.01% |
| 11/11/2021 | $146.75 | 0.08% | 0.06% | 0.45% | 0.21% | -0.13% | -0.15 | 11.55% |
| 11/12/2021 | $149.65 | 1.97% | 0.73% | 1.50% | 1.34% | 0.64% | 0.74 | 54.20% |
| 11/15/2021 | $149.39 | -0.17% | 0.00% | 0.31% | 0.11% | -0.28% | -0.33 | 25.66% |
| 11/16/2021 | $149.08 | -0.21% | 0.39% | 0.08% | 0.56% | -0.77% | -0.90 | 62.97% |
| 11/17/2021 | $149.06 | -0.01% | -0.24% | -1.11% | -0.54% | 0.53% | 0.62 | 46.40% |
| 11/18/2021 | $150.71 | 1.10% | 0.35% | -0.37% | 0.40% | 0.70% | 0.82 | 58.50% |
| 11/19/2021 | $149.95 | -0.50% | -0.14% | -0.44% | -0.25% | -0.25% | -0.30 | 23.19% |
| 11/22/2021 | $147.08 | -1.92% | -0.31% | -2.85% | -1.05% | -0.87% | -1.01 | 68.75% |
| 11/23/2021 | $146.76 | -0.22% | 0.17% | -0.97% | 0.01% | -0.23% | -0.27 | 21.10% |
| 11/24/2021 | $146.72 | -0.03% | 0.23% | 0.67% | 0.50% | -0.53% | -0.62 | 46.22% |
| 11/26/2021 | $142.81 | -2.67% | -2.27% | 1.59% | -2.60% | -0.07% | -0.08 | 6.47% |
| 11/29/2021 | $146.11 | 2.32% | 1.33% | -1.02% | 1.53% | 0.79% | 0.92 | 63.95% |
| 11/30/2021 | $142.45 | -2.51% | -1.88% | -0.05% | -2.48% | -0.03% | -0.03 | 2.58% |
| 12/1/2021 | $141.62 | -0.59% | -1.17% | -1.77% | -1.93% | 1.35% | 1.58 | 88.43% |
| 12/2/2021 | $143.78 | 1.52% | 1.44% | -0.95% | 1.69% | -0.17% | -0.20 | 15.52% |
| 12/3/2021 | $142.52 | -0.87% | -0.84% | -2.61% | -1.68% | 0.80% | 0.94 | 65.25% |
| 12/6/2021 | $143.80 | 0.89% | 1.18% | 0.50% | 1.69% | -0.79% | -0.93 | 64.55% |
| 12/7/2021 | $148.04 | 2.95% | 2.07% | 0.69% | 2.89% | 0.06% | 0.07 | 5.81% |
| 12/8/2021 | $148.72 | 0.46% | 0.31% | 0.85% | 0.63% | -0.17% | -0.20 | 15.63% |
| 12/9/2021 | $148.11 | -0.41% | -0.71% | -1.06% | -1.13% | 0.71% | 0.84 | 59.59% |

**Exhibit 11D**

## Alphabet, Inc. (Class C Stock)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|
| 12/10/2021 | $148.68 | 0.38% | 0.96% | -2.03% | 0.83% | -0.45% | -0.53 | 40.26% |
| 12/13/2021 | $146.71 | -1.33% | -0.91% | -0.34% | -1.22% | -0.11% | -0.13 | 9.94% |
| 12/14/2021 | $144.97 | -1.18% | -0.73% | 0.04% | -0.90% | -0.28% | -0.33 | 25.59% |
| 12/15/2021 | $147.37 | 1.65% | 1.64% | -0.63% | 2.01% | -0.36% | -0.42 | 32.86% |
| 12/16/2021 | $144.84 | -1.72% | -0.87% | -1.68% | -1.47% | -0.25% | -0.29 | 23.02% |
| 12/17/2021 | $142.80 | -1.41% | -1.02% | 2.30% | -0.77% | -0.63% | -0.75 | 54.53% |
| 12/20/2021 | $142.40 | -0.28% | -1.14% | -0.45% | -1.54% | 1.26% | 1.49 | 86.31% |
| 12/21/2021 | $144.22 | 1.28% | 1.79% | 1.72% | 2.74% | -1.46% | -1.72 | 91.39% |
| 12/22/2021 | $146.95 | 1.89% | 1.03% | -1.07% | 1.14% | 0.76% | 0.89 | 62.52% |
| 12/23/2021 | $147.14 | 0.13% | 0.62% | -0.09% | 0.83% | -0.70% | -0.82 | 58.60% |
| 12/27/2021 | $148.06 | 0.63% | 1.39% | -2.07% | 1.37% | -0.75% | -0.88 | 61.96% |
| 12/28/2021 | $146.45 | -1.09% | -0.10% | -0.25% | -0.15% | -0.94% | -1.11 | 73.08% |
| 12/29/2021 | $146.51 | 0.04% | 0.14% | -0.90% | 0.00% | 0.04% | 0.04 | 3.35% |
| 12/30/2021 | $146.00 | -0.34% | -0.29% | 2.21% | 0.18% | -0.53% | -0.62 | 46.52% |
| 12/31/2021 | $144.68 | -0.91% | -0.26% | -0.87% | -0.50% | -0.41% | -0.49 | 37.40% |
| 1/3/2022 | $145.08 | 0.27% | 0.64% | 0.35% | 0.93% | -0.66% | -0.78 | 56.24% |
| 1/4/2022 | $144.42 | -0.45% | -0.06% | -2.22% | -0.56% | 0.11% | 0.13 | 9.95% |
| 1/5/2022 | $137.65 | -4.68% | -1.93% | -0.70% | -2.60% | -2.08% | -2.47 | 98.59% |
| 1/6/2022 | $137.55 | -0.07% | -0.09% | 0.73% | 0.08% | -0.15% | -0.18 | 14.06% |
| 1/7/2022 | $137.01 | -0.40% | -0.39% | -0.09% | -0.51% | 0.11% | 0.13 | 10.33% |
| 1/10/2022 | $138.57 | 1.15% | -0.14% | 0.23% | -0.12% | 1.26% | 1.48 | 86.09% |
| 1/11/2022 | $140.02 | 1.04% | 0.92% | 1.89% | 1.66% | -0.61% | -0.72 | 52.83% |
| 1/12/2022 | $141.65 | 1.16% | 0.28% | -0.33% | 0.32% | 0.85% | 1.00 | 68.08% |
| 1/13/2022 | $139.13 | -1.78% | -1.41% | -1.88% | -2.23% | 0.45% | 0.53 | 40.68% |
| 1/14/2022 | $139.79 | 0.47% | 0.08% | 0.27% | 0.21% | 0.27% | 0.31 | 24.57% |
| 1/18/2022 | $136.29 | -2.50% | -1.84% | 0.01% | -2.34% | -0.17% | -0.20 | 15.53% |
| 1/19/2022 | $135.65 | -0.47% | -0.97% | 0.47% | -1.11% | 0.64% | 0.76 | 54.92% |
| 1/20/2022 | $133.51 | -1.58% | -1.10% | 0.65% | -1.22% | -0.36% | -0.43 | 33.10% |
| 1/21/2022 | $130.09 | -2.56% | -1.89% | -4.05% | -3.19% | 0.64% | 0.78 | 56.49% |
| 1/24/2022 | $130.37 | 0.22% | 0.28% | 0.76% | 0.51% | -0.30% | -0.36 | 28.35% |
| 1/25/2022 | $126.74 | -2.79% | -1.22% | -1.25% | -1.77% | -1.02% | -1.26 | 78.94% |
| 1/26/2022 | $129.24 | 1.98% | -0.15% | -1.35% | -0.45% | 2.43% | 2.98 | 99.68% |
| 1/27/2022 | $129.12 | -0.09% | -0.53% | 0.26% | -0.61% | 0.52% | 0.63 | 47.14% |
| 1/28/2022 | $133.29 | 3.23% | 2.45% | 0.53% | 3.17% | 0.06% | 0.07 | 5.61% |
| 1/31/2022 | $135.70 | 1.81% | 1.89% | 3.84% | 3.11% | -1.31% | -1.59 | 88.62% |
| 2/1/2022 | $137.88 | 1.61% | 0.69% | 0.87% | 1.02% | 0.58% | 0.71 | 51.99% |
| 2/2/2022 | $148.04 | 7.37% | 0.94% | -4.53% | 0.41% | 6.95% | 8.46 | 100.00% |
| 2/3/2022 | $142.65 | -3.64% | -2.43% | -2.33% | -3.41% | -0.23% | -0.28 | 22.26% |
| 2/4/2022 | $143.02 | 0.26% | 0.53% | 6.81% | 1.83% | -1.58% | -1.92 | 94.40% |
| 2/7/2022 | $138.94 | -2.85% | -0.37% | -0.21% | -0.48% | -2.37% | -2.89 | 99.59% |
| 2/8/2022 | $139.21 | 0.20% | 0.84% | 1.26% | 1.24% | -1.04% | -1.25 | 78.89% |

**Exhibit 11D**

## Alphabet, Inc. (Class C Stock)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|
| 2/9/2022 | $141.45 | 1.61% | 1.46% | 0.46% | 1.91% | -0.30% | -0.37 | 28.47% |
| 2/10/2022 | $138.60 | -2.01% | -1.80% | 0.65% | -2.18% | 0.17% | 0.20 | 15.75% |
| 2/11/2022 | $134.13 | -3.23% | -1.89% | -0.54% | -2.46% | -0.77% | -0.93 | 64.49% |
| 2/14/2022 | $135.30 | 0.87% | -0.38% | 0.83% | -0.36% | 1.23% | 1.48 | 86.02% |
| 2/15/2022 | $136.43 | 0.83% | 1.59% | 0.78% | 2.11% | -1.28% | -1.53 | 87.34% |
| 2/16/2022 | $137.49 | 0.78% | 0.10% | -1.14% | -0.03% | 0.81% | 0.96 | 66.38% |
| 2/17/2022 | $132.31 | -3.77% | -2.11% | 0.13% | -2.61% | -1.16% | -1.38 | 83.26% |
| 2/18/2022 | $130.47 | -1.39% | -0.70% | -1.41% | -1.08% | -0.31% | -0.37 | 29.03% |
| 2/22/2022 | $129.40 | -0.82% | -1.01% | -0.74% | -1.38% | 0.57% | 0.68 | 50.05% |
| 2/23/2022 | $127.59 | -1.40% | -1.84% | -0.25% | -2.35% | 0.94% | 1.12 | 73.59% |
| 2/24/2022 | $132.67 | 3.99% | 1.50% | 2.38% | 2.19% | 1.80% | 2.13 | 96.61% |
| 2/25/2022 | $134.52 | 1.39% | 2.25% | -1.20% | 2.69% | -1.29% | -1.52 | 87.05% |
| 2/28/2022 | $134.89 | 0.28% | -0.23% | 0.89% | -0.16% | 0.44% | 0.51 | 39.01% |
| 3/1/2022 | $134.17 | -0.54% | -1.54% | 0.70% | -1.82% | 1.29% | 1.51 | 86.71% |
| 3/2/2022 | $134.75 | 0.44% | 1.87% | -2.54% | 1.97% | -1.54% | -1.80 | 92.64% |
| 3/3/2022 | $134.31 | -0.33% | -0.51% | -2.72% | -1.06% | 0.73% | 0.84 | 60.06% |
| 3/4/2022 | $132.12 | -1.63% | -0.79% | -1.51% | -1.18% | -0.44% | -0.52 | 39.40% |
| 3/7/2022 | $126.47 | -4.28% | -2.95% | -0.97% | -3.84% | -0.44% | -0.53 | 40.12% |
| 3/8/2022 | $127.28 | 0.64% | -0.72% | 0.52% | -0.83% | 1.47% | 1.75 | 91.92% |
| 3/9/2022 | $133.87 | 5.18% | 2.59% | 0.81% | 3.33% | 1.85% | 2.24 | 97.39% |
| 3/10/2022 | $132.68 | -0.88% | -0.42% | 0.46% | -0.44% | -0.44% | -0.53 | 40.50% |
| 3/11/2022 | $130.48 | -1.66% | -1.29% | -1.24% | -1.81% | 0.14% | 0.17 | 13.60% |
| 3/14/2022 | $126.74 | -2.86% | -0.72% | -2.54% | -1.23% | -1.63% | -2.01 | 95.43% |
| 3/15/2022 | $129.66 | 2.30% | 2.14% | 0.76% | 2.85% | -0.54% | -0.66 | 49.27% |
| 3/16/2022 | $133.69 | 3.11% | 2.24% | 6.24% | 3.76% | -0.65% | -0.79 | 57.09% |
| 3/17/2022 | $134.60 | 0.68% | 1.24% | 0.22% | 1.62% | -0.94% | -1.15 | 74.94% |
| 3/18/2022 | $136.80 | 1.64% | 1.17% | 2.51% | 1.83% | -0.19% | -0.24 | 18.85% |
| 3/21/2022 | $136.48 | -0.24% | -0.04% | -1.38% | -0.22% | -0.02% | -0.02 | 1.70% |
| 3/22/2022 | $140.28 | 2.78% | 1.13% | 2.17% | 1.73% | 1.06% | 1.30 | 80.48% |
| 3/23/2022 | $138.50 | -1.26% | -1.22% | 0.71% | -1.43% | 0.17% | 0.21 | 16.48% |
| 3/24/2022 | $141.31 | 2.03% | 1.44% | -1.53% | 1.65% | 0.38% | 0.46 | 35.74% |
| 3/25/2022 | $141.52 | 0.15% | 0.51% | -1.62% | 0.44% | -0.29% | -0.36 | 28.14% |
| 3/28/2022 | $141.95 | 0.30% | 0.71% | 1.57% | 1.16% | -0.85% | -1.08 | 71.66% |
| 3/29/2022 | $143.25 | 0.92% | 1.23% | 0.66% | 1.69% | -0.78% | -0.98 | 67.25% |
| 3/30/2022 | $142.65 | -0.42% | -0.62% | -1.13% | -0.93% | 0.51% | 0.64 | 47.58% |
| 3/31/2022 | $139.65 | -2.10% | -1.56% | -0.09% | -2.01% | -0.09% | -0.11 | 8.92% |
| 4/1/2022 | $140.70 | 0.75% | 0.34% | 0.38% | 0.50% | 0.25% | 0.32 | 24.74% |
| 4/4/2022 | $143.64 | 2.09% | 0.81% | 2.03% | 1.30% | 0.80% | 1.01 | 68.84% |
| 4/5/2022 | $141.06 | -1.80% | -1.24% | -0.60% | -1.66% | -0.14% | -0.17 | 13.75% |
| 4/6/2022 | $137.18 | -2.76% | -0.97% | -1.95% | -1.50% | -1.26% | -1.64 | 89.70% |
| 4/7/2022 | $136.47 | -0.52% | 0.44% | -0.85% | 0.44% | -0.96% | -1.24 | 78.30% |

# Exhibit 11D

## Alphabet, Inc. (Class C Stock)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|
| 4/8/2022 | $134.01 | -1.80% | -0.26% | -1.11% | -0.51% | -1.29% | -1.67 | 90.38% |
| 4/11/2022 | $129.80 | -3.15% | -1.69% | 0.47% | -2.11% | -1.03% | -1.32 | 81.32% |
| 4/12/2022 | $128.37 | -1.10% | -0.34% | -0.27% | -0.50% | -0.60% | -0.77 | 55.53% |
| 4/13/2022 | $130.29 | 1.49% | 1.14% | 0.83% | 1.57% | -0.08% | -0.10 | 8.25% |
| 4/14/2022 | $127.25 | -2.33% | -1.21% | -0.72% | -1.69% | -0.63% | -0.82 | 58.51% |
| 4/18/2022 | $127.96 | 0.56% | -0.02% | -0.14% | -0.07% | 0.63% | 0.80 | 57.79% |
| 4/19/2022 | $130.53 | 2.01% | 1.61% | 0.27% | 2.10% | -0.09% | -0.11 | 9.00% |
| 4/20/2022 | $128.25 | -1.75% | -0.06% | -2.85% | -0.53% | -1.22% | -1.57 | 88.26% |
| 4/21/2022 | $124.94 | -2.58% | -1.47% | -0.89% | -2.08% | -0.50% | -0.64 | 47.87% |
| 4/22/2022 | $119.61 | -4.26% | -2.77% | 2.15% | -3.31% | -0.95% | -1.22 | 77.68% |
| 4/25/2022 | $123.25 | 3.04% | 0.57% | 1.21% | 0.90% | 2.14% | 2.75 | 99.36% |
| 4/26/2022 | $119.51 | -3.04% | -2.81% | 0.35% | -3.68% | 0.64% | 0.81 | 58.03% |
| 4/27/2022 | $115.02 | -3.75% | 0.21% | 1.45% | 0.48% | -4.23% | -5.35 | 100.00% |
| 4/28/2022 | $119.41 | 3.82% | 2.48% | -0.18% | 3.19% | 0.63% | 0.79 | 57.11% |
| 4/29/2022 | $114.97 | -3.72% | -3.62% | -0.28% | -4.82% | 1.10% | 1.39 | 83.49% |
| 5/2/2022 | $117.16 | 1.90% | 0.57% | 1.36% | 0.94% | 0.97% | 1.22 | 77.80% |
| 5/3/2022 | $118.13 | 0.83% | 0.48% | -1.37% | 0.38% | 0.45% | 0.57 | 43.32% |
| 5/4/2022 | $122.58 | 3.76% | 2.99% | -1.89% | 3.56% | 0.20% | 0.26 | 20.40% |
| 5/5/2022 | $116.75 | -4.75% | -3.55% | -0.66% | -4.73% | -0.03% | -0.04 | 2.93% |
| 5/6/2022 | $115.66 | -0.93% | -0.55% | -1.30% | -0.94% | 0.01% | 0.01 | 0.87% |
| 5/9/2022 | $113.08 | -2.23% | -3.20% | -0.22% | -4.20% | 1.97% | 2.50 | 98.69% |
| 5/10/2022 | $114.59 | 1.33% | 0.25% | 0.75% | 0.43% | 0.89% | 1.12 | 73.61% |
| 5/11/2022 | $113.96 | -0.54% | -1.64% | -0.96% | -2.24% | 1.70% | 2.13 | 96.60% |
| 5/12/2022 | $113.16 | -0.70% | -0.09% | 0.51% | -0.02% | -0.68% | -0.85 | 60.16% |
| 5/13/2022 | $116.52 | 2.96% | 2.40% | 1.26% | 3.25% | -0.28% | -0.35 | 27.39% |
| 5/16/2022 | $114.79 | -1.48% | -0.39% | -0.84% | -0.62% | -0.86% | -1.07 | 71.58% |
| 5/17/2022 | $116.70 | 1.66% | 2.02% | 0.09% | 2.58% | -0.91% | -1.14 | 74.25% |
| 5/18/2022 | $112.40 | -3.69% | -4.02% | 1.09% | -4.87% | 1.19% | 1.47 | 85.77% |
| 5/19/2022 | $110.75 | -1.47% | -0.57% | 1.90% | -0.39% | -1.08% | -1.33 | 81.65% |
| 5/20/2022 | $109.31 | -1.29% | 0.02% | 0.04% | 0.03% | -1.32% | -1.63 | 89.49% |
| 5/23/2022 | $111.67 | 2.15% | 1.87% | -1.23% | 2.12% | 0.04% | 0.04 | 3.57% |
| 5/24/2022 | $105.93 | -5.14% | -0.81% | -1.65% | -1.27% | -3.87% | -4.74 | 100.00% |
| 5/25/2022 | $105.84 | -0.08% | 0.95% | 0.84% | 1.29% | -1.38% | -1.62 | 89.40% |
| 5/26/2022 | $108.30 | 2.32% | 1.99% | 0.41% | 2.51% | -0.19% | -0.22 | 17.36% |
| 5/27/2022 | $112.80 | 4.16% | 2.49% | -0.53% | 2.96% | 1.19% | 1.40 | 83.79% |
| 5/31/2022 | $114.04 | 1.10% | -0.62% | 1.61% | -0.54% | 1.64% | 1.92 | 94.40% |
| 6/1/2022 | $114.14 | 0.09% | -0.74% | 1.27% | -0.72% | 0.81% | 0.95 | 65.44% |
| 6/2/2022 | $117.75 | 3.16% | 1.86% | 0.54% | 2.39% | 0.78% | 0.91 | 63.36% |
| 6/3/2022 | $114.56 | -2.70% | -1.63% | 0.19% | -2.01% | -0.69% | -0.80 | 57.68% |
| 6/6/2022 | $117.01 | 2.14% | 0.31% | 0.47% | 0.45% | 1.68% | 1.96 | 94.88% |
| 6/7/2022 | $117.23 | 0.19% | 0.96% | -0.27% | 1.13% | -0.95% | -1.10 | 72.56% |

**Exhibit 11D**

# Alphabet, Inc. (Class C Stock)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|
| 6/8/2022 | $117.24 | 0.01% | -1.08% | 2.32% | -0.96% | 0.96% | 1.11 | 73.35% |
| 6/9/2022 | $114.92 | -1.98% | -2.37% | 0.17% | -2.94% | 0.96% | 1.10 | 72.96% |
| 6/10/2022 | $111.43 | -3.04% | -2.91% | -0.16% | -3.64% | 0.61% | 0.70 | 51.40% |
| 6/13/2022 | $106.88 | -4.08% | -3.88% | 0.31% | -4.73% | 0.65% | 0.75 | 54.46% |
| 6/14/2022 | $107.19 | 0.30% | -0.34% | 1.10% | -0.23% | 0.53% | 0.61 | 45.77% |
| 6/15/2022 | $110.39 | 2.98% | 1.46% | 1.63% | 2.07% | 0.91% | 1.05 | 70.38% |
| 6/16/2022 | $106.64 | -3.40% | -3.24% | 0.98% | -3.81% | 0.40% | 0.47 | 35.77% |
| 6/17/2022 | $107.87 | 1.15% | 0.22% | 1.59% | 0.56% | 0.59% | 0.68 | 50.27% |
| 6/21/2022 | $112.02 | 3.85% | 2.45% | -1.44% | 2.74% | 1.11% | 1.27 | 79.33% |
| 6/22/2022 | $112.03 | 0.02% | -0.13% | 0.31% | -0.10% | 0.12% | 0.14 | 11.04% |
| 6/23/2022 | $112.69 | 0.58% | 0.96% | 1.69% | 1.49% | -0.90% | -1.03 | 69.77% |
| 6/24/2022 | $118.54 | 5.19% | 3.06% | -0.48% | 3.70% | 1.50% | 1.71 | 91.10% |
| 6/27/2022 | $116.62 | -1.62% | -0.29% | -0.90% | -0.51% | -1.10% | -1.25 | 78.83% |
| 6/28/2022 | $112.57 | -3.47% | -2.01% | -0.63% | -2.62% | -0.85% | -0.97 | 66.52% |
| 6/29/2022 | $112.26 | -0.28% | -0.06% | 0.76% | 0.06% | -0.34% | -0.39 | 30.04% |
| 6/30/2022 | $109.37 | -2.57% | -0.86% | -0.53% | -1.17% | -1.40% | -1.59 | 88.65% |
| 7/1/2022 | $109.08 | -0.27% | 1.06% | 0.57% | 1.43% | -1.70% | -1.92 | 94.34% |
| 7/5/2022 | $113.89 | 4.41% | 0.18% | 2.58% | 0.67% | 3.74% | 4.19 | 100.00% |
| 7/6/2022 | $115.21 | 1.17% | 0.36% | -0.35% | 0.39% | 0.78% | 0.84 | 60.05% |
| 7/7/2022 | $119.31 | 3.55% | 1.51% | -0.23% | 1.85% | 1.70% | 1.84 | 93.30% |
| 7/8/2022 | $120.17 | 0.72% | -0.08% | -0.35% | -0.15% | 0.87% | 0.94 | 65.11% |
| 7/11/2022 | $116.52 | -3.03% | -1.15% | -1.14% | -1.66% | -1.38% | -1.48 | 86.01% |
| 7/12/2022 | $114.85 | -1.44% | -0.92% | -0.80% | -1.32% | -0.12% | -0.13 | 10.31% |
| 7/13/2022 | $112.19 | -2.32% | -0.44% | 0.83% | -0.39% | -1.93% | -2.07 | 96.07% |
| 7/14/2022 | $111.44 | -0.67% | -0.29% | -0.21% | -0.40% | -0.26% | -0.28 | 21.91% |
| 7/15/2022 | $112.77 | 1.19% | 1.92% | -0.85% | 2.28% | -1.09% | -1.16 | 75.21% |
| 7/18/2022 | $109.91 | -2.53% | -0.84% | 1.50% | -0.78% | -1.75% | -1.87 | 93.75% |
| 7/19/2022 | $114.62 | 4.29% | 2.77% | -1.02% | 3.31% | 0.98% | 1.04 | 70.01% |
| 7/20/2022 | $114.70 | 0.07% | 0.59% | 1.93% | 1.11% | -1.04% | -1.10 | 72.61% |
| 7/21/2022 | $115.04 | 0.30% | 1.00% | 0.14% | 1.28% | -0.99% | -1.04 | 70.13% |
| 7/22/2022 | $108.36 | -5.81% | -0.93% | -0.90% | -1.38% | -4.43% | -4.67 | 100.00% |
| 7/25/2022 | $108.21 | -0.14% | 0.13% | -0.77% | -0.03% | -0.11% | -0.11 | 8.54% |
| 7/26/2022 | $105.44 | -2.56% | -1.15% | -1.61% | -1.85% | -0.71% | -0.73 | 53.30% |
| 7/27/2022 | $113.60 | 7.74% | 2.62% | 1.70% | 3.65% | 4.09% | 4.19 | 100.00% |
| 7/28/2022 | $114.59 | 0.87% | 1.23% | -0.24% | 1.47% | -0.60% | -0.61 | 45.96% |
| 7/29/2022 | $116.64 | 1.79% | 1.43% | 0.41% | 1.86% | -0.07% | -0.07 | 5.71% |
| 8/1/2022 | $115.48 | -0.99% | -0.28% | 0.49% | -0.31% | -0.68% | -0.70 | 51.40% |
| 8/2/2022 | $115.90 | 0.36% | -0.67% | 1.10% | -0.68% | 1.05% | 1.07 | 71.61% |
| 8/3/2022 | $118.78 | 2.48% | 1.57% | 1.16% | 2.19% | 0.30% | 0.31 | 24.06% |
| 8/4/2022 | $118.87 | 0.08% | -0.07% | 1.41% | 0.15% | -0.08% | -0.08 | 6.24% |
| 8/5/2022 | $118.22 | -0.55% | -0.15% | -0.18% | -0.28% | -0.27% | -0.27 | 21.62% |

**Exhibit 11D**

# Alphabet, Inc. (Class C Stock)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|
| 8/8/2022 | $118.14 | -0.07% | -0.12% | -0.14% | -0.23% | 0.17% | 0.17 | 13.56% |
| 8/9/2022 | $117.50 | -0.54% | -0.42% | -0.15% | -0.62% | 0.07% | 0.08 | 6.12% |
| 8/10/2022 | $120.65 | 2.68% | 2.13% | 0.21% | 2.73% | -0.05% | -0.05 | 3.76% |
| 8/11/2022 | $119.82 | -0.69% | -0.04% | -0.35% | -0.18% | -0.51% | -0.52 | 39.73% |
| 8/12/2022 | $122.65 | 2.36% | 1.75% | -0.67% | 2.05% | 0.31% | 0.32 | 25.07% |
| 8/15/2022 | $122.88 | 0.19% | 0.40% | -0.13% | 0.44% | -0.25% | -0.25 | 20.08% |
| 8/16/2022 | $122.51 | -0.30% | 0.19% | -0.33% | 0.13% | -0.43% | -0.44 | 33.97% |
| 8/17/2022 | $120.32 | -1.79% | -0.71% | -0.46% | -1.06% | -0.73% | -0.75 | 54.65% |
| 8/18/2022 | $120.86 | 0.45% | 0.24% | -0.53% | 0.14% | 0.31% | 0.31 | 24.52% |
| 8/19/2022 | $118.12 | -2.27% | -1.29% | -0.33% | -1.78% | -0.48% | -0.50 | 37.99% |
| 8/22/2022 | $115.07 | -2.58% | -2.13% | 0.41% | -2.72% | 0.14% | 0.14 | 11.48% |
| 8/23/2022 | $114.77 | -0.26% | -0.22% | 0.13% | -0.32% | 0.06% | 0.06 | 4.99% |
| 8/24/2022 | $114.70 | -0.06% | 0.29% | 0.20% | 0.35% | -0.41% | -0.42 | 32.75% |
| 8/25/2022 | $117.70 | 2.62% | 1.41% | 0.05% | 1.75% | 0.86% | 0.89 | 62.33% |
| 8/26/2022 | $111.30 | -5.44% | -3.37% | 1.20% | -4.16% | -1.28% | -1.31 | 80.83% |
| 8/29/2022 | $110.34 | -0.86% | -0.66% | 0.09% | -0.92% | 0.05% | 0.05 | 4.30% |
| 8/30/2022 | $109.91 | -0.39% | -1.09% | 0.87% | -1.32% | 0.93% | 0.95 | 65.70% |
| 8/31/2022 | $109.15 | -0.69% | -0.76% | 0.79% | -0.90% | 0.20% | 0.21 | 16.46% |
| 9/1/2022 | $110.55 | 1.28% | 0.32% | -0.74% | 0.19% | 1.09% | 1.12 | 73.49% |
| 9/2/2022 | $108.68 | -1.69% | -1.07% | 0.62% | -1.32% | -0.37% | -0.38 | 29.36% |
| 9/6/2022 | $107.48 | -1.10% | -0.40% | -0.47% | -0.69% | -0.42% | -0.42 | 32.81% |
| 9/7/2022 | $110.48 | 2.79% | 1.84% | -0.20% | 2.26% | 0.53% | 0.54 | 41.01% |
| 9/8/2022 | $109.42 | -0.96% | 0.67% | -0.41% | 0.72% | -1.68% | -1.71 | 91.15% |
| 9/9/2022 | $111.78 | 2.16% | 1.54% | 0.52% | 2.00% | 0.15% | 0.15 | 12.23% |
| 9/12/2022 | $111.87 | 0.08% | 1.06% | 0.05% | 1.30% | -1.22% | -1.24 | 78.26% |
| 9/13/2022 | $105.31 | -5.86% | -4.32% | 0.99% | -5.46% | -0.41% | -0.41 | 31.92% |
| 9/14/2022 | $105.87 | 0.53% | 0.37% | 0.36% | 0.46% | 0.07% | 0.08 | 6.05% |
| 9/15/2022 | $103.90 | -1.86% | -1.12% | -0.27% | -1.59% | -0.27% | -0.27 | 21.38% |
| 9/16/2022 | $103.63 | -0.26% | -0.72% | -0.63% | -1.15% | 0.89% | 0.90 | 63.25% |
| 9/19/2022 | $103.85 | 0.21% | 0.69% | -0.38% | 0.72% | -0.51% | -0.52 | 39.45% |
| 9/20/2022 | $101.83 | -1.95% | -1.13% | 0.32% | -1.47% | -0.47% | -0.48 | 36.89% |
| 9/21/2022 | $100.01 | -1.79% | -1.71% | 0.46% | -2.20% | 0.41% | 0.42 | 32.51% |
| 9/22/2022 | $100.57 | 0.56% | -0.84% | 0.49% | -1.07% | 1.63% | 1.67 | 90.29% |
| 9/23/2022 | $99.17 | -1.39% | -1.72% | 0.76% | -2.14% | 0.75% | 0.76 | 55.28% |
| 9/26/2022 | $98.81 | -0.36% | -1.03% | 1.58% | -1.08% | 0.72% | 0.73 | 53.17% |
| 9/27/2022 | $98.09 | -0.73% | -0.21% | 0.28% | -0.28% | -0.45% | -0.45 | 34.87% |
| 9/28/2022 | $100.74 | 2.70% | 1.97% | -0.03% | 2.45% | 0.25% | 0.26 | 20.18% |
| 9/29/2022 | $98.09 | -2.63% | -2.10% | 0.96% | -2.55% | -0.08% | -0.08 | 6.30% |
| 9/30/2022 | $96.15 | -1.98% | -1.50% | 0.89% | -1.80% | -0.18% | -0.18 | 14.15% |
| 10/3/2022 | $99.30 | 3.28% | 2.59% | -1.29% | 2.97% | 0.31% | 0.32 | 24.78% |
| 10/4/2022 | $102.41 | 3.13% | 3.07% | -0.06% | 3.84% | -0.71% | -0.72 | 52.93% |

Exhibit 11D

# Alphabet, Inc. (Class C Stock)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|
| 10/5/2022 | $102.22 | -0.19% | -0.19% | 0.41% | -0.23% | 0.05% | 0.05 | 3.72% |
| 10/6/2022 | $102.24 | 0.02% | -1.00% | 1.08% | -1.12% | 1.14% | 1.16 | 75.42% |
| 10/7/2022 | $99.57 | -2.61% | -2.80% | -0.21% | -3.67% | 1.06% | 1.08 | 71.68% |
| 10/10/2022 | $98.71 | -0.86% | -0.75% | -0.60% | -1.15% | 0.28% | 0.29 | 22.68% |
| 10/11/2022 | $98.05 | -0.67% | -0.65% | -1.02% | -1.11% | 0.44% | 0.45 | 34.68% |
| 10/12/2022 | $98.30 | 0.25% | -0.33% | 1.15% | -0.24% | 0.50% | 0.51 | 38.70% |
| 10/13/2022 | $99.71 | 1.43% | 2.61% | -2.31% | 2.73% | -1.30% | -1.32 | 81.35% |
| 10/14/2022 | $97.18 | -2.54% | -2.36% | 0.35% | -2.95% | 0.42% | 0.42 | 32.88% |
| 10/17/2022 | $100.78 | 3.70% | 2.65% | 1.01% | 3.47% | 0.24% | 0.24 | 19.17% |
| 10/18/2022 | $101.39 | 0.61% | 1.14% | -0.41% | 1.27% | -0.67% | -0.68 | 50.18% |
| 10/19/2022 | $100.29 | -1.08% | -0.67% | -0.01% | -0.91% | -0.17% | -0.18 | 13.93% |
| 10/20/2022 | $100.53 | 0.24% | -0.78% | 1.49% | -0.72% | 0.96% | 0.97 | 66.91% |
| 10/21/2022 | $101.48 | 0.94% | 2.37% | -1.16% | 2.64% | -1.69% | -1.73 | 91.48% |
| 10/24/2022 | $102.97 | 1.47% | 1.19% | -1.66% | 1.02% | 0.45% | 0.46 | 35.33% |
| 10/25/2022 | $104.93 | 1.90% | 1.63% | -0.34% | 1.87% | 0.04% | 0.04 | 2.89% |
| 10/26/2022 | $94.82 | -9.63% | -0.74% | -2.52% | -1.57% | -8.07% | -8.20 | 100.00% |
| 10/27/2022 | $92.60 | -2.34% | -0.61% | -0.97% | -1.05% | -1.29% | -1.31 | 80.88% |
| 10/28/2022 | $96.58 | 4.30% | 2.47% | -3.56% | 2.16% | 2.14% | 2.17 | 96.90% |
| 10/31/2022 | $94.66 | -1.99% | -0.74% | -0.05% | -1.01% | -0.98% | -0.99 | 67.54% |
| 11/1/2022 | $90.50 | -4.39% | -0.41% | -0.86% | -0.78% | -3.62% | -3.65 | 99.97% |
| 11/2/2022 | $87.07 | -3.79% | -2.50% | -0.37% | -3.30% | -0.49% | -0.49 | 37.55% |
| 11/3/2022 | $83.49 | -4.11% | -1.05% | -0.44% | -1.51% | -2.61% | -2.63 | 99.09% |
| 11/4/2022 | $86.70 | 3.84% | 1.38% | -0.20% | 1.60% | 2.24% | 2.23 | 97.35% |
| 11/7/2022 | $88.65 | 2.25% | 0.96% | 0.16% | 1.17% | 1.08% | 1.06 | 71.11% |
| 11/8/2022 | $88.91 | 0.29% | 0.56% | -0.46% | 0.52% | -0.22% | -0.22 | 17.46% |
| 11/9/2022 | $87.40 | -1.70% | -2.06% | -0.32% | -2.78% | 1.08% | 1.06 | 70.97% |
| 11/10/2022 | $94.17 | 7.75% | 5.55% | 1.31% | 7.26% | 0.49% | 0.48 | 36.91% |
| 11/11/2022 | $96.73 | 2.72% | 0.92% | 2.06% | 1.59% | 1.13% | 1.11 | 73.15% |
| 11/14/2022 | $96.03 | -0.72% | -0.87% | -0.13% | -1.22% | 0.49% | 0.48 | 37.14% |
| 11/15/2022 | $98.72 | 2.80% | 0.88% | 0.79% | 1.23% | 1.57% | 1.54 | 87.41% |
| 11/16/2022 | $98.99 | 0.27% | -0.80% | -0.18% | -1.14% | 1.41% | 1.38 | 83.00% |
| 11/17/2022 | $98.50 | -0.49% | -0.29% | -0.26% | -0.49% | -0.01% | 0.00 | 0.39% |
| 11/18/2022 | $97.80 | -0.71% | 0.48% | -1.48% | 0.19% | -0.90% | -0.87 | 61.73% |
| 11/21/2022 | $95.83 | -2.01% | -0.38% | -0.31% | -0.63% | -1.39% | -1.35 | 82.12% |
| 11/22/2022 | $97.33 | 1.57% | 1.36% | -1.18% | 1.37% | 0.20% | 0.19 | 15.31% |
| 11/23/2022 | $98.82 | 1.53% | 0.60% | 0.73% | 0.87% | 0.66% | 0.64 | 47.83% |
| 11/25/2022 | $97.60 | -1.23% | -0.03% | -0.44% | -0.20% | -1.03% | -1.00 | 68.06% |
| 11/28/2022 | $96.25 | -1.38% | -1.54% | 1.26% | -1.72% | 0.34% | 0.33 | 25.79% |
| 11/29/2022 | $95.44 | -0.84% | -0.15% | -0.01% | -0.26% | -0.58% | -0.56 | 42.60% |
| 11/30/2022 | $101.45 | 6.30% | 3.12% | 1.22% | 4.21% | 2.08% | 2.02 | 95.57% |
| 12/1/2022 | $101.28 | -0.17% | -0.07% | -0.10% | -0.18% | 0.01% | 0.01 | 0.72% |

# Exhibit 11D

## Alphabet, Inc. (Class C Stock)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|
| 12/2/2022 | $100.83 | -0.44% | -0.11% | 0.33% | -0.12% | -0.32% | -0.31 | 24.49% |
| 12/5/2022 | $99.87 | -0.95% | -1.79% | 0.29% | -2.29% | 1.34% | 1.29 | 80.31% |
| 12/6/2022 | $97.31 | -2.56% | -1.44% | 0.27% | -1.83% | -0.73% | -0.71 | 51.88% |
| 12/7/2022 | $95.15 | -2.22% | -0.18% | -0.17% | -0.34% | -1.88% | -1.81 | 92.79% |
| 12/8/2022 | $93.95 | -1.26% | 0.77% | 0.90% | 1.16% | -2.42% | -2.32 | 97.88% |
| 12/9/2022 | $93.07 | -0.94% | -0.73% | 0.51% | -0.88% | -0.06% | -0.05 | 4.24% |
| 12/12/2022 | $93.56 | 0.53% | 1.43% | -0.30% | 1.68% | -1.15% | -1.09 | 72.25% |
| 12/13/2022 | $95.85 | 2.45% | 0.73% | 0.47% | 0.98% | 1.46% | 1.39 | 83.27% |
| 12/14/2022 | $95.31 | -0.56% | -0.59% | 0.73% | -0.63% | 0.07% | 0.06 | 5.11% |
| 12/15/2022 | $91.20 | -4.31% | -2.49% | 0.13% | -3.23% | -1.08% | -1.02 | 69.11% |
| 12/16/2022 | $90.86 | -0.37% | -1.11% | 0.79% | -1.29% | 0.92% | 0.86 | 60.99% |
| 12/19/2022 | $89.15 | -1.88% | -0.89% | -0.52% | -1.36% | -0.52% | -0.49 | 37.25% |
| 12/20/2022 | $89.63 | 0.54% | 0.11% | 0.24% | 0.13% | 0.41% | 0.38 | 29.75% |
| 12/21/2022 | $90.25 | 0.69% | 1.50% | -0.70% | 1.67% | -0.97% | -0.92 | 64.02% |
| 12/22/2022 | $88.26 | -2.20% | -1.45% | 0.05% | -1.93% | -0.28% | -0.26 | 20.59% |
| 12/23/2022 | $89.81 | 1.76% | 0.59% | -0.55% | 0.52% | 1.24% | 1.17 | 75.56% |
| 12/27/2022 | $87.93 | -2.09% | -0.40% | -0.14% | -0.63% | -1.47% | -1.38 | 83.19% |
| 12/28/2022 | $86.46 | -1.67% | -1.20% | 0.36% | -1.53% | -0.14% | -0.14 | 10.75% |
| 12/29/2022 | $88.95 | 2.88% | 1.76% | 0.48% | 2.34% | 0.54% | 0.50 | 38.58% |
| 12/30/2022 | $88.73 | -0.25% | -0.25% | 0.06% | -0.37% | 0.13% | 0.12 | 9.41% |
| 1/3/2023 | $89.70 | 1.09% | -0.40% | 1.66% | -0.10% | 1.20% | 1.12 | 73.71% |
| 1/4/2023 | $88.71 | -1.10% | 0.76% | -0.86% | 0.68% | -1.78% | -1.67 | 90.30% |
| 1/5/2023 | $86.77 | -2.19% | -1.15% | -0.23% | -1.62% | -0.57% | -0.53 | 40.27% |
| 1/6/2023 | $88.16 | 1.60% | 2.29% | -1.60% | 2.41% | -0.81% | -0.76 | 55.06% |
| 1/9/2023 | $88.80 | 0.73% | -0.06% | 1.48% | 0.31% | 0.42% | 0.39 | 30.34% |
| 1/10/2023 | $89.24 | 0.50% | 0.70% | 0.55% | 1.00% | -0.51% | -0.47 | 36.38% |
| 1/11/2023 | $92.26 | 3.38% | 1.29% | 0.90% | 1.85% | 1.53% | 1.44 | 84.80% |
| 1/12/2023 | $91.91 | -0.38% | 0.35% | 0.52% | 0.55% | -0.93% | -0.87 | 61.62% |
| 1/13/2023 | $92.80 | 0.97% | 0.40% | 0.77% | 0.69% | 0.28% | 0.26 | 20.72% |
| 1/17/2023 | $92.16 | -0.69% | -0.20% | -0.07% | -0.35% | -0.34% | -0.32 | 24.73% |
| 1/18/2023 | $91.78 | -0.41% | -1.56% | 0.93% | -1.78% | 1.37% | 1.28 | 79.85% |
| 1/19/2023 | $93.91 | 2.32% | -0.75% | 0.17% | -0.97% | 3.29% | 3.08 | 99.77% |
| 1/20/2023 | $99.28 | 5.72% | 1.89% | 0.88% | 2.65% | 3.07% | 2.82 | 99.47% |
| 1/23/2023 | $101.21 | 1.94% | 1.19% | -0.40% | 1.36% | 0.58% | 0.53 | 40.14% |
| 1/24/2023 | $99.21 | -1.98% | -0.07% | -0.40% | -0.26% | -1.72% | -1.55 | 87.80% |
| 1/25/2023 | $96.73 | -2.50% | -0.02% | 0.29% | 0.04% | -2.54% | -2.29 | 97.73% |
| 1/26/2023 | $99.16 | 2.51% | 1.11% | 0.73% | 1.64% | 0.87% | 0.79 | 56.83% |
| 1/27/2023 | $100.71 | 1.56% | 0.25% | 0.70% | 0.52% | 1.04% | 0.94 | 65.23% |
| 1/30/2023 | $97.95 | -2.74% | -1.29% | -0.48% | -1.86% | -0.88% | -0.80 | 57.29% |
| 1/31/2023 | $99.87 | 1.96% | 1.47% | -0.34% | 1.74% | 0.22% | 0.20 | 15.56% |
| 2/1/2023 | $101.43 | 1.56% | 1.05% | 0.74% | 1.56% | 0.00% | 0.00 | 0.04% |

# Exhibit 11D

## Alphabet, Inc. (Class C Stock)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|
| 2/2/2023 | $108.80 | 7.27% | 1.48% | 2.01% | 2.54% | 4.72% | 4.27 | 100.00% |
| 2/3/2023 | $105.22 | -3.29% | -1.03% | -2.08% | -2.06% | -1.23% | -1.11 | 73.11% |
| 2/6/2023 | $103.47 | -1.66% | -0.61% | 0.00% | -0.82% | -0.84% | -0.76 | 55.30% |
| 2/7/2023 | $108.04 | 4.42% | 1.29% | 0.23% | 1.70% | 2.71% | 2.45 | 98.51% |
| 2/8/2023 | $100.00 | -7.44% | -1.10% | 0.70% | -1.23% | -6.21% | -5.62 | 100.00% |
| 2/9/2023 | $95.46 | -4.54% | -0.87% | 0.32% | -1.05% | -3.49% | -3.15 | 99.82% |
| 2/10/2023 | $94.86 | -0.63% | 0.24% | -1.81% | -0.34% | -0.29% | -0.26 | 20.86% |
| 2/13/2023 | $95.00 | 0.15% | 1.16% | 0.52% | 1.64% | -1.49% | -1.35 | 82.03% |
| 2/14/2023 | $94.95 | -0.05% | -0.02% | 0.52% | 0.12% | -0.17% | -0.16 | 12.37% |
| 2/15/2023 | $97.10 | 2.26% | 0.30% | 0.33% | 0.47% | 1.80% | 1.63 | 89.46% |
| 2/16/2023 | $95.78 | -1.36% | -1.37% | -0.31% | -1.91% | 0.55% | 0.50 | 37.92% |
| 2/17/2023 | $94.59 | -1.24% | -0.26% | -1.32% | -0.81% | -0.43% | -0.39 | 30.27% |
| 2/21/2023 | $92.05 | -2.69% | -2.00% | 0.37% | -2.50% | -0.19% | -0.17 | 13.38% |
| 2/22/2023 | $91.80 | -0.27% | -0.16% | 0.39% | -0.11% | -0.17% | -0.15 | 11.89% |
| 2/23/2023 | $91.07 | -0.80% | 0.54% | -0.54% | 0.48% | -1.28% | -1.15 | 75.05% |
| 2/24/2023 | $89.35 | -1.89% | -1.05% | -0.93% | -1.70% | -0.18% | -0.17 | 13.25% |
| 2/27/2023 | $90.10 | 0.84% | 0.32% | 0.07% | 0.40% | 0.44% | 0.40 | 30.84% |
| 2/28/2023 | $90.30 | 0.22% | -0.29% | 0.47% | -0.26% | 0.48% | 0.43 | 33.55% |
| 3/1/2023 | $90.51 | 0.23% | -0.47% | -0.15% | -0.69% | 0.92% | 0.83 | 59.41% |
| 3/2/2023 | $92.31 | 1.99% | 0.77% | 0.52% | 1.14% | 0.85% | 0.77 | 55.66% |
| 3/3/2023 | $94.02 | 1.85% | 1.62% | -0.43% | 1.92% | -0.06% | -0.06 | 4.52% |
| 3/6/2023 | $95.58 | 1.66% | 0.07% | -0.22% | -0.02% | 1.67% | 1.51 | 86.85% |
| 3/7/2023 | $94.17 | -1.48% | -1.53% | 1.62% | -1.47% | -0.01% | -0.01 | 0.57% |
| 3/8/2023 | $94.65 | 0.51% | 0.15% | -0.25% | 0.07% | 0.44% | 0.39 | 30.65% |
| 3/9/2023 | $92.66 | -2.10% | -1.83% | 0.72% | -2.15% | 0.05% | 0.05 | 3.77% |
| 3/10/2023 | $91.01 | -1.78% | -1.44% | 0.28% | -1.80% | 0.02% | 0.02 | 1.43% |
| 3/13/2023 | $91.66 | 0.71% | -0.15% | 1.43% | 0.25% | 0.46% | 0.42 | 32.26% |
| 3/14/2023 | $94.25 | 2.83% | 1.67% | -0.14% | 2.07% | 0.75% | 0.68 | 50.27% |
| 3/15/2023 | $96.55 | 2.44% | -0.69% | 1.82% | -0.32% | 2.76% | 2.50 | 98.68% |
| 3/16/2023 | $101.07 | 4.68% | 1.77% | 0.71% | 2.49% | 2.19% | 1.98 | 95.13% |
| 3/17/2023 | $102.46 | 1.38% | -1.10% | 1.70% | -0.89% | 2.26% | 2.04 | 95.79% |
| 3/20/2023 | $101.93 | -0.52% | 0.89% | -2.51% | 0.27% | -0.79% | -0.71 | 52.39% |
| 3/21/2023 | $105.84 | 3.84% | 1.31% | 0.03% | 1.66% | 2.18% | 1.97 | 94.96% |
| 3/22/2023 | $104.22 | -1.53% | -1.64% | 1.01% | -1.81% | 0.28% | 0.25 | 20.04% |
| 3/23/2023 | $106.26 | 1.96% | 0.31% | 1.02% | 0.70% | 1.25% | 1.13 | 74.22% |
| 3/24/2023 | $106.06 | -0.19% | 0.56% | -0.51% | 0.52% | -0.71% | -0.64 | 47.76% |
| 3/27/2023 | $103.06 | -2.83% | 0.16% | -0.83% | -0.10% | -2.73% | -2.46 | 98.56% |
| 3/28/2023 | $101.36 | -1.65% | -0.16% | 0.58% | -0.04% | -1.61% | -1.45 | 85.26% |
| 3/29/2023 | $101.90 | 0.53% | 1.42% | -0.01% | 1.80% | -1.26% | -1.14 | 74.59% |
| 3/30/2023 | $101.32 | -0.57% | 0.59% | 0.53% | 0.90% | -1.47% | -1.33 | 81.43% |
| 3/31/2023 | $104.00 | 2.65% | 1.45% | -0.72% | 1.59% | 1.05% | 0.95 | 65.82% |

# Exhibit 11D

## Alphabet, Inc. (Class C Stock)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|
| 4/3/2023 | $104.91 | 0.88% | 0.37% | -1.25% | 0.02% | 0.85% | 0.77 | 55.83% |
| 4/4/2023 | $105.12 | 0.20% | -0.57% | 1.18% | -0.38% | 0.58% | 0.52 | 39.77% |
| 4/5/2023 | $104.95 | -0.16% | -0.24% | -1.36% | -0.80% | 0.64% | 0.57 | 43.35% |
| 4/6/2023 | $108.90 | 3.76% | 0.38% | 0.82% | 0.73% | 3.04% | 2.74 | 99.35% |
| 4/10/2023 | $106.95 | -1.79% | 0.10% | -0.51% | -0.08% | -1.72% | -1.55 | 87.77% |
| 4/11/2023 | $106.12 | -0.78% | 0.00% | -1.46% | -0.53% | -0.25% | -0.22 | 17.51% |
| 4/12/2023 | $105.22 | -0.85% | -0.41% | -0.43% | -0.71% | -0.14% | -0.12 | 9.71% |
| 4/13/2023 | $108.19 | 2.82% | 1.34% | 0.78% | 1.96% | 0.86% | 0.78 | 56.37% |
| 4/14/2023 | $109.46 | 1.17% | -0.21% | -0.32% | -0.41% | 1.59% | 1.43 | 84.68% |
| 4/17/2023 | $106.42 | -2.78% | 0.33% | 0.25% | 0.48% | -3.25% | -2.94 | 99.64% |
| 4/18/2023 | $105.12 | -1.22% | 0.09% | -0.20% | 0.01% | -1.23% | -1.11 | 73.18% |
| 4/19/2023 | $105.02 | -0.10% | -0.01% | 0.05% | -0.03% | -0.07% | -0.06 | 4.69% |
| 4/20/2023 | $105.90 | 0.84% | -0.58% | -0.01% | -0.79% | 1.63% | 1.48 | 85.86% |
| 4/21/2023 | $105.91 | 0.01% | 0.09% | 0.42% | 0.22% | -0.21% | -0.19 | 15.37% |

**Exhibit 12**

**Summary of Alphabet's Stock Price Reaction on Event Dates**

| Event Date | Event | Impact Date | Class A Stock | | | Class C Stock | | |
|---|---|---|---|---|---|---|---|---|
| | | | Actual Return | Residual Return | Confidence Level | Actual Return | Residual Return | Confidence Level |
| 10/29/2020 | Third-Quarter 2020 Earnings Results & Conference Call | 10/30/2020 | 3.81% | 6.47% | 100.0% | 3.43% | 6.09% | 100.0% |
| 2/2/2021 | Fourth-Quarter 2020 Earnings Results & Conference Call | 2/3/2021 | 7.28% | 7.40% | 100.0% | 7.40% | 7.51% | 100.0% |
| 4/27/2021 | First-Quarter 2021 Earnings Results & Conference Call | 4/28/2021 | 2.97% | 2.78% | 99.5% | 3.16% | 2.97% | 99.7% |
| 7/27/2021 | Second-Quarter 2021 Earnings Results & Conference Call | 7/28/2021 | 3.18% | 2.74% | 99.7% | -0.30% | -0.74% | 56.9% |
| 10/26/2021 | Third-Quarter 2021 Earnings Results & Conference Call | 10/27/2021 | 4.96% | 5.71% | 100.0% | 4.84% | 5.55% | 100.0% |
| 2/1/2022 | Fourth-Quarter 2021 Earnings Results & Conference Call | 2/2/2022 | 7.52% | 7.03% | 100.0% | 7.37% | 6.95% | 100.0% |
| 4/26/2022 | First-Quarter 2022 Earnings Results & Conference Call | 4/27/2022 | -3.67% | -4.11% | 100.0% | -3.75% | -4.23% | 100.0% |
| 7/26/2022 | Second-Quarter 2022 Earnings Results & Conference Call | 7/27/2022 | 7.66% | 4.02% | 100.0% | 7.74% | 4.09% | 100.0% |
| 10/25/2022 | Third-Quarter 2022 Earnings Results & Conference Call | 10/26/2022 | -9.14% | -7.63% | 100.0% | -9.63% | -8.07% | 100.0% |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| 10/30/2020 | After market close on Thursday, October 29, 2020, the Company announced its third-quarter 2020 financial results. For the quarter, Alphabet reported total revenue of $46.2 billion and diluted EPS ("EPS") of $16.40.[1]<br><br>The consensus estimates of the Company's total revenue and EPS were $42.8 billion and $11.20, respectively.[2]<br><br>Sundar Pichai, Alphabet's CEO ("Pichai"), commented on the Company's quarter: "We had a strong quarter, consistent with the broader online environment …. It's also a testament to the deep investments we've made in AI and other technologies, to deliver services that people turn to for help, in moments big and small."[3]<br><br>Ruth Porat, Alphabet's then-CFO and Senior Vice President ("Porat), added: "Total revenues of $46.2 billion in the third quarter reflect broad based growth led by an increase in advertiser spend in Search and YouTube as well as continued strength in Google Cloud and Play …. We remain focused on making the right investments to support long term sustainable value."[4]<br><br>The Company held a conference call with investment analysts the same day. During the call, Porat provided an "outlook" for the Company:[5]<br><br>Let me end with our outlook. Regarding revenues, in the third quarter, we benefited from a broad-based improvement in advertiser spend across all geographies and nearly all verticals. This is reflected in both Search results as well as the rebound in brand advertising spend on YouTube. |

[1] Alphabet Press Release, "Alphabet Announces Third Quarter 2020 Results," October 29, 2020. *See also Bloomberg News*, "*ALPHABET 3Q EPS $16.40 vs. $10.12 Y/Y, EST. $11.42," October 29, 2020, 4:01 PM.

[2] *MT Newswires*, "Alphabet Q3 Earnings, Sales Handily Beat Estimates," October 29, 2020, 4:21 PM.

[3] Alphabet Press Release, "Alphabet Announces Third Quarter 2020 Results," October 29, 2020.

[4] *Ibid*.

[5] *Bloomberg Transcripts*, "Final Transcript, Alphabet Inc, Q3 2020 Earnings Call," October 29, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | While we're pleased with our performance in the third quarter, there is obviously uncertainty in the external environment. In terms of Google Cloud, we're pleased with the consistent strong revenue growth that you saw again this quarter, reflecting the extraordinary secular trend under way.<br><br>And with respect to other revenues, the primary driver of growth was Play, where revenue growth reflected elevated engagement during the pandemic, on top of strong underlying growth. There are signs that user behavior is beginning to return to normalized levels.<br><br>Moving on to profitability. We are pleased with the improvement in profitability versus the prior quarter, reflecting both the revenue performance versus Q2 as well as the tactical adjustments we made to slow down certain categories of spend in response to COVID.<br><br>In particular, the deceleration in headcount growth this quarter reflects the actions we took at the outset of the pandemic to focus hiring on our highest priority areas like Google Cloud. Excluding the impact of closing the pending Fitbit acquisition, we expect a moderate further deceleration in the pace of headcount growth in the fourth quarter.<br><br>We also saw the impact of steps we took to slow down some categories of marketing spend. In the third quarter, sales and marketing expenses declined year-on-year, primarily due to a planned slowdown in ads and promo. We expect a more moderated year-on-year decline in sales and marketing in the fourth quarter as we increase spend sequentially to support product launches and the holiday season.<br><br>Turning to CapEx. Once again this quarter, we had a year-on-year decline in investments, primarily due to a reduced pace of real estate acquisitions, which we implemented at the outset of the pandemic. Servers continue to be the largest driver of investment in the third quarter followed by data centers. Our CapEx outlook for the full year has not changed as we continue to expect a modest decrease in 2020 compared with last year. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Looking ahead, we remain focused on making the right investments to support growth. As Sundar said in his opening comments, we continue to invest where we see the potential to create long-term sustainable financial value, including investing aggressively to support growth in Cloud.<br><br>**Barclays** wrote that the Company reported revenue and EBIT "above consensus, … and the tone of the call was upbeat." The analyst opined that "the biggest surprise was Google segment operating income, which likely benefitted from the strong recovery in high margin ad revenue and modest expense growth." Barclays increased its price target for the Company to $1,900 from $1,800 "based on the flow through of our revised estimates":[6]<br><br>Key Takeaway: Google reported revenue and EBIT that were +7% and +33% above consensus, respectively, and the tone of the call was upbeat. Core Google segment margins swung from declining -700bps in 2Q to increasing +60bps in 3Q, an impressive turn. Great execution and a strong digital ads market is allowing Google to get back to pre-Covid growth rates at YT and at Search (ex-travel) in 3Q. GOOGL shares have lagged mega-cap tech peers badly in 2020 (+16% vs. FB/AMZN at +37%/74% respectively and NASDAQ +25%), and this kind of print, combined with relatively easy comps looking ahead, should go a long way towards clawing some of that performance back.<br><br>Positives In 3Q: The recovery in growth rates for Search and YouTube is broad based, but likely fueled by e-commerce and direct response, and the trend line heading into 4Q is even more robust. Noted above, the biggest surprise was Google segment operating income, which likely benefitted from the strong recovery in high margin ad revenue and modest expense growth. Cloud was the standout grower once again, and Google promised to provide segment margins starting in 4Q, which should shine light on the progress made both at GCP and more importantly in Google's core profitability.<br><br>Negatives To Monitor: There were few negatives to point to. Search continues to grow below peers but, ex-travel, is catching up. Other bets losses continue at $1B+. S&M tailwinds may |

[6] Barclays, "Alphabet Inc., Don't Call It A Comeback, GOOG Has Been Here For Years," October 29, 2020, 11:41 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | abate somewhat as the company spends more in 4Q behind product launches/holiday. EU growth of 9% ex-FX was a bit underwhelming vs. other geos.<br><br>Valuation: We are increasing our PT from $1,800 to $1,900 based on the flow through of our revised estimates (see page 5 for details).<br><br>**BMO** wrote that the Company's revenues, adjusted EBITDA, and GAAP EPS all topped consensus and the analyst's estimates. The analyst commented that "the [positive] surprise was additional upside from Search, which helped drive considerable margin upside as well," and "[m]oreover, GOOG will begin disclosing Cloud profitability next quarter, another disclosure surprise." BMO increased its price target for the Company to $1,950 from $1,900:[7]<br><br>As previewed, we felt investors were overly negative and brand advertising could drive upside. That came through, but the surprise was additional upside from Search, which helped drive considerable margin upside as well. Moreover, GOOG will begin disclosing Cloud profitability next quarter, another disclosure surprise. Our thesis on the durability of GOOG's ad model and renewed focus on Cloud is beginning to play out, and with targeting headwinds building for FB and TWTR, we continue to prefer the ad models of GOOG and AMZN that are grounded in search.<br><br>Key Points<br>3Q20 results. Search revenue of $26.3B beat BMO/consensus at $25.1B/$25.0B, YouTube revenue of $5.0B beat $4.4B/$4.4B, and Cloud revenue of $3.4B beat $3.3B/$3.3B, respectively. Adjusted EBITDA of $17.8B also beat BMO/consensus at $14.9B/$14.8B, and GAAP EPS of $16.40 beat BMO/consensus at $10.60/$11.28.<br><br>Search & Other O&O. Revenue in 3Q20 of $26.3B beat BMO/consensus at $25.1B/$25.0B. Advertisers from all geographies returned to GOOG's core digital properties within the quarter, as the company continued to roll out new products and features (see primary data points). |

[7] BMO, "Alphabet, Brand Recovery Confirmed, Search Surprises, More Cloud Disclosures Coming," October 30, 2020, 1:20 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | YouTube Advertising. Revenue in 3Q20 of $5.0B beat BMO/consensus at $4.4B/$4.4B. While DR remained strong through the quarter, the recovery in brand advertising helped push YouTube growth back to >30% YoY.<br><br>Google Other. Revenue in 3Q20 of $5.5B beat BMO/consensus at $5.3B/$5.1B. Growth in Google Play and YouTube subscription products rose within the quarter, though CFO Porat commented that activity on Play was beginning to return to "normalized levels."<br><br>Cloud. Revenue in 3Q20 of $3.4B beat BMO/consensus at $3.3B/$3.3B. Cloud's acceleration in YoY growth rate from Q2 to Q3 helped the segment continue to outpace AWS (see earnings note here), albeit from a smaller base, while still trailing Azure, which also accelerated in 3Q20 as well.<br><br>Margins. Adjusted EBITDA margin of 38.6% beat BMO/consensus at 34.7%/34.5%, mainly driven by higher ad revenues. Thus, we raise our margin forecast for Q4, though maintain our margin in 2021-22 as GOOG returns to investing in growth.<br><br>Valuation. We are raising our target price to $1,950 from $1,900. $1,950 implies a 14.9x 2021E EV/adjusted EBITDA and 33.4x 2021E GAAP P/E, while its peer group trades at an average of 18.3x and 38.6x, respectively<br><br>**BofA** wrote that "GOOG stock was up 7%" after hours, following net revenues and GAAP EPS that topped the analyst's estimates and consensus. The analyst raised its 2020 revenues and EPS estimates for the Company, "reflecting a more rapid search revenue recovery, stronger growth in YouTube, Google Cloud, and continued buyback activity," and increased its price target to $2,000 from $1,850 "based on higher estimates in our SOTP valuation":[8]<br><br>Clean revenue/OI/EPS beat |

[8] BofA Global Research, "Alphabet, A Triple Lindy: Big beat across Search, YouTube and Cloud; Buy," October 30, 2020, 4:39 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Net revenues at $37.8bn beat Street at $35.3bn as Search grew +6%, above our +4% and Street at 0%. YouTube advertising grew 26% and at $5.0bn was well above Street at $4.3bn. Google Cloud saw 2pts acceleration in growth to 45%, as was $3.44bn in 3Q vs Street at $3.38bn. OI was above at $11.2bn vs Street at $8.5bn (opex as % of net revenue fell q/q), and GAAP EPS at $16.40 beat our $13.14 and Street at $11.31. GOOG stock was up 7% AH, but we think more room to go given YTD underperformance, vaccine benefit for depressed verticals, and new Cloud disclosure coming in 2021.<br><br>Improvement across key metrics, new disclosure coming<br>Google revenue growth (ex-FX and hedging) accelerated 15 points q/q to 15% growth. Core margins were up 24bps y/y in 3Q, vs down 730 bps in 2Q as Google managed investment due to COVID impact on revs. Google announced that Cloud (GCP) will be disclosed as a separate segment starting 4Q, (incl. OI), suggesting confidence in GCPs trajectory. For use of capital, Google repurchased $7.9bn in stock in 3Q, vs $6.9bn in 2Q.<br><br>Raising estimates, 2021 EPS up 8%<br>We are raising 2020 revenue/OI/EPS to $148bn/$37.4bn/$52.93 from $143bn/$32.9bn/$46.99 and raising 2021 GAAP EPS by 8% to $62.79 from $58.36, reflecting a more rapid search revenue recovery, stronger growth in YouTube, Google Cloud, and continued buyback activity. We expect acceleration to 23% revenue growth next year, and 19% EPS growth.<br><br>Expect search recovery with economy, Maintain Buy<br>We are encouraged by a faster than expected search recovery with 3 more quarters to play out, while Cloud and YouTube are back on track. We remain constructive on the growing value of adjacent businesses (Waymo, Cloud, YouTube), and think Cloud disclosure will elevate the importance of sum-of-parts valuations. We are raising our PO to $2,000 from $1,850 based on higher estimates in our SOTP valuation. At the AH price of $1,664, we estimate core Google is valued at 12x '22E GAAP EPS.<br><br>**Canaccord** wrote that the Company's revenues and operating income beat its estimates, with "Google's Q3 results benefit[ing] from a decisive recovery in the digital advertising market." The analyst opined that "with Google's |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | business showing widespread strength, a seasonally-strong Q4 ahead, relatively easy growth comps in the first part of next year, and a very reasonable valuation, we see the stock as a solid large cap tech option for the rest of this year and heading into 2021." Canaccord analyst increased its price target for the Company to $1,900 from $1,800 "based on ~14x 2022 adj. EBITDA estimate (vs. ~15x 2021 prior)":[9]<br><br>Google's Q3 results benefited from a decisive recovery in the digital advertising market, with YouTube leading the way at 32% y/y growth and Google Search and Network both solid at 7% and 9% y/y growth, respectively. Cloud was very strong, up 45% y/y as it benefited from GCP, and app revenues within Google Play drove Other revenue growth of 39% y/y. These dynamics helped the company beat our revenue estimate by ~9% and our operating income estimate by ~37%. We acknowledge that the upcoming DoJ investigation has the potential to disrupt investor sentiment. However, with Google's business showing widespread strength, a seasonally-strong Q4 ahead, relatively easy growth comps in the first part of next year, and a very reasonable valuation, we see the stock as a solid large cap tech option for the rest of this year and heading into 2021.<br><br>Key points:<br>YouTube leads ad recovery while Play benefits from app engagement: Google's ad businesses showed widespread strength in Q3, with Search growing ~7% y/y after declining ~10% last quarter, and Network growing ~9% after declining ~10% in Q2. YouTube was the standout, however, growing 32% y/y in Q3, an acceleration from 10% last quarter, helped by continued strength in direct response along with a rebound in brand ad spend. Other revenue growth of 35% y/y was also helped by YouTube non-advertising (subscription) revenue but more meaningfully by app revenues, driven by growth in the number of active buyers and spend per buyer. Google's core search and maps products continue to improve, highlighted by information on contactless delivery or curbside pickup for 2M businesses and AI powering 3M business updates on items like temporary closures. Also, Google continues to invest in shopping within core search, adding features like easy price comparisons and price tracking alerts. With this ad |

[9] Canaccord Genuity, "Alphabet, YouTube leads ad recovery with strength in Cloud & Play ahead of easier comps next year," October 30, 2020, 12:39 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | recovery well underway, a seasonally strong Q4 ahead, and easier comps in the first part of next year, core revenue drivers appear well intact.<br><br>Expense leverage all around: TAC as a % of ad revenue compressed by ~20bps y/y to 22.0%, while other COGS as a % of revenue expanded 220bps y/y but compressed slightly sequentially, reflecting costs associated with data centers and content acquisition for YouTube. S&M expense showed impressive leverage, compressing to 9.2% of revenue, down 220 bps y/y. R&D leverage reflected a planned deceleration in headcount growth, coming in at 14.8% of revenue, down 135 bps y/y despite a continued hiring focus for key growth areas like GCP, and both trends are expected to continue. CapEx declined again on a y/y basis, and management still expects an overall modest decrease y/y in 2020.<br><br>Cloud continues strong run of growth; Waymo goes live: Google Cloud revenue grew ~45% y/y to $3.4B (re-accelerating from 42% growth in Q2, after 52% growth in Q1). Strength is being driven by data processing & analytics demand from customers like Best Buy and the US Navy, by big tech clients like Nokia seeking to lower IT costs, and by the "future of work" driving a more distributed and collaborative work environments for the likes of the state of West Virginia. In Q3, Google Meet saw a peak of 235M daily meeting participants and more than 7.5B daily video call minutes. Additionally, Waymo's fully-autonomous rideshare service is starting to open to the public, and Waymo is partnering with Daimler Trucks to power autonomous trucking.<br><br>Valuation: We are raising our price target to $1,900 (from $1,800), based on ~14x 2022 adj. EBITDA estimate (vs. ~15x 2021 prior); our PT is also supported by DCF valuation.<br><br>**Cowen** wrote that the Company "reported better topline & a huge Op. Income beat" versus its estimates and consensus with the "Top Line Beat Was Led by Seq. Advertising Improvement." The analyst "raised 4Q and L-T |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | estimates to reflect the beat and mgmt. commentary around biz trajectory," and increased its price target for the Company to $1,900 from $1,825:[10]<br><br>GOOG reported better topline & a huge Op. Income beat (~35% above our est), helped by Adv. (+6.3% vs. our est), Cloud (+45% y/y), & YouTube and Play. YouTube saw a sharp 3Q turnaround in Brand & DR, while Opex was notably better, helped by slower hiring and lower S&M. We tweaked '20-'25 est, PT to $1,900, maintain Outperform. GOOG shares +6% AH.<br><br>GOOG Firing on All Cylinders Amid Advertising Turnaround; Raising Estimates: GOOG's 3Q marked a sharp advertising turnaround, recovering to +10% y/y vs. 2Q's ~8% y/y decline due to the pandemic. Meanwhile, Cloud & YouTube also beat cons. estimates amid a sequential improvement, while GOOG's tactical decision to slow hiring at the beginning of the pandemic led to slower cost growth & a massive Op. Income beat. As a result, we raised 4Q and L-T estimates to reflect the beat and mgmt. commentary around biz trajectory. Also, starting in 4Q, Cloud will become a separate reported segment, with GOOG disclosing Cloud Op. Income for the first time.<br><br>3Q20 Results: Top-Line & Op. Income Beat, Helped by Lower Opex<br>Total 3Q20 Gross/Net Revenue: Total gross revenue in 3Q20 was $46.2BN (up 14.0% y/ y; +15.2% y/y x-FX), +7.4%/+7.7% vs. our/cons est's. The +15.2% x-FX gross Rev. was well above 2Q20's flattish x-FX growth, with GOOG calling out adv growth across all geo's and "most verticals." Net Rev. totaled $38.0BN, up ~16% y/y and +7.6%/8.4% vs. our/cons est's, driven by higher O&O rev (5.6% above our forecast), Network Rev. (10.3% above our est's), Cloud rev (6.5% above our est's), & Other Rev. (15.6% above our est's); TAC was above our expectations, while TAC rate was also a bit higher (while improving slightly y/y).<br><br>Top Line Beat Was Led by Seq. Advertising Improvement: GOOG saw a "broad-based increase" in advertising spending on Search & YouTube, as well as strength in non- advertising areas. |

[10] Cowen, "Alphabet, GOOG 3Q REVIEW: BROAD-BASED BEAT AS ADV. RECOVERS & CLOUD ACCELERATES," October 30, 2020, 2:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | mgmt. cited recent investments that have improved Search, driving "highly relevant experiences;" GOOG saw adv. pick up in August, with YouTube seeing robust growth in DR as well as a rebound in Brand advertising. GOOG also called out strength in Cloud, Play, and YouTube subscription growth. YouTube now has >30MM paid music/premium subs & >3MM paid YouTube TV subs.<br><br>3Q20 Gross/Net Adv. Revenue: GOOG 3Q gross ad Rev. was $37.1BN, up ~10% y/y and 6.3% above our $34.9BN pre-print est; looking ahead, mgmt. underscored ongoing "uncertainty in the external environment." GOOG O&O Properties gross Rev. in 3Q20 was $31.4BN, +9.9% y/y vs. (7.8%) y/y in 2Q20 and +5.6% vs. our $29.7BN forecast. Gross Network Rev. was $5.7BN, +8.9% y/y vs. (9.8%) in 2Q20.<br><br>Overall TAC Rate Decreases Slightly Y/Y: TAC of $8.17BN, +9.0% y/y, was +6.2% vs. our $7.69BN est given the topline beat. Total TAC rate (% of Google Ad revs) decreased from 22.2% in 3Q19 to 22.0% in 3Q20, above our 21.9% est. Net ad Rev. was $28.9BN, +10% y/ y, and +6.3% vs. our $27.2BN est. As a reminder, detailed click/CPC growth rates are now provided in the Qs/Ks.<br><br>Google Cloud Accelerates; Will be Reported as Separate Segment in 4Q: Cloud Rev. in 3Q20 was $3.44BN, up 44.8% y/y, accelerating vs. +43.2% y/y growth in 2Q and +6.6% vs our $3.2BN est. mgmt. called out a "significant growth in demand" due to COVID; GOOG also highlighted improvements in recently announced Workspace (formerly G Suite), which brings together G Suite's productivity & collaboration apps. Per mgmt., customers are increasingly moving to the cloud with an "extraordinary secular trend" underway. In 3Q, Google Meet saw a peak of 325MM daily meeting participants & 7.5BN daily call mins.<br><br>**Credit Suisse** wrote that the Company's revenues and earnings beat its estimates and consensus as "Google beat across nearly all reporting lines as advertisers continued to return to the platform." The analyst increased its price target for the Company to $1,950 from $1,850 "on improving advertising trends":[11] |

[11] Credit Suisse, "Alphabet, Faster-Than-Expected Ad Sector Recovery and More Disclosure to Come," October 30, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Event: Gross revenue was $46.2b vs. CS/cons. $41.8b/$42.6b. Net revenue was $38.0b vs. CS $34.5b/cons. $35.0b; adj. EBITDA was $17.8b vs. CS $11.9b/cons. $14.6b. GAAP EPS was $16.40 vs. CS $6.46/cons. $11.13. We calculate adj. EPS to be $17.42 vs. our $10.35/cons $11.50. Our 2020 adj. EPS is now $57.89 vs. prior $49.01 and 2021 adj. EPS is now $55.75 vs. prior $52.12.<br><br>Investment Case: Google beat across nearly all reporting lines as advertisers continued to return to the platform. Only the Google Other segment fell short of our estimates likely due to Play and hardware, as both YouTube subs at ~30mm and YouTube TV at 3mm both exceeded our forecasts. As the pandemic accelerates the secular shift to online, Google has been looking to onBoard merchants of all sizes with a series of products including Google My Business and free listings on Google Shopping - this along with tools to help start advertising in 15 minutes should help to convert these businesses to paying advertisers. Google also announced that it will disclose Op. profit for Cloud, similar to what it has done for Other Bets. As there was no way to separate the step up in expenses for Google Cloud and hence the impact to core Google segment operating margins this should help alleviate ongoing investor concerns around margin compression, as well as justify the aggressive investments into infrastructure, engineering, and marketing personnel as a challenger in the category. Overall our 2021 revenue and Adjusted EBITDA estimates march higher by ~5% and our price target is now $1950 versus $1850 prior. We maintain our Outperform rating based on the following: 1) ongoing monetization improvements in Search advertising through product/AI-driven updates, 2) greater-than-expected revenue contribution from non-Search businesses (YouTube, Cloud, and Play), 3) optionality and shareholder value creation from new monetization initiatives such as Maps, Discover tab, as well as the eventual commercialization of Google's Other Bets (Waymo, life sciences).<br><br>Valuation: Our DCF-derived price target, which uses a 10.5% weighted average cost of capital and 3% terminal growth rate, is now $1950 vs prior $1850 on improving advertising trends. Slower-than-expected advertiser adoption of any of Google's new ad units or an extended impact from COVID-19 are risks to our price target and estimates. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Deutsche Bank** wrote that the Company "reported strong 3Q results, ahead of our above-consensus estimates, with exit growth rates at even more impressive levels than headline." The analyst opined that "the company's plan to break out segment operating income for Google Cloud can help further demonstrate healthy margin trends in the core ad business," and "will underscore the value of the core business." The analyst "increase[d] our TP to $2,250 (from $2,020 previously) and estimates reflecting faster growth in 3Q and ahead":[12]<br><br>Google reported strong 3Q results, ahead of our above-consensus estimates, with exit growth rates at even more impressive levels than headline. We estimate YouTube revenue exited the quarter around 40% growth and see scope for acceleration in 4Q as brand spend continues to recover and performance spend on YouTube remains healthy (we model +42.5%). Google search and Other also printed a rapid recovery and should continue to improve into the holiday period, where we model +14.5%. We think the company's plan to break out segment operating income for Google Cloud can help further demonstrate healthy margin trends in the core ad business. We think this move will underscore the value of the core business, which is currently obscured by the heavy investment in the Cloud segment. Given most investors value Google Cloud on a revenue multiple, we think moving the losses outside of Core Google can help highlight the value inside the core (Figure 6). We reiterate our Buy rating and increase our TP to $2,250 (from $2,020 previously) and estimates reflecting faster growth in 3Q and ahead. Stepping back, Google's shares currently trade at 22x / 19x on 2021E / 2022E GAAP EPS, versus 20x / 17x for the S&P 500, a slight premium relative to our expected 22% EPS growth CAGR from 2020 to 2022, making the shares look compelling to us.<br><br>Positives in the Quarter<br>We highlight the following positives in Alphabet's 3Q results:<br><br>Net ad revenue came in at $28.9B, well ahead of our above-consensus $27.8B estimate (Street $27B). This strength was in part attributed to YouTube (+32% Y/Y) ($5B vs DBe $4.4B) as the platform benefited from ongoing strength in DR and a return of brand advertising budget in the quarter. With regards to Network ad revenue, outperformance here was particularly strong |

[12] Deutsche Bank, "Alphabet Inc., Search humming and YouTube singing; TP to $2,250 - Buy," October 30, 2020, 3:08 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | ($5.7B vs DBe $4.7B) at +8% Y/Y, almost 19ppts of acceleration over 2Q, a reflection of an improving ad environment more broadly.<br><br>GOOG will start breaking out Google Cloud as a separate reporting segment in 4Q20. In addition to revenue, they will provide an operating income for the segment, which will give better visibility into the "aggressive" investments associated with their go-to-market capabilities, product roadmap and global infrastructure footprint expansion.<br><br>**Evercore** wrote that the Company's "3Q results provided a major positive surprise, even as expectations had moved higher in recent days." The analyst commented that "it's clear that [analysts'] numbers will move higher across the Board as should most target prices." The analyst welcomed "the announcement that the company plans to break out cloud segment profitability," as "who doesn't love more disclosure?" Evercore added that "[s]entiment around GOOGL should benefit not just by way of positive estimate revisions, but also anticipation of a breakout of cloud segment profitability in the 4Q." The analyst raised its price target for the Company to $1,875 from $1,750 "based on 28x 2021 EPS":[13]<br><br>After a 2Q that had left us concerned that GOOGL would be slow to reaccelerate until a return of travel ad demand, the 3Q results provided a major positive surprise, even as expectations had moved higher in recent days. Key points:<br><br>Search revenues: a big move back toward full speed: search revenues came in at +6.5%, up from about flat YoY at the start of the 3Q. This was about 300bps better than where we think most investors had anticipated.<br><br>YouTube: a huge acceleration and where bulls will place renewed focus. While search growth was dramatic, YouTube was more so, seeing a 25pt acceleration vs 2Q to +32% YoY. This growth is effectively back to what YouTube was doing pre-COVID. A return of brand ad demand played a major role here, but YouTube monetization gains could very well become the new bull thesis for 2021 given 3Q strength. |

[13] Evercore ISI, "Alphabet, Inc., Safe to Say - It's a Big Comeback Quarter - Target Price to $1,875," October 29, 2020, 10:38 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Cloud: top line trends maintain momentum and we'll get segment profitability detail in the 4Q. Cloud increased at 45% YoY, down slightly from 2Q growth of 50%, but still fitting expectations. Perhaps more importantly was the announcement that the company plans to break out cloud segment profitability. Who doesn't love more disclosure?<br><br>Costs nicely under control: Margins expanded 760bps sequentially, and 140bps YoY. Cost lines held tight, most notably sales and marketing which was down 8% YoY.<br><br>What to do from here: While a busy night will leave our model subject to some fine tuning over the weekend, it's clear that numbers will move higher across the Board as should most target prices. Sentiment around GOOGL should benefit not just by way of positive estimate revisions, but also anticipation of a breakout of cloud segment profitability in the 4Q. Taken together these factors lift our Target Price to $1,875. …<br><br>Major model change details. Our 2021 revenue estimates move higher by ~500bps to $225bn, while our 2021 EPS estimate goes up by 8% to $66.92. Our target price goes to $1,875, based on 28x 2021 EPS.<br><br>Fundamental outlook unchanged, but sooner is always better than later. We never harbored much doubt that GOOGL would see the kind of reacceleration that characterized the 3Q at some point. We're pleasantly surprised to see it come as early as it did. The real lift to the model comes by way of a tighter control on costs than we had anticipated. GOOGL remains a core holding across a wide range of portfolios.<br><br>**Guggenheim** wrote that the Company's revenue and operating income topped its estimates and consensus. The analyst observed that "[m]anagement provided updated guidance around opex/capex for 4Q largely in line with prior expectations." The analyst "believe[d] the company's diverse assets and focus on high-utility, trusted experiences |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | will bolster long-term investor confidence in sustained value creation." Guggenheim increased its price target for the Company to $2,000 from $1,850:[14]<br><br>Key Message: 3Q20 revenue of $46.2bn beat our/consensus estimates ($44.0bn/$42.9bn) driven by broad-based advertising recovery within performance and brand ads, strong growth at Cloud, and positive trends at YouTube. Management provided updated guidance around opex/capex for 4Q largely in line with prior expectations. The company continues to invest in strategic growth, noting progress on non-advertising products including Cloud, which will be reported as a separate segment in 4Q. We believe the company's diverse assets and focus on high-utility, trusted experiences will bolster long-term investor confidence in sustained value creation. We reiterate our BUY rating and raise our PT to $2,000.<br><br>Key updates included:<br>Advertising – Advertising revenue (+10% y/y to $37.1bn) saw a broad recovery in 3Q, most notably in August, within both Search and YouTube that delivered results well ahead of our/consensus expectations of $35.7bn/$34.2bn. Note that YouTube advertising grew to $5bn (+32% y/y) due to direct response and brand advertising strength, which we view as incrementally positive for CTV advertising broadly. Management did not provide revenue guidance but continues to be optimistic over the longer-term strength of its ad business and plans to invest broadly across its properties and technology initiatives.<br><br>Google Cloud/Other – Google Cloud maintained strong growth, accelerating to ~$3.4bn (+45%) in 3Q, driven by GCP's data analytics platform, multi-cloud enterprise business and Google Workspace (formerly G Suite) growth. Management highlighted Cloud as a significant future growth driver for Alphabet, and the company will begin reporting Cloud revenue and operating income in a separate segment in 4Q. The company sees the "new-normal" environment and heightened cloud-computing demands as fueling near- term growth. Google "Other" grew to |

[14] Guggenheim, "GOOG/L - BUY – Broad-Based Ad Recovery and Cloud Acceleration Drive 3Q Outperformance, Long-Term Initiatives on Track," October 30, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | $5.5 billion (+35% y/y vs. +26% in 2Q) from strength in Play and YouTube subscription revenues – with YouTube TV paid subscribers currently >3mm.<br><br>Investment Focus and Cost Outlook Commentary – Alphabet continues to advance its priorities of user experience enhancements, product growth and strategic investments. Notably, the company is focusing on building out next-gen hardware capabilities over the next few years that complement its current software offerings and network infrastructure. Management highlighted an overall headcount growth deceleration in 4Q - with a more heavily weighted sales and marketing expense in 4Q from new product launches including updated Pixel and Chromecast devices. The company also reiterated a modest decrease in absolute capex dollars in 2020 vs. 2019.<br><br>Financial performance and outlook: Alphabet gross revenue of $46.2bn exceeded our/consensus expectations by ~$2.2bn/$3.3bn, while GAAP operating income of $11.2bn was ahead of our/consensus expectation by ~$1.9bn/~$2.8bn. Note that constant currency total revenue recovered strongly in 3Q and grew +14.5% y/y. Free cash flow was $11.6bn in the quarter (+33% y/y). We have updated our model primarily to reflect management's updated cost, Search ad demand, and investment comments for 2020 and beyond. Note that we currently estimate $35.6bn in free cash flow and $23.2bn in capital expenditures in 2020 based on management's implied guidance.<br><br>**JP Morgan** wrote that the Company's gross revenue and operating income margin were better than its estimates, and that "Ad Spend Recovery Drives Strong Top-Line Beat":[15]<br><br>Key Takeaways from Alphabet Earnings & Calls w/Management:<br><br>1) Ad Spend Recovery Drives Strong Top-Line Beat. Alphabet gross revenue of $46.2B (+15% FXN) was 4% ahead of our expectations as +33% FXN Y/Y growth at YouTube meaningfully |

15 JP Morgan, "Alphabet, Inc., Clean Quarter w/Upside Across YouTube, Search, & Margins, w/Cloud Profit Disclosure in 4Q; Reiterate OW & $1,870 PT," October 30, 2020, 3:57 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | exceeded our +14% expectation & +7% growth at Search was also ahead of our +4%. Upside in Search came from advertiser spend beginning to pick up in August while upside in YouTube ads came from ongoing "substantial" growth in DR, followed by a rebound in brand. We note that YouTube ads growth is back near pre-pandemic levels of 35% in 1Q20 & 39% in '19. Alphabet mgmt echoed other online ad companies in attributing a broad based improvement in advertiser spend across all geos & nearly all verticals as the driver of better than expected results. We believe certain verticals such as travel should still remain challenged & room for further ad recovery exists. While GOOGL did not provide forward looking commentary around its ad businesses, it cautioned about uncertainty in the external environment, which we believe warrants close monitoring. We project further acceleration in Google Properties growth from +10% FXN in 3Q to +14% in 4Q. Looking at non-ad businesses, Google Other revenue came in 12% ahead of our expectation, w/growth driven by Play & YouTube subscriptions. YouTube subscription business continues to gain momentum w/YouTube Music & Premium paid subscriber increasing from 20M at YE19 to 30M, or 35M incl. free trial members, and YouTube TV paid subscribers increasing from 2M at YE19 to 3M.<br><br>2) Highest Quarterly Google Segment Margins since 3Q18. Alphabet GAAP operating income margin expanded 162bps Y/Y to 24.3% in 3Q, ~375bps ahead of our 20.5%, driven by: 1) deceleration in R&D growth driven by mgmt's decision to slow hiring in '20; 2) planned reduction in advertising & promotional spend; and 3) lapping of $554M legal settlement in 3Q19. Google Segment GAAP operating income margin expanded ~65bps Y/Y to 27.4%, its highest quarterly margin since 3Q18. Looking at 4Q, headcount growth is expected to further modestly decelerate—which we reflect in our R&D growth going from +5% Y/Y in 3Q to +4% in 4Q. We note that closing of the Fitbit acquisition will bring over ~1.8k employees, but we have not yet incorporated Fitbit in our model given uncertainty in timing. Additionally, a more moderate Y/Y decrease in S&M is expected in 4Q as spend is expected to grow Q/Q to support new hardware launch & holiday season. While we are encouraged to see margins expand, slower headcount growth & reduced S&M spend were tactical adjustments made in response to COVID-19, and sustainability of margin upside remains to be seen. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Mizuho** wrote that the Company's "[o]perating income came in stronger than expected at $11.2bn vs $8.4bn consensus, due to revenue outperformance and cut backs in expenses." The analyst "expect[ed] 4Q20 revenue growth to be stronger due to mix shift to online shopping and increased ad spending from Amazon." The analyst increased its price target for the Company to $1,810 from $1,750:[16]<br><br>Website revenue growth came in nearly seven points ahead of expectations at +10% YoY, with search and YouTube revenue growth improving nearly 20 points from last quarter. This outperformance was mainly due to advertisers reactivating budgets for in-home categories and strong engagement on YouTube. At the same time, GCP revenue growth accelerated 1.5 pts to 45% YoY. Due to the revenue outperformance, operating margins beat expectations by 440 bps. We expect 4Q20 revenue growth to be stronger due to mix shift to online shopping and increased ad spending from Amazon. With the business recovering faster than expectations, we are raising our FY22 EBITDA by 2.5% to $94bn and PT from $1,750 to $1,810.<br><br>Key Points<br>Strong recovery in advertising, especially YouTube. Website advertising revenue came in ahead of consensus by nearly seven points at 10% YoY growth. Consistent with our agency checks, management indicated that advertisers activated spending due to in-home categories and strength in YouTube engagement. For search, revenue growth was flat at the end of June and saw 7% YoY growth for 3Q20. For YouTube, in April, DR continued to grow but brand advertising declined further, causing revenues to grow only 6% in 2Q20. But in 3Q20, revenues grew 32% YoY, an improvement of 27 points. With search making up 85% of Website revenues, we estimate Search and YouTube revenues to grow +13% YoY in 4Q20, improving by three points over 3Q20, compared to consensus of +9% YoY.<br><br>Strong underlying trends for GCP. GCP revenue grew 45% YoY, accelerating by 1.5 points on strong demand from WFH, telco and financial services. This is consistent with our recent checks which indicated that cloud computing demand has meaningfully picked up in 3Q20 and is poised to accelerate in 4Q20. |

[16] Mizuho, "Alphabet, Inc., Surprising Strength in Ad Recovery; Momentum into 4Q," October 30, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Significant outperformance in margins, and continue to optimize in 4Q20. Operating income came in stronger than expected at $11.2bn vs $8.4bn consensus, due to revenue outperformance and cut backs in expenses. Going forward, management plans to continue controlling expenses by reducing variable costs like marketing spending and cutting back hiring in FY20 to below the 20% increase in FY19. For 4Q20, sales and marketing costs are expected to decline YoY, but be up sequentially to support new product launches. At the same time, technology investments are planned flat YoY, but moderately up for servers. We believe these initiatives are prudent and necessary given the expected revenue decline and uncertainty in the speed of recovery.<br><br>**MKM** wrote that the Company "reported a clean beat 3Q result with both Revenue/EPS above our/Street expectations driven by a recovery in advertiser spend in Search and YouTube as well as continued strength in Google Cloud and Google Play App Store." The analyst increased its price target to $1,950 from $1,750:[17]<br><br>Alphabet reported a clean beat 3Q result with both Revenue/EPS above our/Street expectations driven by a recovery in advertiser spend in Search and YouTube as well as continued strength in Google Cloud and Google Play App Store. Advertising revenue growth accelerated across the Board while operating margins increased on a y/y basis driven by a slowdown in hiring and cost savings associated with work-from-home. YouTube growth returned to 30%-plus while Google Cloud accelerated to 45%. Google management's shareholder friendliness trajectory continues to improve with ongoing share repurchases and increasing disclosures. Alphabet shares have underperformed its mega-cap peers this year due to its incremental exposure to COVID-19 weak spots incl. Travel, SMBs, Offline Retail, and Restaurants. However, we believe GOOGL could be better positioned to benefit from subsequent stages of the recovery. Maintain Buy and price target goes to $1950 (from $1750).<br><br>Bulls likely point to buybacks/balance sheet, recovery trends, and focus on cost controls: (1) GOOGL repurchased $7.9bn worth of shares; we estimate GOOGL has repurchased ~$68bn worth of shares in the past four years and estimate another $20bn of the authorization remains. |

[17] MKM Partners, "Alphabet Inc., Beat 3Q: Google Diversity Makes It Better Positioned As A Late-Stage Recovery Play," October 30, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | (2) Google properties revenues accelerated across the Board with Search likely approaching high-single-digits growth, per our estimates. Management highlighted that Network and YT ad revenues have followed a comparable recovery trendline during 3Q as well. (3) Google's op margins increased on a y/y basis — just the 2nd time in the past 12 quarters. We believe management commentary suggested greater cost controls heading into 2021. Google's 2020 capex will decline on a y/y basis largely driven by real estate related cost savings.<br><br>Bears likely point to soft performance in Other Bets & anti-trust lawsuit: (1) Other Bets revenues stay weak with steady and fairly high op losses. Recent external funding round for Waymo likely means that Google could be exploring ways to control in-house spend on "Other bets;" and (2) Management addressed DOJ's anti-trust lawsuit related questions, and highlighted that "we believe that our products are creating significant consumer benefit and we'll confidently make our case".<br><br>What did we learn from the management call? (1) Google continues to look at controllable, variable opex/capex: Google has reduced its hiring outlook which affects R&D and Marketing dollars. Also, Google reiterated that overall capex will decline on a y/y basis in 2020, with real estate capex declining on a y/y basis in 2020 while spend on servers in data centers will grow at a slower than previously anticipated growth rate. (2) More disclosure on Google Cloud: CFO Porat mentioned the company is planning to disclose 2018, 2019, and 2020 annual Cloud segment revenues and profitability, and believe that this level of transparency will enable the investment community to better understand Google's level. (3) Growing focus on Shopping: Google has new leadership for Shopping products, and now has an integrated approach focused on bundling ad products across Search, YouTube, & Shopping tab.<br><br>Reiterate Buy rating; PT increases to $1,950 from $1,750: Our 2020/21 Revenue estimates go up 1% to 2%, EPS goes up ~5% to 7% on lower tax rate, fewer shares outstanding and slightly better margin assumptions. Our price target is based on 24x 2021E GAAP EPS plus ~$190/share in Cash and $30bn/share value from "Other Bets" including $25bn in value assigned to self-driving car unit Waymo. Overhang from ongoing investigations with regulators coupled with margin trends likely puts a cap on near-term multiple expansion. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Morningstar** wrote that the Company "reported another strong quarter, with growth in all areas driving top- and bottom-line results above our projections and the FactSet consensus estimates." The analyst raised its fair value estimate ("FVE") for the Company to $1,980 from $1,800, owing to "the better-than-expected third-quarter results and increasing confidence in digital ad demand":[18]<br><br>While Alphabet is battling the Department of Justice and U. S. and international lawmakers on antitrust, Section 230, and other regulations, it continues to impress financially. The firm reported another strong quarter, with growth in all areas driving top- and bottom-line results above our projections and the FactSet consensus estimates. With the better-than-expected third-quarter results and increasing confidence in digital ad demand, we have increased our projections, resulting in a $1,980 fair value estimate, up from $1,800.<br><br>Alphabet's Google benefited from increases in brand and direct-response digital ad spending as search and YouTube ad revenue grew during the quarter. In addition, the firm's cloud segment continued its strong double-digit growth. As the economy recovers, we expect digital ad spending to accelerate, from which Google will be one of the main beneficiaries. Google also remains well positioned to continue to grab its fair share of the fast-growing cloud market.<br><br>Alphabet's total revenue increased 14% year over year to $46.2 billion, driven by growth in ad and other revenue (which includes the cloud business). Search ad revenue of $26.3 billion returned to year-over-year growth (6.5%) after the pandemic-driven decline in the second quarter. YouTube ad revenue increased 32% from last year (compared with only a 6% increase in the previous quarter) to $5 billion as the platform continued to attract direct-response advertisers. Increased demand from brand advertisers also contributed to growth. |

[18] Morningstar, "Alphabet Inc, Google Search Ads Returns to Growth and Alphabet Executes Well on All Fronts; Raising FVE to $1,980," October 30, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Google's cloud revenue jumped 45% year over year to $3.4 billion, driven by the increasing demand for digital transformation. Adoption of Google Workspace continued to improve as the number of seats as well as average revenue per seat increased during the quarter.<br><br>**Needham** wrote that the Company's revenues and adjusted EPS were better than its estimates:[19]<br><br>GOOGL reported 3Q20 revenue of $46.2B, up 14% y/y (up 15% y/y ex-FX) and 13% above our estimate, and non-GAAP EPS of $16.40 (up 62% y/y and 58% above our estimate). GOOGL said its key upside drivers during 3Q20 were Cloud, Google Play and YouTube, Focusing on YouTube, advtg revenue grew 32% y/y, 5x faster than Search advtg growth. YouTube total revs (ads + subscriptions) were $6.5B in 3Q20 at a 35% op margin of $2.3B. A separately traded YouTube would be valued at $260B to $350B, based on where NFLX and Roku trade today, we believe. By implication, YouTube represents 27% to 36% of GOOGL's current EV. We believe that GOOGL's pieces (especially YouTube and Cloud) are worth more apart than together, and therefore we see a regulatory break-up as positive for investors.<br><br>YouTube's Gross Revenue (before rev shares with content partners) is a key metric because this is what GOOGL consolidates into its P&L. YouTube's gross revenue was $6.5B in 3Q20 (our est) made up of $5.0B of ad revenue plus $1.6B of subscription revenue, partially offset by costs of $4.2B, implying $2.3B of operating income for a 35% op margin, calculated as follows:<br><br>Ad revs. YouTube ad revenue is shown in GOOGL's press release each quarter (ie, $5.0B up 32% y/y in 3Q20).<br><br>Subscription Revs from YouTube TV, YouTube Premium, YouTube Music, etc., are accounted for in "Google Other Revenues. GOOGL's "Other Revenue" totaled $5.5B in 3Q20, of which YouTube represented $1.6B, based on our calculations below. |

[19] Needham, "Alphabet, YouTube Value Higher Outside GOOGL," October 30, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | YouTube's subscription revenue was approximately $600mm during 3Q20, based on 3mm YouTube TV subs paying $65/month. We note that YouTube TV raised its monthly price from $50/month to $65/month (up 30%) in July 2020. We think YouTubeTV (a skinny bundle) subscription revenue could be a key upside revenue driver for YouTube over the next 12 months. In addition, 30mm YouTube premium and music subs together paid $12/month (ie, $1B of 3Q20 revs), we estimate.<br><br>YouTube Costs. None of GOOGL's reported $8.2B of 3Q20 TAC includes YouTube's revenue share obligations to content creators or media companies. YouTube pays out content acquisition costs (CAC) to content creators on the YouTube platform, for both its ad driven and subscription driven business models, as part of its "Other Cost of Revenue," which is calculated as GOOGL's $21.1B "Cost of Revenue" in 3Q20 minus $8.2BB of "Total TAC", to arrive at $12.9B (up 8% q/q from $11.9B in 2Q20) for "Other Cost of Revs". We calculate content costs for YouTube in 3Q20 were $4.2B, made up of 55% of YouTube's $5.0B ad revenue (ie, $2.75B) plus 90% of YouTube's $1.6B subscription revenue (ie, $1.4B).<br><br>**Oppenheimer** wrote that the Company's net revenue topped its estimate and consensus, and EBITDA beat its estimate. The analyst increased its price target for the Company to $1,800 from $1,685 and maintained its "Outperform" rating "as digital advertising is recovering, aided by secular shift from off-line media":[20]<br><br>Increasing target to $1,800 (was $1,685) and maintaining Outperform as digital advertising is recovering, aided by secular shift from off-line media. 3Q net revenue +15% y/y, 8% ahead of Street estimates as 3Q gross Search revenue rebounded to +6% y/y vs. 2Q's -10%, with advertiser spending rebounding in August. YouTube Advertising regained previous momentum, with revenue +32% y/y, roughly in line with 1Q's pre-pandemic growth, benefiting from hybrid performance/brand attributes. GCP growth re-accelerated 200bps q/q to +45%, as the company is seeing success with hybrid cloud strategy and increased remote working. Highlighting the size and importance of GCP, historical revenue and operating income will be reported, starting |

[20] Oppenheimer, "Alphabet Inc., Search Rebounding Faster Than Anticipated; YouTube & GCP Continue Growth Trajectories; Maintaining Outperform," October 30, 2020, 12:33 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 4Q:20. 3Q Google EBITDA +17%, reflecting cost reductions. SOTP target implies 23x ’21E FCF/share.<br><br>KEY POINTS<br><br>3Q net revenue 4%/8% above Opco/Street. Website gross revenue +10% y/y vs. -8% in 2Q, 4%/7% above Opco/Street, as advertising started increasing in August, with YouTube advertising +32% y/y vs. 2Q’s +6% on strong performance and brand spend. Licensing & other 1% above Opco. 3Q gross Search revenue +6% y/y vs. -10% in 2Q. GCP +45% vs. 2Q’s +43%.<br><br>Total TAC 7% above Opco & Street, +9% y/y, vs. 2Q’s -8% y/y. COGS ex. TAC 3% above Opco, +29% y/y on infrastructure and content spend. R&D +5% y/y, 7% below Opco, with S&M 17% below on slowdown in ads and promotions. G&A 3% below on headcount growth deceleration, +16% y/y vs. 2Q’s +18%.<br><br>3Q Google segment operating income +16% y/y vs. -27% in 2Q. Google segment operating margins +19bps y/y vs. -874bps in 2Q. 3Q EBITDA +17% y/y vs. 2Q’s -11%, 17% above Opco on revenue recovery and moderating opex growth in R&D and S&M. $7.9B of stock repurchased vs. 2Q’s $6.8B, with ~$23B remaining on current authorization.<br><br>Business update. Google Shopping a continued focus, allowing merchants/ advertisers to list products in 48 countries. YouTube TV reaching >3M subs, with Music with >35M premium & free trial users (30M paying). Seeing strong cloud growth, will provide historical revenue & operating margin starting in 4Q. Waymo offering first fully-autonomous ride-hailing service in Phoenix.<br><br>Estimate revisions. Increasing ’20E & ’21E net revenue 2% each on better than anticipated advertising recovery. Increasing ’20E/’21E GAAP OI 17%/5% with ’20E/’21E margins 317bps/72bps better. Increasing ’20E adj. EPS 11%, though modestly decreasing ’21E 1%. Increasing ’20E/’21E FCF/share 11%/1%, resp. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Pivotal** wrote that the Company's quarterly revenue and EPS beat its estimates and consensus. The analyst increased its 2020 through 2022 revenue and EBITDA estimates for the Company, and increased its price target to $2,000 from $1,725 "based on 12.5x 2022 EV/EBITDA":[21]<br><br>BOTTOM LINE: GOOG reported net revenues ex-TAC of $38bn vs. Street at $35.39bn. All-in, this was the biggest topline beat the company has posted in – well we can't even remember how long. Ad revenues were materially better than the Street with search at $26.3bn vs street at $25bn, and YouTube at $5bn vs street at $4.4bn. We had thought Search numbers were struck unrealistically low given CFO Porat's comments about returning to growth on the 2Q20 EPS call, and we would say they remain Herculean given ongoing headwinds from Travel exposure which is likely down 80-85% y/y.<br><br>YouTube was the biggest surprise but per our comments throughout the quarter / from PAI, we can see that there was a material increase in ad load/believe YouTube is probably one of the biggest beneficiaries of weak linear TV sports ratings. Topline strength was accompanied by exceptional expense control, with the only offset being an increase in COGS driven by increased YouTube related content costs. We would highlight that we have some concerns about what YouTube ad growth could look like on the other end of increased ad load, but is a big tailwind in the interim<br><br>In terms of new forthcoming disclosure, beginning in Q420, the company will begin disclosing GCP revenues which are currently reported in combination with G-suite. We suspect, albeit on a much lower base than AWS/Azure, that GCP is growing well in excess of the 45% y/y Q320 growth rate, and should both make this comparable to its peers as well as likely serve as a further positive potential driver of SOTP valuation.<br><br>The stock has been the greater material underperformer vs other large cap tech and the Nasdaq, so would not be surprised to see investors chase from here. To the extent there are positive |

[21] Pivotal Research Group, "GOOG: Most compelling results of the Internet Mega-caps with the most opportunity to make up for residual underperformance," October 30, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | updates regarding a vaccine, GOOG would likely re-rate even higher given the travel exposure which have weighed down results, and they are still likely to act as headwind for Search revenues till next year. We increase our PT to $2,000 based on 12.5x 2022 EV/EBITDA.<br><br>What Did We Learn from 2Q20 Results?<br>Net Revenues ex TAC: $38bn vs. our expectations of $35bn and Street at $35.39bn<br><br>GOOG OI: $12.6bn vs. our estimate of $9.15bn and Street at $9.6bn – 27.4% margin being the highest since Q318.<br><br>GAAP EPS: $16.4 vs our expectations of $10.62 and Street at $11.31 Changes to our Estimates<br><br>Changes to our estimates:<br>4Q20 Revenues goes to $44bn vs. $41.8bn prior<br>FY2020 Revenues goes to $148bn vs. $143.4bn prior<br>FY2021 Revenues goes to $180.2bn vs. $173.2bn prior<br>FY2022 Revenues goes to $213.9bn vs $206.4bn prior<br>2020 EBITDA goes to $71.3bn vs. $64.4bn prior<br>2021 EBITDA goes to $85.5bn vs.$81.5bn prior<br>2022 EBITDA goes to $100.5bn vs $96.3bn prior<br><br>**Raymond James** wrote that the Company's revenue and EBITDA beat its estimates and consensus. The analyst increased its price target for the Company to $1,800 from $1,700 "given 1) solid long-term advertising revenue growth expectation driven by search, mobile, and YouTube; 2) increasing Google Cloud momentum; 3) option value in other areas (e.g. Hardware, Other Bets); and 4) valuation remains attractive":[22]<br><br>Alphabet reported 3Q results with total FX-neutral revenue +15% y/y driven by strong performance across the company's various ad formats and products. Search rebounded to 6% |

[22] Raymond James/CGS-CIMB, "Alphabet Inc., Strong 3Q Recovery in Ad Growth for Search & YouTube; Outperform/$1800 PT," October 29, 2020, 7:50 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | growth after a 10% decline in 2Q while YouTube ad revenue accelerated to 32% growth as continued strength in direct response formats was complemented by a return of brand spend. Google Cloud continued its positive trends, accelerating to 45% y/y growth in 3Q, with GCP growing faster than the overall segment. Alphabet will begin breaking out Cloud as a separate segment beginning with the 4Q20 report, which should give investors more comfort into the level of investment in the segment, as well as more clearly elucidate the margins in the company's core advertising business. We maintain our MO2 rating and raise our price target to $1,800 given 1) solid long-term advertising revenue growth expectation driven by search, mobile, and YouTube; 2) increasing Google Cloud momentum; 3) option value in other areas (e.g. Hardware, Other Bets); and 4) valuation remains attractive at ~25x 2021E core EPS ex cash.<br><br>3Q20 Summary: Alphabet gross revenue of $46.2B (+15% y/y FX neutral vs. flat y/y in 2Q) was 8%/8% above our and Street estimates. Google Properties (e.g., Search/YouTube) ad revenues increased 10% y/y, 7%/7% above our and Street estimates. Google Search revenues increased 6% y/y (vs. -10% y/y in 2Q) while YouTube ad revenues increased 32% y/y (vs. +6% in 2Q). Google Cloud increased 45% y/y (vs. +43% in 2Q) while Google Other increased 35% y/y (vs. +26% in 2Q). GAAP operating income of $11.2B was 36%/33% above our/Street estimate while EBITDA of $17.9B was 19%/21% above our/consensus estimate.<br><br>Positives: 1) YouTube ad revenues of $5.0B with growth of 32% y/y as strong performance in direct response formats was bolstered by a return in brand spend among advertisers. 2) Google Search and Other revenues of $26.3B with growth of 6% y/y (vs. -10% in 2Q). Search revenue rebounded driven by improving trends across nearly all geographies and verticals. 3) Google Cloud revenues of $3.4B with growth of 45% y/y (vs. +43% y/y in 2Q), with continued strong growth from GCP and Workspace (including Google Meet which benefits from work- from-home). The company continued to highlight Cloud as a major focus area of investment in capex and headcount, and again called out GCP growth rates which were significantly in excess of the Google Cloud segment. 4) Other Google revenues of $5.5B with growth of 35% y/y (vs. +26% in 2Q) driven by strong performance from Google Play and YouTube's subscription- based offerings. YouTube now has over 30M music and premium paid subscribers and YouTube TV |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | has over 3M subs. 5) EBITDA was 19%/21% above our/consensus estimates given the revenue recovery combined with COVID-related cost control measures, including slower R&D headcount growth and lower S&M from a reduction in advertising and promotional spend.<br><br>Estimates: Our 2020/2021 revenue estimates increase by 4%/5% and our EBITDA estimates increase by 8%/6%. Our 2020/2021 GAAP EPS move to $52.09/$56.49 from $43.18/$50.16.<br><br>Valuation. Our 12-month price target moves to $1,800 from $1,700 (27x our 2021 Core GAAP EPS or a PEG of ~1.5x (in line with its peer group).<br><br>**RBC** wrote that the Company's "Total Revenue, Advertising, Operating Profit all came in well above RBC/Street, with Fundamentals improving significantly." The analyst increased its 2021 revenue and EBITDA estimates for the Company, and raised its price target to $1,900 from $1,700:[23]<br><br>Our view: GOOGL delivered a Solid Q3 Beat – Total Revenue, Advertising, Operating Profit all came in well above RBC/Street, with Fundamentals improving significantly. Search showing faster-than-expected recovery with YouTube, Cloud and Other (Play, YT Subs) posting accelerating revenue growth. Raising ests & PT to $1,900. Reit Outperform.<br><br>Key points:<br>Q3 By The Numbers: Rev. of $46.2B (+15% Y/Y ex-FX) was 6%/8% ahead of RBC/ Street, with upside across each of the main segments (Advertising, Cloud & Other). Op Income of $11.2B came in a hopping ~33% above Street. Search benefitted from notable uptick in advertiser demand while YT Ads experienced a V-shaped recovery driven by strong DR spend and Brand rebound. Google Other Revenue was the big outperformer, accel'ing to +39% Y/Y (vs. 32% in Q2 & Q1) powered by accel in Cloud and Other (Play & YT Subs). All in, Fundies improved—Revenue growth made a near-V-shaped recovery, while Op Margins reached 2yr highs. |

[23] RBC Capital Markets, "Alphabet Inc., Executing Into A V-Shaped Recovery," October 29, 2020, 11:56 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Q3 Quick Hits: 1) Ad Revenue +9% Y/Y ex-FX (18-pt accel vs. Q2). 2) Search Revenue grew 6% Y/Y (vs. -10% Y/Y in Q2, flat Y/Y in June). 3) YouTube Ads Revenue +32% Y/Y in Q3 vs. 6% in Q2. YouTube now has over 30MM Music and Premium Paid Subscriptions (vs. 20MM in Q4:19) and over 35MM on free trials, while YouTube TV has 3MM+ subs (vs. 2MM in Q4:19). We view the strong growth in these subscription services as a material positive. 4) Google Cloud: $3.4B in revenue, accel'd to 45% Y/Y vs. 43% Y/Y in Q2, with GCP growth materially faster, meaning GCP outpacing AWS and Azure. 5) Headcount & Expense Outlook: Y/Y Headcount growth to decel further in Q4. Mgmt expects Y/Y decline in S&M spend to moderate in Q4.<br><br>Raising Ests & PT to $1,900: '21E Revenue up 5% & '21E EBITDA up 6%. PT to $1,900 (from $1,700) on 13x EV/'22E EBITDA of $86B & 27x P/'22E GAAP EPS of $71.18. '21E outlook for Rev Growth Acceleration & Margin Stabilization/Expansion support these multiples.<br><br>COVID Has Accelerated The Obvious…: …Everything is going Digital. And we think AMZN, FB & GOOGL Q3 EPS results support that. Re: GOOGL: YouTube's Ad Rev growth made a full recovery to pre-COVID levels, Google was the only Big 3 Cloud player to show accelerating rev growth and Play & YouTube Subscriptions have emerged as Structural Winners. The company's disciplined approach to expense mgmt at the onset of the crisis has led to 2-yr high Op Margins, and we see a possible catalyst in Q4:20 Cloud Profitability disclosure to potentially show a path to stabilizing or expanding Op Margins over next few years. This combined with ongoing large share repo's should set GOOGL up for sustainable mid-to-high teens EPS growth. We still harbor concerns about GOOGL's potentially slimming opportunity in Online Retail advertising, given AMZN & Social Commerce traction, and regulatory risk is real, in our view, but GOOGL's fundamentals are inflecting up and this reality is what should drive shares.<br><br>**Susquehanna** wrote that the Company's total revenue and EPS were better than its estimates and consensus, as "Search and YouTube rebound strongly." The analyst increased its price target to $2,000 from $1,850:[24] |

[24] Stephens, "Alphabet: Nice Search and YouTube Rebound," October 30, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Search and YouTube rebound strongly. Positive, $2,000 price target.<br><br>HIGHLIGHTS<br>Our thoughts. GOOGL rebounded nicely with the broader digital ad environment. Search grew 7% y/y ex FX, and YouTube had a blowout quarter with 33% y/y ex FX revenue growth. Barring an unexpected turn for the worse in the macro, GOOGL should continue to see accelerating trends in 4Q. We continue to remain positive on: 1) the secular ad growth story driven by mobile search and YouTube, 2) the Cloud ramp, 3) generally better expense management, and 4) a more shareholder-friendly capital allocation approach.<br><br>Strong 3Q as advertisers reactivate budgets. Total revenue of $46.2b was up 15% y/y ex FX, coming in coming in 8% above our estimate and consensus. Search grew 7% /y ex FX, coming in 5% above our estimate and 6% above consensus as advertising spend picked up materially in August. YouTube Ads grew 33% y/y ex FX, 20% above our estimate and 15% above consensus, as DR spend remained strong and brand spend rebounded nicely. Network was up 9% y/y, 12% above our estimate and 13% above consensus. Cloud accelerated two points from 2Q to 45% y/y, coming in 6% above our estimate and 4% above consensus. GAAP EBIT came in at $11.2b, 53% above our estimate and 33% above consensus, driven by the revenue beat and cost savings from actions taken at the outset of the pandemic, such as lower headcount growth and sales and marketing expense. GAAP EPS of $16.49 was well above our estimate and consensus due to the operating beat.<br><br>Catalysts<br>Continued strength in mobile search, YouTube, Google Play and Ad Tech; share buyback or dividend; and tighter expense management.<br><br>Downside or Upside risk<br>We believe the trough of the historical forward multiples represents the likely downside risk scenario. Using a blended ~10.5x 2021 EV/EBITDA and ~20x 2021 P/E, we believe the downside is $1,414. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Truist** wrote that the Company reported an "impressive beat," which "bodes well for 4Q20 and FY21." The analyst observed that the Company's net revenue and operating income topped consensus. Truist added that "[i]mportantly, mgt announced that it would be breaking Google Cloud as its own reporting segment for 4Q20 … giving investors greater visibility into the segment's profitability." The analyst raised its price target for the Company to $2,000 from $1,850:[25]<br><br>GOOGL is one of the key beneficiaries of the accelerating migration of commerce/ services online amid the on-going pandemic, and 3Q20 results are a testament of that. The company's impressive beat reverses its first ever revenue decline of 2Q20, and bodes well for 4Q20 and FY21. Strong execution and macro improvements benefited all ad product lines (Search, YT, Network), while changing consumer and businesses habits benefited Cloud and Other (Play, YT subscription). Scale leverage and good opex mgt (albeit helped by C-19) drove margins to a two-year high.<br><br>Solid 3Q20 Results, Ahead of Expectations. Alphabet reported net revenues (ex-TAC) of $38.0B versus consensus expectations of $35.3B, which was a y/y growth of ~15%, a reversal from 2Q20's ~3% y/y decline and better than 1Q20's ~14% y/y growth rate. Google Sites gross revenues were $31.4B (10% y/y) vs. consensus of $29.4B as Search grew 6% y/y to $26.3B, driven by YouTube's 32% y/y growth to $5.0B. Network gross revenues were $5.7B (9% y/y) vs. consensus of $5.1B; Google Other was $5.5B vs. $5.0B, Google Cloud was $3.4B vs. $3.3B, and Other Bets were $178M (15% y/y) vs. $154M. The better than expected top line can be attributed to an aggregate improvement in the overall ad business, with continued strength in DR supplemented by a rebound of brand advertising, off of the pandemic troughs.<br><br>Profitability Benefits from Strong Top Line/Lower Opex. On a profitability basis, GAAP Operating Income was $11.2B vs. consensus of $8.5B, as the top line was better than expected and as headcount growth remained modest effecting R&D, while S&M benefited from lower ad spend, and all three major expense line items which also benefited from lower T&E expenses (Covid-induced). EPS was materially better than expected at $16.40 versus $11.28, mostly on |

[25] Truist Securities, "Alphabet Inc., 3Q20 Results Soundly Beat Expectations; Bodes Well for 4Q20/FY21," October 30, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Other Income, which contributed $2.1B, primarily driven by a $1.9B unrealized gain in equity securities.<br><br>Greater Visibility Coming to Cloud. Google Cloud revenues grew 45% y/y to $3.4B building on last quarters 43% y/y growth, with 3 specific drivers being called out: 1) digitization trends, 2) move to cloud for efficiencies and lower costs, and 3) need for collaborative tools for hybrid work environments. Importantly, mgt announced that it would be breaking Google Cloud as its own reporting segment for 4Q20 (with revenue and segment margins), giving investors greater visibility into the segment's profitability, and making easier to comp to peers.<br><br>**UBS** wrote that the Company's results "presented a picture which met or exceeded all of the investor debates that had persisted over the past few months." The analyst increased its 2020 and 2021 net revenue and earnings estimates for the Company, and raised its price target to $2,050 from $1,970:[26]<br><br>The Trifecta: Growth Recovers, Margin Trending Higher & New Disclosures<br>In its Q3'20 EPS report, Alphabet presented a picture which met or exceeded all of the investor debates that had persisted over the past few months incl. questions about the rate of digital advertising recovery (especially search), the prospect for a mix of margin improvement & the potential for addl. disclosures. On the last point, we think new disclosures on Cloud should highlight how Google's Cloud business remains in investment mode but the core advertising business is both growing and solidly profitable (esp. search). Moving to the long-term, we see little change in our thesis and growth drivers: the key drivers of the core operating business – scale/growth in Search, YT (ads & subscriptions) & Cloud – are likely to continue to compound revenue growth & improve cash returns (even w/ heavy investments against long-term scaled opportunities) in a more normalized economic environment in 2021 and beyond. We reiterate our Buy rating & raise our PT to $2,050.<br><br>Positives & Negatives |

[26] UBS, "Alphabet Inc., The Queries Returned Strong Answers," October 30, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Positives: a) Better than expected Search (+6.5%) & YouTube (+32.4%) YoY growth vs. UBS/Street driven by broad-based increases in ad spend; b) Total & Core OI margin beat (33% vs. UBSe at 26%) helped by slower headcount growth & lower marketing spending and mgmt. commentary that headcount growth will continue to moderate in Q4; c) Repurchased ~$7.9bn worth of shrs in Q3 vs. UBSe ~$6bn; d) Capex of $5.4bn below UBS/Street due to reduced spend on real estate; e) Incremental disclosures on Cloud (incl. OI) starting with Q4'20 results. Negatives: a) Mgmt pointing to uncertainty in external environment impacting Q4 rev growth (incl. early signs that user behavior is returning to normalized levels); b) Total TAC of $8.2bn above UBS/Street est.<br><br>Q4 & FY2021 Estimate Changes<br>Our new Q4'20 ests are net revs $43.82b (from $42.05b); GAAP EBITDA $15.74b (from $14.16b), GAAP EPS $14.96 (from $13.65). Our new FY'21 ests are net revs $181.05b (from $173.40b); GAAP EBITDA $60.61b (from $56.71b), GAAP EPS $57.30 (from $54.98).<br><br>Valuation: Maintain Buy Rating; New PT of $2,050 (from $1,970)<br>Our PT is based on an equal blend of EV/GAAP EBITDA & EV/(FCF-SBC) multiples.<br><br>**Wedbush** wrote that the Company "handily beat our and consensus estimates, driven by broad-based growth in advertiser spend across both brand and direct response advertisers, along with continued momentum across Cloud, Play, and subscriptions." The analyst increased its "estimates to reflect the impact of Q3 and our expectation for Alphabet to continue to benefit from heightened engagement and the shift from traditional ad budgets." Wedbush increased its price target for the Company to $1,850 from $1,700 "reflect[ing] a 13x multiple (in-line with our prior methodology) applied to our updated FY:22 adjusted EBITDA estimate":[27]<br><br>We believe that an OUTPERFORM rating is warranted given valuation upside and an unrivalled collection of high-profile and omnipresent core products and platforms. |

[27] Wedbush, "Alphabet, Alphabet Delivers Large Beat from Revamped Ad Growth; PT to $1,850," October 30, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Alphabet handily beat our and consensus estimates, driven by broad-based growth in advertiser spend across both brand and direct response advertisers, along with continued momentum across Cloud, Play, and subscriptions.<br><br>Management noted broad-based increases in advertising spending that began to pick up in August, benefitting both Search and YouTube growth. We misread the slowdown in the economy as a slowdown in overall ad spending, and that clearly was not the case during the quarter. While some pockets of ad spending, notably travel and movie advertising, were down, increased consumer spending in ecommerce channels drove product and brand advertising increasingly online during the quarter. Revenue was $46.17 billion, compared with our estimate of $39.93 billion, and consensus of $42.90 billion. Adjusted EBITDA was $17.89 billion, compared with our estimate of $14.19 billion, and consensus of $14.90 billion. Non-GAAP EPS was $16.40 (same on a GAAP basis), compared with our estimate of $10.79, and consensus of $11.29. Total TAC was $8.17 billion, compared with our estimate of $6.96 billion. TAC represented 22.0% of total advertising revenues, compared with our estimate of 22.2%.<br><br>Notwithstanding the stellar Q3 performance, management did not provide much forward visibility.<br>As expected, management did not provide formal guidance for Q4. Despite the significant uptick in brand advertiser spending that clearly benefitted Q3 results, management noted a high degree of uncertainty in the macro environment that limits future visibility. With respect to Google Play, management also referenced signs of moderating user behavior from the heightened levels of engagement that have benefitted growth in the Google Other segment year-to-date.<br><br>Reiterating OUTPERFORM while raising price target to $1,850.<br>In addition to a return in brand advertising spend and continued direct response strength, it is clear to us that there has been a shift in ad spending away from more traditional channels driven by the pandemic, such as billBoard and drive-time radio, with the shift to online disproportionately benefiting Alphabet. We expect this shift to continue at least until there is a widely available vaccine. We are updating our estimates to reflect the impact of Q3 and our |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | expectation for Alphabet to continue to benefit from heightened engagement and the shift from traditional ad budgets. Our model now reflects estimates for FY:22 revenue and adjusted EBITDA of $248 billion and $90 billion, respectively, and our updated price target reflects a 13x multiple (in-line with our prior methodology) applied to our updated FY:22 adjusted EBITDA estimate.<br><br>**Wells Fargo** wrote that the Company's revenue and EBITDA topped its estimates and consensus, giving the analyst "increased conviction on Google's durable positioning with advertisers and consumers." Wells Fargo increased its 2020 and 2021 revenue and EPS estimates for the Company:[28]<br><br>3Q Revenue Rebound, Expense Discipline Drive Strong EBITDA Beat; Maintain OW, $1,800 PT. 3Q Revenue of $46.2B (+15% YoY FXN) came in 8%/9% ahead of Street/WFS forecasts, driven by outperformance across segments and strong reacceleration in core Search (+1,600 bps to +6.5% YoY), YouTube (+2,700 bps to +32% YoY) and Network (+1,900 bps to +9% YoY) ad revenue. While COGS also reaccelerated (+29% YoY, up from +18% YoY in 2Q), OpEx growth remained restrained, decelerating to 5% YoY growth (adj. for 3Q19 fines), down from +7% in 2Q. Rebounding revenue and expense restraint combined to drive EBITDA of $17.9B (47.1% margin, +80 bps YoY), outperforming Street/WFS forecasts by ~20%. Looking ahead to 4Q, mgmt acknowledged macro-driven top-line uncertainty, but it appears expense discipline should continue—mgmt expects further headcount decel, though marketing should tick up to support hardware launches. While COVID and antitrust scrutiny remain potential overhangs, we exit 3Q with increased conviction on Google's durable positioning with advertisers and consumers, and reiterate our OW rating and $1,800 PT.<br><br>Estimate Changes. 2020 revenue/EPS to $178B/$52.00 from $171B/$43.52; 2021 to $213B/$62.46 from $207B/$59.77.<br><br>Key Positives From the Quarter: 1) Brand Advertising. Mgmt noted a resurgence in brand advertiser demand at YouTube, fueled by strong consumer demand and YouTube's strong watch |

[28] Wells Fargo, "Alphabet Inc., GOOGL: Code Green; Strong 3Q, Maintain Overweight, $1,800 PT," October 30, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | time and demographic reach. 2) Cloud. Revenue grew 45% YoY to $3.4B, with GCP maintaining strong growth meaningfully above Cloud overall. Mgmt plans to begin reporting Cloud as a separate segment, providing incremental transparency into margins and scale of investment. Mgmt noted three key tailwinds: increased utilization of data processing and analytics, where mgmt highlighted differentiated AI/ML tools; pursuit of efficiency, where GCP's strength in multi- cloud (Anthos) serves as an advantage; and "future of work", with mgmt reporting Google Meet saw a 3Q peak of 235MM daily meeting participants and 7.5B daily video call minutes. 3) Google Other. Though mgmt sees signs of normalized user behavior in 4Q, Google Other revenue accelerated to 35% YoY growth in 3Q, up from +26% in 2Q, with mgmt reporting strength at Play and YouTube subscriptions. YouTube now has 30MM+ music and Premium paid subs (35MM+ inc trial members), and YouTube TV now has more than 3MM paid subs.<br><br>Key Concerns: 1) COVID/Macro. With France and Germany now returning to lockdown, we believe the backdrop could remain challenging for key search advertising verticals. 2) Antitrust. Resolution of DOJ's antitrust suit could take years, restricting flexibility and creating a risk overhang related to iOS search volumes.<br><br>**William Blair** wrote that "[s]hares of Alphabet are trading up 6% in the aftermarket after a strong beat in revenues and operating income versus Street estimates":[29]<br><br>What You Need to Know.<br>Consolidated net revenue beat the Street estimate by 8%, led by strength in Google Play, YouTube, and Cloud, as well as the continued return of advertising spend.<br><br>GAAP EPS beat the Street estimate by 45%, while operating income beat by 33%. |

[29] William Blair, "Alphabet, Inc. (aka Google), Strong Third Quarter Driven by YouTube and Cloud; Advertisers Continue to Reactivate Ad Budgets," October 29, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | YouTube advertising revenue grew roughly 32% year-over-year, while Google Cloud revenue grew nearly 45% over the same period. …<br><br>Management highlighted its improvement in profitability in the quarter, driven by both improved revenue performance and tactical adjustments made to slow down certain categories of spend in direct response to the pandemic. Specifically, the deceleration in headcount growth during the third quarter, which reflects management's decision to focus hiring on only its highest-priority areas, such as Google Cloud. Excluding the impact of the pending Fitbit acquisition, management expects a moderate continued deceleration in the pace of headcount growth through the fourth quarter.<br><br>Management announced additional disclosures around the company's Cloud segment will be provided starting in the fourth quarter of 2020. Historical results for full year 2018 and 2019 will also be provided.<br><br>Stock Thoughts. Shares of Alphabet are trading up 6% in the aftermarket after a strong beat in revenues and operating income versus Street estimates. Management remains bullish on its ability to drive growth, as it continues to deepen investments in key segments such as Google Cloud. Confirming our prior thesis, we believe the company's core drivers remain intact.<br><br>We estimate an un-discounted share price of roughly $2,300 by 2022 based on our sum-of-the-parts EPS valuation framework (please ask your William Blair sales person for a valuation model). Risks to our thesis include privacy and regulation concerns, and growing competition from Facebook (FB $280.83; Outperform) and Amazon (AMZN $3,211.01; Outperform). We maintain our Outperform rating. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | News media attributed the increases in Alphabet's stock prices after market close on October 29 and on October 30, 2020 to the Company's announcements.[30]<br><br>Following the Company's disclosures on October 29, 2020, according to Bloomberg, the average of analysts' price targets for Alphabet stock increased to $1,898.23 from $1,755.02, or 8.16%. Of the 46 analysts who published investment ratings for the Company both before and after the earnings announcement, one upgraded its rating. (*See* Exhibit 5C.)[31]<br><br>**Remark:** Given that: (i) "[s]hares of Alphabet are trading up 6% in the aftermarket after a strong beat in revenues and operating income versus Street estimates";[32] (ii) the Company's "impressive beat … bodes well for 4Q20 and |

[30] *See, e.g.*, *Dow Jones Institutional News*, "Google Shares Soar on Gangbuster Earnings," October 29, 2020, 4:30 PM; *Barron's*, "Alphabet Sales Growth Returns to Pre-Pandemic Level. The Stock Is Soaring," October 29, 2020, 4:53 PM; *Bloomberg First Word*, "Tech Wrap: Twitter, Facebook, Amazon, Apple, Google Earnings," October 29, 2020, 5:13 PM; *TheStreet*, "Alphabet Rises as Q3 Profit and Revenue Beat Estimates," October 29, 2020, 5:08 PM; *The Telegraph*, "Google Bounces Back From Search Advertising Slump With Sales Jump," October 29, 2020, 6:01 PM; *Business Insider*, "Alphabet's Q3 revenue jumps 14% as the company bounces back from ahistoric slump," October 29, 2020, 6:22 PM; *Indo Asian News Service*, "Alphabet shares up after strong Q3 results over high ad growth," October 29, 2020, 10:51 PM; *MarketWatch*, "Promise of transparency on Google Cloud results cheers Wall Street, Alphabet stock climbs," October 30, 2020, 2:01 PM.

[31] Exhibits 5C and 5D summarize analysts' price targets and rating actions for Alphabet's Class A and Class C shares, respectively, surrounding each event date, as provided by Bloomberg. Herein, references to average price targets from Bloomberg refer to the Class A shares.

[32] William Blair, "Alphabet, Inc. (aka Google), Strong Third Quarter Driven by YouTube and Cloud; Advertisers Continue to Reactivate Ad Budgets," October 29, 2020. *See also, e.g.*, Cowen, "Alphabet, GOOG 3Q REVIEW: BROAD-BASED BEAT AS ADV. RECOVERS & CLOUD ACCELERATES," October 30, 2020, 2:00 AM; Guggenheim, "GOOG/L - BUY – Broad-Based Ad Recovery and Cloud Acceleration Drive 3Q Outperformance, Long-Term Initiatives on Track," October 30, 2020; RBC Capital Markets, "Alphabet Inc., Executing Into A V-Shaped Recovery," October 29, 2020, 11:56 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | FY21";[33] and (iii) "[s]entiment around GOOGL should benefit not just by way of positive estimate revisions, but also anticipation of a breakout of cloud segment profitability in the 4Q,"[34] the statistically significant Company-specific stock price increases on October 30, 2020 are consistent with that expected in an efficient market. |
| 2/3/2021 | After market close on Tuesday, February 2, 2021, the Company announced its fourth-quarter and year-end 2020 financial results. For the quarter, Alphabet reported total revenue of $56.9 billion and EPS of $22.30.[35, 36]<br><br>The consensus estimates of the Company's total revenue and EPS were $53.54 billion and $15.58, respectively.[37]<br><br>Pichai commented on the Company's quarter, stating: "Our strong results this quarter reflect the helpfulness of our products and services to people and businesses, as well as the accelerating transition to online services and the cloud. Google succeeds when we help our customers and partners succeed, and we see significant opportunities to forge meaningful partnerships as businesses increasingly look to a digital future."[38] |

[33] Truist Securities, "Alphabet Inc., 3Q20 Results Soundly Beat Expectations; Bodes Well for 4Q20/FY21," October 30, 2020. *See also, e.g.*, Canaccord Genuity, "Alphabet, YouTube leads ad recovery with strength in Cloud & Play ahead of easier comps next year," October 30, 2020, 12:39 AM; UBS, "Alphabet Inc., The Queries Returned Strong Answers," October 30, 2020; Wedbush, "Alphabet, Alphabet Delivers Large Beat from Revamped Ad Growth; PT to $1,850," October 30, 2020.

[34] Evercore ISI, "Alphabet, Inc., Safe to Say - It's a Big Comeback Quarter - Target Price to $1,875," October 29, 2020, 10:38 PM. *See also, e.g.*, BMO, "Alphabet, Brand Recovery Confirmed, Search Surprises, More Cloud Disclosures Coming," October 30, 2020, 1:20 AM; Deutsche Bank, "Alphabet Inc., Search humming and YouTube singing; TP to $2,250 - Buy," October 30, 2020, 3:08 AM; Truist Securities, "Alphabet Inc., 3Q20 Results Soundly Beat Expectations; Bodes Well for 4Q20/FY21," October 30, 2020.

[35] Alphabet Press Release, "Alphabet Announces Fourth Quarter and Fiscal Year 2020 Results," February 2, 2021. *See also Bloomberg News*, "*ALPHABET 4Q GOOGLE CLOUD REV. $3.83B, EST. $3.80B," February 2, 2021, 4:01 PM.

[36] As of this earnings release, the Company was "now reporting results for three segments: Google Services, Google Cloud, and Other Bets." (*Ibid.*)

[37] *Bloomberg First Word*, "Alphabet 4Q Revenue Ex-TAC Beats Estimates: Snapshot," February 2, 2021, 4:06 PM.

[38] Alphabet Press Release, "Alphabet Announces Fourth Quarter and Fiscal Year 2020 Results," February 2, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Porat added: "Our strong fourth quarter performance, with revenues of $56.9 billion, was driven by Search and YouTube, as consumer and business activity recovered from earlier in the year. Google Cloud revenues were $13.1 billion for 2020, with significant ongoing momentum, and we remain focused on delivering value across the growth opportunities we see."[39]<br><br>The Company held a conference call with investment analysts the same day. During the call, Porat provided an outlook for the Company, including "year-over-year quarterly comparisons [that] will be affected meaningfully by the impact of COVID last year with easier comps in the first half, especially in Q2":[40]<br><br>Let me end with our outlook for each segment and our investments more broadly. For Google Services, we're encouraged by the increase in consumer online activity and the return of advertiser spend as reflected in our Q4 results. Looking forward to 2021, year-over-year quarterly comparisons will be affected meaningfully by the impact of COVID last year with easier comps in the first half, especially in Q2, and then lapping stronger performance in the second half. With respect to other revenues, with the closing of the Fitbit acquisition earlier this month, we will be reporting its revenues within Google Other.<br><br>In terms of investment levels within Google Services, late in the first quarter of 2020 as a result of COVID, we made what we described as tactical adjustments to slow the pace of spend in certain categories. Given the ongoing uncertainty in the external environment, we maintained the discipline through the rest of 2020. Looking forward, we do expect the pace of investment to increase to support the extraordinary opportunities we see, given the usefulness of our products and services in this environment. The investment pace will ramp up over the course of the year.<br><br>As for Google Cloud, we've obviously been investing aggressively, given the substantial market opportunity we see. Under Thomas Kurian's leadership, we further accelerated investment to |

[39] *Ibid*.

[40] *Bloomberg Transcripts*, "Final Transcript, Alphabet Inc, Q4 2020 Earnings Call," February 2, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | strengthen the position of the business. For example, we are on track to meet our near-term goal of tripling the size of the Cloud direct sales force and have greatly expanded the partner channel. We've also substantially improved our product offering, while rationalizing our approach to focus on our six key industry verticals, and we've invested in expanding our network of locations for compute capacity to support Cloud ending 2020 serving customers in 24 regions and 73 zones.<br><br>We're encouraged by the momentum in the growth of revenue and customer wins. We more than doubled revenues over the last two years from $5.8 billion in 2018 to $13.1 billion in 2020. Our backlog, which is nearly all attributable to Cloud, nearly tripled from 2019 to 2020, although increases in backlog do not directly correlate to revenue trends, the growth in backlog demonstrates the success Google Cloud is having with large enterprises, which are signing meaningful long-term commitment agreements. Looking forward, we will continue to focus on revenue growth, driven by ongoing investment in products and the go-to-market organization.<br><br>Cloud's operating loss reflects that we have meaningfully built out our organization ahead of revenues, as we've discussed in prior quarters, with respect to the substantial investments in our go-to-market organization as well as engineering and technical infrastructure. Operating loss and operating margin will benefit from increased scale over time. In addition, we are focused on delivering on efficiency efforts across the Board to contribute incrementally to profitability over time. Finally, as you can see from the historical data provided in the press release, Cloud's operating loss was higher in the first quarter relative to other quarters, and then the operating loss improves thereafter. We expect similar seasonality in 2021.<br><br>In terms of Other Bets, we continue to invest with a focus on the long-term value creation opportunity. On headcount, we plan to reaccelerate the pace of hiring in Google Services in line with our opportunities. Our headcount growth will also reflect the addition of Fitbit in our ongoing transition of certain customer support roles from third-party vendors to Google's in-house operation centers. We also plan to continue to prioritize investment in both sales and technical roles for Google Cloud. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Turning to CapEx at a consolidated level, the year-on-year results this quarter again reflect the slower pace throughout 2020 of investment in office facilities. Within technical infrastructure, servers continued to be the largest driver of investment in the fourth quarter, followed by data centers. Looking ahead, we expect a return to a more normalized pace of ground up construction and fit out of office facilities, which translates into a sizable increase in CapEx in 2021. Servers will continue to be the largest driver of spend on technical infrastructure.<br><br>Finally, a housekeeping point. As noted in our earnings press release, we have adjusted the estimated useful lives of servers and certain network equipment starting in 2021. We expect these changes will favorably impact our 2021 operating results by approximately $2.1 billion for assets as of year-end 2020.<br><br>**Barclays** wrote that the Company reported revenue and EPS above consensus, "and the tone of the call was upbeat" as Alphabet's "new disclosures go a long way to reassuring investors of the earnings power of the core Google franchise, … and a growth rate that should accelerate in 1H21." Barclays increased its price target for the Company to $2,500 from $1,900, "largely based on the flow through of our revised estimates, most notably a reflection of better cost controls, accelerating high-incremental-margin ad revenue, and the D+A change, driving +21% increase in our FY21/22 OI":[41]<br><br>Key Takeaway: GOOGL reported revenue and EPS that were +6% and +42% above consensus and the tone of the call was upbeat. The strong digital ads recovery has both Search and YouTube growing at/above 4Q19 levels, despite a few key categories still underwater. The company's new disclosures go a long way to reassuring investors of the earnings power of the core Google franchise, which grew operating income 41% in 4Q, a recent record, and a growth rate that should accelerate in 1H21. In summary things are humming at GOOGL; at just 23x 2022 GAAP EPS and with share performance that has lagged mega-cap tech peers, we want to continue to own a sizeable position for what should be several more quarters of strong performance. |

[41] Barclays, "Alphabet Inc., Everything's 'Ripping' Into 2021," February 3, 2021, 1:27 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Positives In 4Q: Core Google segment margins turned up nearly 5 points Y/Y on strong, high-margin Search revenue recovery. YT ad growth was also the highest in 7 quarters on brand advertising accelerating. Network even enjoyed accelerating growth from Admob and Ad manager (D360). Mentioned above, we expect both revenue and OI cadence to improve over the next two quarters.<br><br>Negatives To Monitor: There were few negatives to flag in 4Q. The obvious elephant in the room is the deeply negative Cloud margins at -32% (up from -46% a year ago) and well below peers at similar scale, but the backlog increased nearly 50% Q/Q which bodes well for continued strong topline. Despite getting a lot of attention, we are not overly concerned and see little market cap flowing to Google from this area based on our buyside conversations; GCP is mostly a call option at this stage.<br><br>Valuation: We are increasing our PT from $1,900 to $2,500, largely based on the flow through of our revised estimates, most notably a reflection of better cost controls, accelerating high-incremental-margin ad revenue, and the D+A change, driving +21% increase in our FY21/22 OI, respectively (see page 5 for additional details).<br><br>**BofA** wrote that the Company's net revenue and EPS were higher than its estimates and consensus. The analyst observed that "GOOG stock was up 7% AH, but we think [there is] more room to go as we are raising 2021 EPS 16%." BofA increased its price target to $2,440 from $2,150 "based on higher estimates":[42]<br><br>Revenue/OI/EPS beat as search and YouTube accelerate<br>Net revenues at $44.2bn beat Street at $43.6bn as Search grew +17%, above our +12% and Street at 10%. YouTube Rev. grew 46% and at $6.9bn was well above Street at $6.1bn. Google Cloud saw 2pts acceleration in growth to 47%, and was at $3.83bn vs Street at $3.81bn. OI was well above at $15.7bn vs Street at $11.8bn as core margins improved 484bps y/y, and GAAP EPS at $22.30 beat our $16.57 and Street at $15.68. GOOG stock was up 7% AH, but we think |

[42] BofA Global Research, "Alphabet, Another clean beat; Cloud margins starting low, room to improve; Buy," February 3, 2021, 1:01 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | more room to go as we are raising 2021 EPS 16%, and quarter illustrated inherent leverage in model when investment slows.<br><br>Cloud disclosure suggests margins have started to turn<br>As the 3rd mover in the Cloud market, Google Cloud (GCP) has had to spend more to establish its platform and margins were at -43% in 2020, lower than expected (GCP spent $19bn on cloud business in '20 vs AWS at $32bn). However, margins improved to - 32% in 4Q, while incremental margins (change in Rev. over change in cost) were -4%. We think new disclosure suggests optimism on margin trajectory, and we see a potential $10bn+ profit improvement over the next 5 years using AWS margins as a target.<br><br>Raising 2021 EPS 16% on better margins; depr. change<br>We are raising 2021 revenue/OI/EPS to $185bn/$52.7bn/$72.85 from $182bn/$44.3bn/$62.79, reflecting an accelerated search revenue recovery, stronger growth in YouTube & Google Cloud, continued buyback activity, and $2.1bn benefit from lower server depreciation in 2021 due to longer useful life estimates. While we expect deceleration in 2H growth, Google's search growth may hold up better than social peers.<br><br>Expect search recovery with economy, Maintain Buy<br>We are encouraged by core business margin upside, while new disclosure suggests GCP margins will start to improve. For valuation, we see 4Q disclosure as a positive: Street will assign a higher value to core given higher profits, and still see potential for double- digit GCP margins long-term. We are raising our PO to $2,440 from $2,150 based on higher estimates. At the AH price of $2,060, we estimate core Google is valued at 16x '22 GAAP EPS in our SOP analysis, which we see as attractive vs 23% EPS growth in '21.<br><br>**Canaccord** wrote that the Company's revenues and operating income beat its estimates. The analyst commented that Alphabet's "[n]ew disclosures provide more visibility into core segment profitability and highlight the size of both investments and opportunity within Cloud as the business scales," and the "strong return of advertising spend, |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | ongoing momentum for Cloud, and easy comps create a favorable backdrop for 1H21." Canaccord increased its price target for the Company to $2,400 from $2,250 "based on ~17x 2022 adj. EBITDA estimate (unchanged)":[43]<br><br>Google's Q4 results benefited from a strong recovery in digital advertising, with total ad revenue delivering 22% y/y growth (vs. ~11% cons and ~10% y/y growth in Q3). YouTube's ad growth accelerated to 46% y/y on the heels of continued strength in Direct Response and an acceleration of Brand spending, with Search and Network also growing nicely at 17% and 23% y/y, respectively. Cloud revenue remained strong at +47% y/y, with the revenue backlog nearly tripling over the past year. These dynamics helped the company beat our revenue estimate by ~8% and our operating income estimate by ~34%. New disclosures provide more visibility into core segment profitability and highlight the size of both investments and opportunity within Cloud as the business scales. Looking forward, this strong return of advertising spend, ongoing momentum for Cloud, and easy comps create a favorable backdrop for 1H21, while the expected deceleration in 2H21 will likely be excused by investors (after FB highlighted a similar trajectory last week) amidst a strong secular growth backdrop. With robust and accelerating growth in the near term and a very reasonable valuation, we continue to favor the stock as a core large cap growth holding.<br><br>Global advertising recovery accelerates in Q4: Google's advertising business continued its recovery in Q4 as increasing online activity due to COVID tailwinds is accelerating marketers' shift to digital channels, with Search revenue growing ~17% y/y (vs. ~7% in Q3), Network revenue increasing ~23% y/y (vs. ~9% in Q3), and YouTube growing 46% y/y (vs. ~32% in Q3). The retail vertical was the largest contributor to growth during the quarter, while tech, media and entertainment, and CPG also performed well, and the company launched a new insights page that gives advertisers a look at the most relevant search trends for their businesses directly inside Google Ads. Direct response advertising performed well throughout the year, with particularly strong growth for DR within YouTube due in part to the innate commercial behavior on the platform, and management noted that 70% of YouTube viewers say they have purchased a brand's product as a result of seeing it in a video. Retail searches grew 3x faster during 4Q20 |

[43] Canaccord Genuity, "Alphabet, Advertising & Cloud drive growth, operating leverage," February 2, 2021, 11:27 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | than last year as eCommerce adoption accelerates due to COVID, and Google's merchant community grew 80% y/y as the company continues to enhance the shopping functionality across its platform.<br><br>Investment to accelerate in 2021: TAC as a % of ad revenue expanded by ~30 bps y/y to 22.7%, while other COGS as a % of revenue expanded ~80 bps y/y to 28%, reflecting costs associated with content acquisition, subscriptions, and data centers. Operating expenses declined 4% y/y, driven by decreased headcount and the lapping of certain charges in other bets. The pace of investment is expected to increase in 2021 and ramp up over the course of the year, with continued focus on Google Cloud products, go to market capabilities, and network capacity, and the company is on track to triple the size of the Cloud direct sales force. CapEx declined by over 5% in 2020 but management anticipates a sizable increase in 2021 as servers continue to be the largest driver of spend.<br><br>Cloud continues strong run of growth, driven by GCP: Google Cloud revenue grew ~47% y/y to $3.8B (re-accelerating from 45% growth in Q3 and 43% in Q2). Strength is being driven by an expanding network of partners, with multiple billion-dollar deals last year and the number of deals over $250M more than tripling. Revenge backlog is rapidly expanding, largely reflecting success with large enterprises, which are signing long-term deals. New disclosures revealed the size of investment for Cloud with operating loss margin of 52% and 43% in 2019 and 2020, with margins benefiting over time as the business scales.<br><br>Valuation: We are raising our PT to $2,400 (from $2,250), based on ~17x 2022 adj. EBITDA estimate (unchanged); our PT is also supported by DCF valuation.<br><br>**Cowen** wrote that "GOOG shares [were] +7% AH" after the Company's revenue and operating income topped its estimates. The analyst "raised 1Q21 and L-T estimates to reflect the beat and mgmt. commentary around trajectory," and increased its price target to $2,400 from $2,200:[44] |

[44] Cowen, "Alphabet, GOOG 4Q REVIEW: ADV & OP INCOME BEAT, WHILE CLOUD ACCELERATES," February 3, 2021, 6:22 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | GOOG reported better top line & a massive Op. Income beat (~51% above our est), helped by Adv. (+10.8% vs. our est), Cloud (+47% y/y), and YouTube (+46% y/y). Brand advertisers returned to YouTube, while Opex was notably better, again helped by slower hiring and lower S&M. We tweaked '21-'26 ests, PT to $2,400 vs. $2,200 prior, reiterate Outperform. GOOG shares +7% AH.<br><br>GOOG Beats Across-The-Board as Advertisers Return to Search & YouTube; Cloud Also Accelerates: 4Q saw a continuation of the advertiser turnaround that began in 3Q, with gross adv +22% y/y, more than double the growth of the prior qtr. Meanwhile, Cloud & YouTube accelerated in 4Q and came in ahead of est's; YouTube benefited from the return of Brand advertisers and growth in DR, while Cloud saw multiple customer wins, incl Ford (see below). GOOG's previously disclosed slowdown in hiring again benefited Op Income; we raised 1Q21 and L-T estimates to reflect the beat and mgmt. commentary around trajectory.<br><br>4Q20 Results: Top-Line & Op. Income Beat, Helped Again by Lower Opex<br>Total 4Q20 Gross/Net Revenue: Total gross revenue in 4Q20 was $56.9BN (up 23.5% y/ y; +22.9% y/y x-FX), +8.6%/+7.1% vs. our/cons est's. The +22.9% x-FX gross Rev. was well above 3Q20's +15.2% x-FX growth, with GOOG calling out Retail, Tech, Entertainment & CPG verticals as advertisers "reactivate spending." Net Rev. totaled $46.4BN, up 23.6% y/ y and +7.7%/5.6% vs. our/cons est's, driven by higher O&O rev (10.0% above our forecast), Network Rev. (15.0% above our est's), and Cloud rev (3.6% above our est's), while Other Rev. was 2.5% below our est's; TAC was above our expectations, while TAC rate was also ~30bps higher (and slightly higher y/y).<br><br>Top-Line Beat Was Broad-Based, as Advertisers Follow Consumers Online: GOOG on the 4Q call highlighted that consumers continue to move their spending online, with advertisers reactivating spend, in particular as brands hope to remain top of mind ahead of an expected macro recovery in '21. Retail was the largest contributor to 4Q adv growth (as noted above), and mgmt. added that y/y growth in Retail searches was >3x vs. 4Q19's growth rate, partly due to COVID. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 4Q20 Gross/Net Adv. Revenue: GOOG 4Q gross ad Rev. was $46.2BN, up ~21.8% y/y and 10.8% above our $41.7BN pre-print est; looking ahead, mgmt. noted comps will be easier in 1H21 (esp 2Q), and highlighted they remain "encouraged" by the return of advertiser spend. GOOG O&O Properties gross Rev. in 4Q20 was $38.8BN, +21.6% y/y vs. +9.9% y/y in 3Q20 and +10.0% vs. our $35.3BN forecast. Gross Network Rev. was $7.4BN, +22.9% y/y vs. +8.9% in 3Q20.<br><br>Overall TAC Rate Increases Slightly Y/Y: TAC of $10.47BN, +23.1% y/y, was +12.4% vs. our $9.31BN est, partially due to the top-line beat. Total TAC rate (% of Google Ad revs) also increased slightly from 22.4% in 4Q19 to ~22.7% in 4Q20, above our 22.3% est. Net ad Rev. was $35.7BN, +21.4% y/y, and +10.4% vs. our ~$32.4BN est. As a reminder, detailed click/ CPC growth rates are now provided in the Qs/Ks.<br><br>Google Cloud Accelerates in Debut Quarter as Separate Segment: Cloud Rev. in 4Q20 was $3.83BN, up 46.6% y/y, accelerating vs. +44.8% y/y growth in 3Q and +3.6% vs our $3.70BN est. Cloud Op Inc. was a loss of ~$1.2BN, roughly flat vs. 4Q19 amid cont'd investments. Meanwhile backlog grew to ~$30BN from ~$19BN in 3Q, and GOOG called out 3x the number of >$250MM contracts signed in '20 vs '19. mgmt. noted they are "encouraged" by recent customer wins, including broad partnerships like Ford that leverage multiple<br><br>**Credit Suisse** wrote that the Company's revenues and earnings beat its estimates and consensus. The analyst increased its price target for the Company to $2,360 from $2,000 "on improving advertising trends":[45]<br><br>Event: Gross revenue was $56.9b vs. CS/cons. $52.5b/$52.3b. Net revenue was $46.4b vs. CS $43.1b/cons. $42.9b; adj. EBITDA was $22.6b vs. CS $16.3b/cons. $18.5b. GAAP EPS was $22.30 vs. CS $11.27/cons. $15.25. We calculate adj. EPS to be $22.45 vs. our $15.51/cons $17.90. Our 2021 adj. EPS is now $68.22 vs. prior $58.08 and 2022 adj. EPS is now $85.81 vs. prior $73.26. |

[45] Credit Suisse, "Alphabet, Back to An Offensive Stance in 2021 after Managing Through 2020," February 3, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Investment Case: The three primary takeaways from Google's 4Q20 results were: 1) underlying profitability of the core Services segment, 2) Cloud running at a loss, which helps to explain some of the consolidated operating margin compression and at the same time sets up for future margin expansion as the segment scales, and 3) stronger signals of greater direct response contribution to YouTube revenues. As Workspace revenue is part of the Cloud segment, we were admittedly expecting positive operating margins but since the company is coming from a challenger position, this is probably not a surprising result, particularly as it looks to meet its goal of tripling its direct sales force. Despite accelerating to +46% YOY growth, YouTube at ~$20b of TTM revenue still under-monetizes relative to other operators at ~$10 per user per year. And, as YouTube ramps, revenue per-user should arrive at high incremental margins given much of the non-content acquisition costs are already flowing through the P&L. Overall our 2021 revenue and Adjusted EBITDA estimates march higher by ~6%/~13% and as such our price target is now $2360 versus $2000 prior. We maintain our Outperform rating based on the following: 1) ongoing monetization improvements in Search advertising through product/AI-driven updates, 2) greater-than-expected revenue contribution from non-Search businesses (YouTube, Cloud, and Play), 3) optionality and shareholder value creation from new monetization initiatives such as Maps, Discover tab, as well as the eventual commercialization of Google's Other Bets (Waymo, life sciences).<br><br>Valuation: Our DCF-derived price target, which uses a 10.5% weighted average cost of capital and 3% terminal growth rate, is now $2360 vs prior $2000 on improving advertising trends. Slower-than-expected advertiser adoption of any of Google's new ad units or an extended impact from COVID-19 are risks to our price target and estimates.<br><br>**Deutsche Bank** wrote that the Company "reported stronger top line results in 4Q than our Street-high estimates." The analyst "c[a]me away more confident in the growth and margin trajectory of core Google," and "s[aw] significant upside to shares." Deutsche Bank increased its price target for the Company to $2,600 from $2,250:[46] |

[46] Deutsche Bank, "Alphabet Inc., Maintain at top of pecking order in mega cap Internet; TP to $2,600 - Buy," February 3, 2021, 2:58 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Google reported stronger top line results in 4Q than our Street-high estimates, printing an 11ppt acceleration in Google Sites growth ex-FX, driven by strength across Search and YouTube. The Cloud segment disclosures showed significantly higher losses than we had expected, and Core Google showed more cost discipline and higher margins. We come away more confident in the growth and margin trajectory of core Google, which in '21 will be aided by lower depreciation expense associated with extended server lifetime estimates (with a more significant impact than we had estimated in our note last February on the topic here). We see significant upside to shares and continue to recommend investors add to positions in Alphabet. Looking out to 2021, we model Sites ex-fx y/y revenue growth to accelerate almost 16ppts to +26% on continued strength in YouTube growing 34% ex-FX as comps remain easy in 1H21, and travel demand should return this year. The magnitude of Google Cloud losses slightly mutes our enthusiasm and we trim our target revenue multiple on Google Cloud to 12.5x revenue (from 15x in our previous SOTP model). Putting this all together, we slightly increase our 2021 GAAP EPS estimates to \$73 (from \$67) and 2022 to \$80 (from \$78.50). We model Core Google EPS (excluding Cloud and Other Bets) of \$88.85 this year and \$97.56 in 2022. We now shift our valuation framework fully to a revised sum-of-the-parts, looking at Core Google, Cloud, and Other Bets. We reiterate our Buy rating and increase our target price to \$2,600 (from \$2,250).<br><br>Positives from the quarter<br>We highlight the following positives from the quarter:<br><br>Google sites beats meaningfully – Google Sites revenue accelerated 11ppts to +21% y/y ex-fx in 4Q20 (vs DBe street-high of +19%), resulting in the 2 year stack only decelerating 2.5ppts from 4Q19 levels. The company attributed this strength to brand advertisers continuing to come back even after showing a strong recovery in 3Q while on a vertical basis retail, tech, media/entertainment and CPG were called out in that order as being strong contributors.<br><br>YouTube accelerates further on brand + DR – YouTube revenue accelerated almost 13ppts to +45% y/y ex-fx while the 2 year stack accelerated 6ppts as DR continued to remain strong as it had all year and brand advertising saw a "significant acceleration" (Facebook also flagged brand advertising strength). |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Evercore** wrote that the Company's "new segment disclosure is likely exactly what investors were looking for." Evercore raised its price target for the Company to $2,400 from $1,875:[47]<br><br>After years of trying to back into a GOOGL sum of parts valuation, last night, we finally have the answers that we've been looking for. In our view (and hats off to management on this one), the new segment disclosure is likely exactly what investors were looking for. By that we mean a few things:<br><br>The core business ($168bn or 92% of total revenue; incl. basically everything other than Cloud and Other Bets), now officially referred to as the Services Segment generates remarkably stable margins (low-30s in each of the last 3 years), with revenue growing in the mid-teens (ex-COVID).<br><br>While Cloud is losing a ton of money (-$5.6bn of OI in FY20) on a revenue base of $13bn, given the growth (+47% YoY in both 4Q and FY20), and views of its strategic potential, investors will likely look through near-term Cloud losses and value Cloud on a multiple of revenue.<br><br>Bottom line: the back of the napkin valuation many investors will now rely on will likely be something like this: a mid-20s multiple applied to tax affected Services segment operating income and 10x Cloud revenue. Other Bets will likely remain subject to a wide range of value estimates, but for simplicity will be set aside. Finally by adding the cash, investors will come up with $2,400 targets.<br><br>We like the SOTP framework, as we believe that armed with new disclosure, most investors will gravitate toward this methodology. It comports with 28x our 2022 EPS estimate of $84. …<br><br>Similar to what we saw from FB, GOOGL's ad business fired on all cylinders; YouTube turbocharged everything. Search accelerated 1,100bps vs 3Q20 to +17% YoY. YouTube (+46% |

[47] Evercore ISI, "Alphabet, Inc., The Prosperity in Clarity - Target Price to $2,400," February 2, 2021, 9:18 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | YoY) proved better still, accelerating 1,400bps relative to last quarter's 32% YoY growth rate. With both FB and GOOGL now reporting, the question is to what extent will the digital ad market decelerate in 2H21, given imposing comps. Yes, GOOGL will benefit from a return of travel demand (we think 10% of ad revs, pre-COVID), however, Holiday '20 uniquely benefited performance ad platforms, and as we've said before, the key trend to watch is where e-comm penetration moves as vaccines rise.<br><br>Cloud: growth doesn't miss a beat, and losses likely get looked through (for now). Revenue at Cloud surpassed $13bn for FY20, and the run-rate is now above $15bn (~1/3rd the scale of AWS). Impressive for sure, but investors need to grapple with is how long should losses be ignored. With Cloud worth ~15% of GOOGL's consolidated value, investors are inherently betting that the market remains patient in an arms race where GOOGL is currently a clear thiRd.<br><br>**FDA** wrote that the Company's "latest results show that the rebound in advertising spending that started in the summer has gained further traction," and sales growth was "poised to accelerate further":[48]<br><br>Alphabet's (rating 13, +) latest results show that the rebound in advertising spending that started in the summer has gained further traction. Advertisers are unlocking the budgets that they had earlier paused, to respond to the increased online consumer activity. The management says that 80% more merchants, mostly small businesses, became active across Google's services in 2020. To grow their e-commerce potential, they can use Google's mostly free tools to show and sell products, and they buy more shopping ads. Search ad revenue growth recovered further, and YouTube's ad growth now exceeds pre-crisis gains. Meanwhile, Google Cloud services, the infrastructure and platform services in particular, sustained robust growth. Further enhanced transparency shows that the business is still heavily loss-making. Google is making large investments to spur growth and compete against the two leaders in enterprise cloud services, Microsoft (rating 14, +) and Amazon's (rating 12, +) AWS unit. |

[48] Financiële Diensten Amsterdam, "Alphabet, Advertising Business Returns to Strong Growth, Led by YouTube," February 3, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Sales growth excluding currency effects improved from 15% in the third quarter to 23% in the fourth quarter. Helped by an unusual decline of 4% in operating spending, the operating profit jumped by 69%. Net income increased by 42% to USD 15.3 bn.<br><br>In 2018 and 2019, Google underlying sales grew by 22% and 20% respectively. Sales growth is now faster and poised to accelerate further, helped by the easy comparison base in the first half of 2020. Search ads, still the core (roughly 70%) of Google advertising, slumped in the early phase of the pandemic, partly due to collapsed demand from the important travel sector. Search sales had fallen 10% year-on-year in the second quarter. In the reported quarter, search ads grew by 17% again, even as travel-related searches have likely only partially recovered. Retail searches in the fourth quarter were more than three times higher than in the same period in 2019, with the pandemic still hampering sales through physical stores. Google said that retail customers contributed most to advertising growth in the quarter, followed by tech, media and entertainment and sellers of consumer packaged goods. A much large role of e-commerce in overall retail is also expected after the crisis. It should benefit firms that attract vast numbers of potential online buyers. Apart from Google, this includes Amazon. The results over the past quarter confirm that the leading US online retailer has become a key rival to Google in e-commerce advertising.<br><br>Sales growth from fees that Google earns from facilitating ads on websites and apps of other firms and from YouTube ads accelerated as well. The latter category's gain of 46% is even well ahead of earlier growth rates. YouTube sales benefited from continued strength in direct response ads, which were introduced a few years back, and a recovery in brand advertising after a clear pullback at the outset of the crisis. TV audiences have become more fragmented, and especially younger people watch less TV or not at all. They favour online video, often watched on smart TVs. In the US, over 100 mln people watch YouTube and the subscription YouTube TV on their TVs each month. Google says YouTube reaches more 18- to 49-year olds, a group in which advertisers are highly interested, than the TV networks combined. Even as competition in online video is strong, including from subscription services like Netflix (rating 11, +), YouTube's growth potential appears large. The video site has well over 2 bn users worldwide, but still produced not even USD 20 bn in advertising sales in 2020. With still limited penetration |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | rates, especially outside the US, YouTube subscriptions also have substantial further growth potential.<br><br>Capturing more of the vast growth potential related to the adoption of enterprise cloud services is an important strategic ambition for years already. Google has invested heavily for a number of years, including in sales people and in expanding the network of locations for compute capacity. It has helped to turn Google Cloud into a main growth driver, with slightly improved growth of 47% to USD 3.8 bn in the reported quarter. The business accounts for only 7% of total sales, though. Google Workspace, application cloud software that competes with Microsoft's widely-used Office, is seeing high growth. Infrastructure and platform services continue to show meaningfully faster growth and will be the most important growth driver of the Google Cloud business. Profitability figures, which were provided for the first time this quarter, show a material quarterly operating loss of USD 1.2 bn for Google Cloud. Supported by advanced analytics capabilities and other competitive advantages, and expected benefits from increased scale and efficiency efforts, losses are expected to be reduced in coming years.<br><br>**Guggenheim** wrote that the Company's "4Q results showed revenue growth acceleration across the portfolio." The analyst "expect[ed] any lingering investor concerns about maturing search trends to be calmed by the $4.7bn of incremental search revenue," and Guggenheim "expect[ed] revenue momentum to continue in 2021." The analyst increased its price target for the Company to $2,400 from $2,000:[49]<br><br>Key Message: Alphabet 4Q results showed revenue growth acceleration across the portfolio including search, YouTube, and cloud. We expect any lingering investor concerns about maturing search trends to be calmed by the $4.7bn of incremental search revenue, combined with expansion across multiple high-TAM businesses. We expect revenue momentum to continue in 2021 (23% growth ex-TAC) while investments in product innovation, content acquisition, and human capital temper margin expansion (+120bps on EBITDA) but position the company for |

[49] Guggenheim, "GOOG/L–BUY–Call Them Butter as Search, YouTube, Cloud Accelerate; Investments Well Positioned for Growth - PT to $2,400," February 3, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | sustained double-digit revenue growth. We raise our target to $2,400 from our prior $2,000 as summarized within.<br><br>Key updates included:<br>Advertising – Advertising revenue (+22% y/y to $46.2bn) delivered results well ahead of our/ consensus expectations of $42.7bn/$42.6bn driven by continued return of marketer spend and broad demand across verticals including retail, tech, media/entertainment, and CPG. YouTube advertising also outpaced our expectations and accelerated to $6.9bn (+46% y/ y, +300 bps q/q) due to direct response strength and a resurgence of brand advertising spend, which we view as incrementally positive for CTV advertising broadly. The company also highlighted that YouTube now reaches more 18-49-year-olds than all linear U.S. TV networks combined. Management anticipates easier ad revenue comps in 1H21, while 2H20's strength in spend will become a more challenging comparison later in the year (though we see the secular budget shift to digital video continuing).<br><br>Google Cloud – Google Cloud revenue of $3.83bn (+46.6% y/y, +179bps q/q) also exceeded our/consensus expectations of $3.79bn/$3.80bn driven by GCP and Google Workspace and resulting in a ~$30bn backlog in 4Q (+$11bn q/q). Management provided new disclosure for operating income and related historical trends within Google Cloud including operating margin of -42.9% in 2020 – an improvement from -74.5%/-52.1% in 2018/2019. Note that the company's current Cloud margin compares to ~38% and ~30% (per VisibleAlpha) for Microsoft Intelligent Cloud and Amazon AWS, respectively, over the same period. We view these margin levels as tangible, longer-term benchmarks for GOOG/L, particularly as it scales and deploys aggressive go-to-market and technical infrastructure investments in Cloud.<br><br>Investment Focus and Cost Outlook Commentary – Alphabet continues to advance its priorities of user experience enhancements, product growth, and strategic investments with 1) helpfulness, 2) trust, 3) execution, and 4) sustainable value as guiding principles for 2021. Notably, the company is focusing on building out AI capabilities over the next three years that complement its current software offerings and network infrastructure. Management highlighted that overall headcount growth decelerated throughout 2020, but it anticipates a higher pace of growth over |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | the course of 2021 to support its products and services – particularly within Cloud (and related sales force) and its Fitbit transition. Alphabet also guided to "a sizable increase in Capex in 2021" due to technical investments in servers as well as a $2.1bn favorable impact to 2021 operating results from useful life adjustments from network servers.<br><br>**Jefferies** wrote that the Company's revenues and EPS beat consensus:[50]<br><br>Q4 revs beat broadly across segments and geos, showing impressive acceleration. Gross revs cc grew 23% y/y, up from Q3 +15% & Q2 0%. Cloud only had a small beat vs. st. ($3.83B vs. 3.82B); growth did accelerate to 47% from 45% in Q3, but was below MSFT Azure's 50%. YouTube ad revs $6.89Bn (+46% y/y) vs. st. $6.15Bn. Stock trades ~14x CY22 EV/EBITDA, or below EBITDA growth in high teens/low 20s. We provide a quick snapshot around some of the key results below.<br><br>A quick look at the numbers. Gross revenue $56.90Bn (vs. Street $52.89Bn), net revenue $46.43Bn (vs. st. $43.60Bn), adjusted operating income $15.65Bn (vs. st. $11.80Bn), adj. op margin 33.7% (vs. st. 27.1%; off net rev), EPS $22.30 (vs. st. $15.68).<br><br>Key takes: 23% gross rev growth y/y compared to 14.0% last qtr and 17.3% in yr ago qtr, while net rev growth 24% y/y compared to 15.1% last qtr and 18.5% in yr ago qtr.<br><br>Revenue by Segment. Google properties revenue of $38.79Bn (+22% y/y; vs. Street $35.70Bn), Google Network revenue of $7.41Bn (+23%; vs. Street $6.44Bn), Search ad rev $31.90Bn (St. $29.83Bn), YouTube ad rev $6.89Bn (St. $6.15Bn), Google Cloud revenue of $3.83Bn (+47%; vs. Street $3.82Bn). Total TAC of $10.47Bn vs. Street $9.29Bn, representing 22.7% of Google advertising revenue. |

[50] Jefferies, "Alphabet, Inc, Q4 First Look: Impressive Top Line Beat, Though Less So for Cloud," February 2, 2021, 4:52 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Major geos accelerated: U.S. +23% vs. 15% in Q3 and 1% in Q2. EMEA +19% CC vs. 9% in Q3 and -5% in Q2. APAC +30% CC vs. 24% in Q3, 8% in Q2. Other Americas +27% CC vs. 17% in Q3, -2% in Q2, though is a smaller mix of total revs (~5%).<br><br>New disclosures/key metrics. Google Cloud operating margin (GAAP) neg. 43% for 2020 vs. our expectations of pos. 5-10%.<br><br>**Jefferies**, in a later report, added that the Company reported a "[b]road, large beat," with a "big tailwind … from the return of advertising spend." The analyst raised its price target for the Company to $2,400 from $2,150:[51]<br><br>Q4 delivered a big $4Bn beat (at >$50Bn rev scale), with impressive acceleration and sizable op mgn leverage, as advertisers re-opened their budgets. Q4 Cloud growth 47% (up from 45% in Q3) was slower than MSFT Azure's 50%, but backlog was up nearly 60% q/q. Valuation is attractive at ~12x CY22 EV/EBITDA off our raised ests, or a discount to EBITDA growth in high teens/low 20s. Reiterate Buy; raise PT to $2,400.<br><br>Things we liked:<br>Broad, large beat. Total gross revs beat consensus by $4Bn or 8%, which is even more impressive given GOOGL's scale (~$57Bn in Q4). The big tailwind was from the return of advertising spend - with brand ads rebounding sharply and direct response ads sustaining prior strength. This drove all ad-related segments to accelerate rev growth by more than 10 ppts from Q3. Especially notable was YouTube ad growth of 46% y/y in Q4 vs. 32% in Q3. Among advertiser verticals, retail was the biggest contributor, which shows GOOGL can also benefit from e- commerce tailwinds. …<br><br>Sizable operating leverage. Op mgn 33.7% (off of net rev) expanded 420bp q/q, and was the highest margin in more than 3 years. |

[51] Jefferies, "Alphabet, Inc, Q4: Big Beat from A to Z; a Top Pick for 2021," February 3, 2021, 12:01 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Backlog up more than 50% sequentially. Q4 backlog increased to "nearly $30Bn" from $19Bn in Q3, adding an incremental ~$11Bn, with nearly all from Google Cloud. In 2020, GOOGL signed several $1Bn+ deals, and deals >$250M more than tripled.<br><br>Large buybacks continued. Q4 stock repurchase of $7.9Bn was even with Q3. Full year '20 buyback of $31Bn was up ~70% from $18Bn in '19. We estimate ~$18Bn remains authorized. GOOGL has $137Bn in gross cash.<br><br>Things that could have been better:<br>Google Cloud growth trailing MSFT Azure. Google Cloud (including GCP and Workspace) grew 47% y/y, accelerating from 45% in Q3 and 43% in Q2. But this trails MSFT Azure's 50% growth. Google Cloud Platform (we estimate ~50% of Google Cloud) is much smaller than MSFT Azure; we estimate $6-7Bn in '20 vs Azure $24-25Bn. However, the $11Bn q/q increase in backlog is a better metric to focus on, in our view.<br><br>Google Cloud op margins much lower than expected. FY20 op mgn was neg. 43% vs. our expectation for pos. 5-10%, though improved from -52% in FY19. While mgmt is committed to improved profitability over time, there was no clarity on timeline, with significant ongoing investments ahead of revenues.<br><br>Raising FY21 estimates and PT. Gross rev to $222Bn (+22% y/y) from $216Bn (+21%), net rev to $183Bn from $177Bn, op margin to 28.6% from 26.5%, EPS to $69.96 from $60.85. Raising our 12-month PT to $2,400 from $2,150, based on an unchanged 15x EV/EBITDA multiple, applied to our raised EBITDA est. in 5-8 quarters. GOOGL currently trades at ~12x CY22 EV/EBITDA, or at a discount to forward EBITDA growth in high teens/low 20s.<br><br>**JMP** wrote that the Company's revenue and operating income were ahead of consensus. The analyst thought "these trends [would] likely continue in 2021." The analyst increased its price target for the Company to $2,400 from $1,700 "given greater reporting transparency":[52] |

[52] JMP, "Alphabet Inc., Advertiser Demand Rebounds Across Search & YouTube With Improved Transparency," February 3, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | With Alphabet's 4Q20 revenue and operating income coming in 8% and 33%, respectively, ahead of consensus led by Search and YouTube, Google benefited from broader digital transformation trends across consumers (YouTube now reaches more 18-49 year olds than all networks combined attracting both brand and DR ads), retailers (merchants on Google increased 80% Y/Y), and enterprises (GCP's RPO nearly tripled Y/Y).<br><br>All these trends likely continue in 2021 and with key verticals like travel yet to rebound, we believe Alphabet is well positioned to benefit from the ongoing shift to digital and given greater reporting transparency— Alphabet disclosed operating income across its three main segments while providing greater color on its advertising business on the call— we reiterate our Market Outperform rating and raise our price target to $2,400 from $1,700 prior.<br><br>Search rebounds on strength from retail: Google Search & Other revenue of $31.9B came in 7% ahead of consensus as growth reaccelerated to +17.4% Y/Y (vs. +6.5% Y/Y in 3Q20 and +16.6% Y/Y in 4Q19). We note 4Q20's retail search growth rate more than tripled 4Q19's and Google's merchant community grew 80%+ Y/Y in 2020 with significant growth from SMBs. This strength suggests that Search is benefiting from the digital transformation trends brought on by the pandemic as most every retailer turns to the Internet for greater overall demand--a positive long-term tailwind. In 4Q, and not surprisingly, Retail was the largest contributor to growth in the ads business, with Tech, Media & Entertainment, and CPG verticals also contributing.<br><br>YouTube: taking share from linear TV as brand spend accelerates…: YouTube revenue of $6.9B (+46% Y/Y) came in 13% ahead of consensus as YouTube now reaches more 18-49 year olds than all TV networks combined. Brand ad spend accelerated significantly in 4Q, building on the momentum from 3Q, and given YouTube's reach we believe YouTube is becoming a "must buy" for brands. We note 100M users watched YouTube or YouTube TV on a TV screen in the last month and given the ~$230B TV ad market's accelerating shift to digital, we believe YouTube is well positioned to benefit from this multi-year shift. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | …As more direct response budgets reach YouTube: YouTube also benefitted from a greater number of DR advertisers as YouTube launched more DR ad formats to the platform. YouTube's TrueView for Action ad format more than doubled the number of advertisers using the ad format in 1H20 with 60% of TrueView for Action customers new to YouTube. Speaking to YouTube's audience, we note 70% of YouTubers say they bought a brand as a result of seeing it on YouTube.<br><br>**JP Morgan** wrote that the Company's operating income margin was "well ahead" of its estimate. The analyst "continue[d] to see multiple catalysts across further ad recovery, Cloud profit improvement, increased capital returns, and greater attribution of value to Waymo." JP Morgan increased its price target for the Company to $2,390 from $2,050 "based on 28.0x our '22E Alphabet GAAP EPS of $85.26":[53]<br><br>Key Takeaways from Alphabet Earnings & Calls w/Management:<br>1) Strong Ad Acceleration with Room for Further Recovery. Google Properties FXN revenue growth of ~21% Y/Y was well above 17-18% expectations driven by ~17% FXN Y/Y growth in Search & very strong ~45% FXN Y/Y growth in YouTube. By category, mgmt. highlighted retail as the largest contributor to ad growth, & tech, media, entertainment, & CPG were all strong as well. For YouTube, DR grew substantially throughout the year, though we believe an acceleration in brand is what drove the strong results this quarter. While both Search & YouTube showed significant upside, we believe the recovery has legs as a sizable category like travel has yet to come back. We also note YouTube is diversifying its revenue into subscriptions, w/Music and Premium now reaching 30M+ subscribers & YouTube now reaching more 18-49 year olds in the US than all other TV networks combined. Looking ahead, we expect continued strength in the ads business into 1H on favorable comps & as still-impacted categories likely resume spend. We forecast Google Properties growing +21% FXN Y/Y in 1Q, driven by +18% FXN growth in Search & +40% FXN growth in YouTube. |

[53] JP Morgan, "Alphabet, Inc., Remains TOP IDEA; Strong Ad Growth w/Momentum Into 2021 & Google Cloud Should Scale; Reiterate Overweight & PT to $2,390," February 3, 2021, 4:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 2) Continued Topline Strength in Google Cloud w/Intense Focus on Path to Profitability. Google Cloud reported another strong quarter w/revenue of $3.8B, up ~46% FXN Y/Y. Backlog inflected to ~$30B from $19B in 3Q, nearly entirely attributable to Cloud, as mgmt. noted that Google won several billion dollar deals in 2020, & deals over $250M in value more than tripled last year. That said, strong growth comes at a cost & Google Cloud is playing from behind, reporting an operating loss of $5.6B (-43% margin) in 2020, well below our breakeven-ish estimate. Heavy investments in building out sales teams by verticals & geo's, and building availability zones & regions to service customers are necessary upfront costs. But importantly, management emphasized its alignment w/investors and shareholders w/intense focus on the path to profitability. Operating margins should benefit over time from increased scale, efficiency, & a mix-shift to higher-margin value added services. We model Google Cloud FXN revenue growth of +47% in 1Q w/operating margins scaling to -29% in 2021.<br><br>3) Upside to Overall Alphabet Margins w/Strength in Google Services. As mentioned, Google Properties revenue was strong, Network benefitted from similar trends, & Google Other Revenue was supported by YouTube's non-advertising business (primarily subscriptions) & Google Play. We are encouraged by Alphabet's 27.5% operating margin, well ahead of our 22.8% estimate, as the company lapped Other Bets valuation-based comp. charges in 4Q19 and slowed hiring & marketing spend due to the pandemic.<br><br>Other Bets valuation-based comp. charges in 4Q19 and slowed hiring & marketing spend due to the pandemic. That said, the company plans to ramp spending through the year, w/1H21 seeing early spend ramp and favorable revenue comps, and 2H21 seeing higher degree of spend w/tougher top-line comps. We model Alphabet operating margins of 24.1% in 1Q & 25.3% in 2021. Google Services margins were stable from 2019 (32.3%) to 2020 (32.4%) as Google slowed spending during the COVID-19 pandemic, and we expect expansion to 34.8% in 2021. Extended depreciation for servers of 3 to 4 years and for network equipment from 3 to 5 years should add at least $2.1B in operating income in 2021, an increase of 5% over 2020 OI.<br><br>Alphabet remains our Top Idea overall and we continue to see multiple catalysts across further ad recovery, Cloud profit improvement, increased capital returns, and greater attribution of value |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | to Waymo. We reiterate our Overweight rating & we are raising our Dec '21 PT from $2,050 to $2,390 based on 28.0x our '22E Alphabet GAAP EPS of $85.26, which ex-cash equates to ~21x our '22E Google Segment GAAP EPS of $100.77. Our updated sum-of-the-parts analysis also suggests a value of $2,413, up from $2,155 pre-earnings.<br><br>**Mizuho** wrote that "[d]ue to the [Company's] revenue outperformance and a streamlined cost structure, operating margins beat [consensus] expectations by 10 points." The analyst commented that the "strong results reaffirm our L-T thesis," and, thus, increased its 2022 EBITDA estimate, and raised its price target for the Company to $2,350 from $2,100:[54]<br><br>Website revenue growth came in nearly 8 points ahead of expectations at 21% YoY, with search and YouTube revenue growth improving approximately 10 points from last quarter. This outperformance was mainly due to strong holiday demand for core search and continued strength in time spent on YouTube. Due to the revenue outperformance and a streamlined cost structure, operating margins beat expectations by 10 points. The strong results reaffirm our L-T thesis, and we are increasing our FY22 EBITDA by 5% to $99bn and introduce FY23 EBITDA of $114bn. Maintain Buy and raise PT from $2,100 to $2,350, representing 13x our FY23 EBITDA.<br><br>Key Points<br>Strong demand in advertising from extended holiday shopping. Website advertising revenue came in ahead of consensus by 8 points at 21% YoY growth. Consistent with our agency checks, management indicated that demand for holiday shopping was strong for core search and continued strength in YouTube engagement due to limited travel. For search, revenue growth accelerated 11 pts to 17% YoY growth due to increased omni-channel marketing which drove both ecommerce and in-store/curbside pickups. For YouTube, brand adverting recovered meaningfully and drove an acceleration of 14 points to 46% YoY. The company broke out Google services margins for the first time at 36% OPM, improving 5 points YoY. |

[54] Mizuho, "Alphabet, Inc., Operating Leverage from Revenue Strength and Streamlined Cost Structure," February 3, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Strong underlying trends for GCP with room for margin expansion. GCP revenue grew 46% YoY due to strong demand from WFH, telco and financial services. This is consistent with our recent checks which indicated that cloud computing demand has meaningfully picked up in 4Q20 and is poised to accelerate in FY21. In addition, new disclosure on GCP shows that the business is at -32% OPM (-1.2bn operating losses) in 4Q20, indicating plenty of headroom for a margin expansion to the AWS levels of 30%+ in FY20.<br><br>Significant outperformance in margins, and continue to optimize in FY21. Operating income came in stronger than expected at $15.6bn vs $10.4bn consensus, beating OPM expectations by 7 points. This sizable outperformance was due to the revenue strength and cutbacks in expenses. Going forward, management plans to step up investments in cloud and core advertising to capture growth opportunities.<br><br>Estimate changes and valuation. The strong results reaffirm our long-term thesis, and we are increasing our FY22 EBITDA by 5% to $99bn and introduce FY23 EBITDA of $114bn. Maintain Buy and raise PT from $2,100 to $2.350, representing 13x our FY23 EBITDA. Our long-term thesis remains unchanged as we continue to believe that Google is a positive structural story on penetrating TV advertising, improved monetization for Maps and newly introduced Discover ads, and Cloud opportunities.<br><br>**MKM** wrote that "Alphabet reported a big beat 4Q result with both Revenue/EPS above our/Street expectations." The analyst "continue[d] to believe that Alphabet is well positioned to benefit from macro re-opening/mass vaccinations in 2021." The analyst increased its price target for the Company to $2,200 from $1,950:[55]<br><br>Alphabet reported a big beat 4Q result with both Revenue/EPS above our/Street expectations driven by accelerating Search, YouTube, and Cloud. Advertising revenue growth accelerated across the Board while operating margins increased on a y/y basis. Both Google Cloud and YouTube segment revenue growth accelerated to 45%-plus y/y growth. New and improved segment disclosure highlights controlled, but fairly heavy cash burn in Cloud segment. Google |

[55] MKM Partners, "Alphabet Inc., Big Beat 4Q: Advertisers Are Back Searching For Growth On Google," February 3, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | management's shareholder friendliness trajectory continues to improve with ongoing share repurchases and increasing disclosures. As we had noted in our 2021 outlook report, "Keep Calm & Buy Big Three 'Nets", we continue to believe that Alphabet is well positioned to benefit from macro re-opening/mass vaccinations in 2021. Google's ad business should continue to strengthen as "COVID weak spots" rebound (travel, offline retail, restaurants, entertainment). Plus, new segment disclosure renews focus on a SOTP valuation framework. Reiterate Buy. PT goes to $2200 (from $1950).<br><br>Bulls likely point to buybacks, ad recovery, cost controls, and cloud:(1) GOOGL repurchased $7.9bn worth of shares; we estimate GOOGL has repurchased ~$76bn worth of shares in the past four years and estimate another $12bn of the authorization remains; GOOGL has $137bn in cash, and the company would generate >$45bn in FCF during 2021. (2) Ad Revs accelerated – Search, YT, Network properties all accelerated with Search >15% and YT >45% growth as mgmt. provided datapoints highlighting strength in both brand and DR advt.; (3) Op margins increased on a y/y basis (again), but, we think incremental margins may not be as high during 2021 as Google resumes aggressive hiring; (4) Strength in Cloud: Revs accelerated, and backlog increased to ~$30bn in 4Q vs. $19bn in 3Q, largely driven by Cloud. Big $250mn+ deals signed at GCP at 3x rate vs. 3Q; GCP revenue growth remained "meaningfully above" the reported 47% y/y Cloud growth.<br><br>Bears likely point to soft Other Bets & mixed Cloud profitability disclosure:(1) Other Bets revenues stayed weak with steady and fairly high op losses. Recent external funding round for Waymo likely means that Google could be exploring ways to control in-house spend on "Other bets;" and (2) Google provided Cloud operating profit highlighting that Op. losses have stayed between ($1.2bn) and ($1.7bn) per quarter over the past three years while quarterly run-rate revenues have increased from ~$1.6bn in 2018 to $2.2bn in 2019 and $3.3bn in 2020. Accelerated hiring and infrastructure spend outlook for the Cloud, hint at sustained Op. losses<br><br>What did we learn from the management call? (1) Google expects pace of investments to accelerate in 2021:Mgmt. highlighted that 2021 CapEx would return to "normalized levels", and the company will reaccelerate hiring in core Google; (2) Growing focus on Shopping: Google |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | has new leadership for Shopping products, and now has an integrated approach focused on bundling ad products across Search, YouTube, & Shopping tab; and (3) Brand advertisers are back: mgmt. noted that brand spend accelerated in 4Q on YT, and highlighted that YT's reach is such that brand advt. can reach more 18-49 year-olds than all linear TV networks combined.<br><br>Reiterate Buy rating; PT increases to $2,200 from $1,950: Our '21 Revenue estimates go up 3%, EPS goes up ~10% on lower tax rate, fewer shares outstanding and slightly better margin assumptions. Our price target is based on 22x 2022E GAAP EPS plus ~$200/share in Cash and $50bn in combined value from "Other Bets" including $35bn in value assigned to self-driving car unit Waymo. Overhang from ongoing investigations with regulators likely puts a cap on significant near-term multiple expansion.<br><br>**Morgan Stanley** wrote that the Company's "4Q showcased accelerating top-line strength at Search and YouTube, larger investment losses at Google Cloud... and (thereby) stronger core profitability." The analyst added that Alphabet's "4Q results and new disclosure highlighted the broad-based strength of GOOGL's core businesses." Morgan Stanley increased its price target for the Company to $2,200 from $2,050:[56]<br><br>4Q showcased accelerating top-line strength at Search and YouTube, larger investment losses at Google Cloud... and (thereby) stronger core profitability. We are optimistic these results put sum of the parts in play. Raise PT to $2,200, bull case to $2,650, sum of the parts at $2,800 (~35% upside).<br><br>4Q results and new disclosure highlighted the broad-based strength of GOOGL's core businesses and heavier than expected investment at Google Cloud... underscoring the sum of parts optionality detailed in Ready to Join the Big Tech Sum of the Parts Club?<br><br>3 Learnings From Core 4Q Google Results...<br>1) Online Ad Markets at an Inflection Point: GOOGL's ~5% (~$2bn) 4Q:20 ad revenue beat speaks to the macro ad market strength and inflecting online ad growth as ad dollars are |

[56] Morgan Stanley, "Alphabet Inc., Welcome to the Sum of the Parts Club," February 3, 2021, 1:51 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | following surging online behavior faster than previously (for more on this, see A Check Mark-Shaped Recovery Full of Behavioral Changes).<br><br>2) Search Back at Early '20 Levels Despite Travel Remaining Challenged: Search revenue came in ~3% better than expected, growing revenue ~17% Y/Y. Notably, we estimate this is on par with the 17% Y/Y growth Search delivered in January/February '20… despite the fact that the 10-15% of Search revenue associated with travel is still depressed (down 50%+). This makes us incrementally bullish about the cadence of Search as travel recovers over the course of '21.<br><br>3) YouTube (Arguably) the Most Undervalued Ad Platform in Our Space: YouTube Y/Y revenue growth accelerated to 46% Y/Y (from ~32% Y/Y in 3Q)… coming in ~2% better than we modeled. Continued strength in direct response (DR) and the branded ad market recovery drove the growth. This makes us bullish about YouTube into '21 as we believe its DR product materially improved throughout '20…which combined with a stronger branded ad environment positions it for 40%+ revenue growth. We have written about GOOGL's sum of the parts value…and in our mind YouTube being implicitly valued at ~14X '22 EBITDA (GOOGL company-wide multiple) while other online ad platforms like ROKU/SNAP/PINS trade at 12-20X '22 revenue speaks to the disconnect and re-rating opportunity.<br><br>**Morningstar** wrote that the Company "easily beat all fourth-quarter expectations." The analyst raised its FVE for the Company to $2,605 from $1,980 "[a]fter adjusting our model to reflect higher ad spending and continuing robust growth in cloud":[57]<br><br>Alphabet easily beat all fourth-quarter expectations, driven by a continuing resurgence in ad spending, growing demand for cloud, the overall digital transformation by many businesses, and the cost control that it initiated when the pandemic hit. Management expects tougher comps in the second half of this year but remains confident in further strong growth in its cloud segment. The firm will also return to more-aggressive hiring and overall spending on research and |

[57] Morningstar, "Alphabet Inc, Alphabet Reports Impressive Q4 Results; YouTube and Cloud Lead the Way; Increasing FVE to $2,605," February 3, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | development and sales and marketing, as well as significantly higher capital expenditure. We remain confident that accelerating growth in brand ad spending along with the return of ad spending in the travel vertical in the second half will more than offset a possible slowdown in direct-response ad revenue growth, especially at YouTube. In cloud, while we expect Alphabet to generate operating losses as it continues to scale that business, we anticipate profitability by 2024 as we think 32% average annual growth during the next five years will create operating leverage.<br><br>After adjusting our model to reflect higher ad spending and continuing robust growth in cloud, and taking into account the time value of money, our fair value estimate is now 32% higher, at $2,605 per share. Alphabet remains one of our favorite names in the Internet and social media space.<br><br>Total fourth-quarter revenue came in at $56.9 billion, up 23.5% from last year, driven mainly by higher demand for Alphabet's digital advertising and cloud offerings. Revenue from the Google Services segment (which consists of advertising revenue from search, YouTube, and subscription services and consumer hardware products) increased 22% year over year to $52.9 billion, driven by 17% and 46% growth in search and YouTube ad revenue, respectively. As we expected, with some hints of recovery in consumer spending, advertisers not only increased their investments in direct-response campaigns but also began to spend more aggressively on brand advertising in anticipation of an economic recovery this year. While comps for ad growth in the second half of this year might be tough, we don't expect much of a slowdown in Google advertising growth as growth of new small and medium-size businesses during the recovery should lead to more marketing on Google Maps, YouTube, and search. More information regarding our projections for overall ad recovery and digital ad spending during the next five years, is available in our November 2020 special report, "Digital Ad Spending Is Poised for Exceptional Growth." |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Needham** wrote that the Company's revenues and adjusted EPS were better than its estimates. The analyst increased its price target for the Company to $2,500 from $1,800 "owing to advtg strength and easy comps in 1H21":[58]<br><br>More Disclosures:<br>1 year ago, GOOGL started breaking out YouTube Ads, reporting $6.9B of 4Q20 revs, up 46% y/y, and representing 12% of GOOGL's 4Q20 total revs.<br><br>Yesterday, GOOGL began breaking out Cloud revs ($3.8B in 4Q, up 46% y/y) and op income (a loss of $1.2B in 4Q). (By comparison, AMZN's Cloud Services reported $12.7B of revs, up 28% y/y, and $3.6B of positive op inc, up 37% y/y, in 4Q20.)<br><br>YouTube and Cloud each grew 2x faster than GOOGL's 24% average, and more details aid sum-of-the-parts valuations.<br><br>GOOGL's call focused on AI and other products that require many business lines, suggesting GOOGL has competitive advantages as a conglomerate (rather than being broken up, which we believe adds 30% to value).<br><br>We raise our estimates and PT owing to advtg strength and easy comps in 1H21.<br><br>GOOGL reported 4Q20 revenue of $56.9B, up 23% y/y (12% above our estimate), and non-GAAP EPS of $22.30 (up 45% y/y and 61% above our estimate). GOOGL said its key upside drivers during 4Q20 were Cloud, Google Play and YouTube. YouTube advtg revenue grew 46% y/y, 2.7x faster than Search advtg revenue growth.<br><br>GOOGL reported 4Q20 Total Revenue of $56.9B (up 23% y/y and 12% above our estimate), Income from Operations of $15.7B (up 69% y/y and 46% above our estimate), Reported Net |

[58] Needham, "Alphabet, More Disclosures. Raising PT and Estimates," February 3, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Income of $15.2B (up 43% y/y and 61% above our estimate), Adjusted EPS of $22.30 (up 45% y/y and 61% above our estimate). Additional detail for revenue as follows:<br><br>1. Google Advertising reported revenue of $46.2B (up 22% y/y and 14% above our estimate). Within this reporting segment, Google Search & Other revenue was $31.9B (up 17% y/y and 12% above our estimate), and You Tube Ads reported revenue of $6.9B (up 46% y/y and 24% above our estimate), for total Google Properties of $38.8B (up 22% y/y and 14% above our estimate). Google Network Members Properties reported revenue of $7.4B (up 23% y/y and 15% above our estimate).<br>2. Google Cloud reported revenue of $3.8B (up 47% y/y and 3% above our estimate).<br>3. Google Other segment reported revenue of $6.7B (up 27% y/y and 3% above our estimate).<br>4. Other Bets segment reported revenue of $196mm (up 14% y/y and 1% above our estimate).<br>5. Hedging Gains (Losses) reported revenue offset of $2mm (down from 4Q19 of $91mm and below our estimate of $50mm).<br><br>**Oppenheimer** wrote that the Company's net revenue topped its estimate and consensus, and provided "increased visibility on 2021." The analyst increased its price target for the Company to $2,250 from $1,800 "as 4Q results demonstrate that the ad business is in full recovery":[59]<br><br>We're increasing our price target to $2,250 (was $1,800) and maintaining our Outperform rating as 4Q results demonstrate that the ad business is in full recovery and the company is not concerned about forthcoming iOS 14 changes. Additionally, Google Cloud revenue growth accelerated 200bps to +47% y/y, "meaningfully" faster than overall Cloud industry revenues, and is exiting with $30B backlog vs. $11B in 2019. However, GCP reported a ($1.2B) operating loss at (32%) of revenue, suggesting the company is not close to scaling GCP. Also, with increased visibility on 2021, management plans to re-accelerate hiring and CapEx. Given GOOG's high exposure to offline business and high reliance on its own audience targeting/adtech, we remain positive on the near-term outlook. |

[59] Oppenheimer, "Alphabet Inc., Advertising Recovery Drives Significant Beat, with Minimal Concern Over Forthcoming iOS Privacy Changes," February 3, 2021, 4:33 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | KEY POINTS<br>4Q net revenue +24% y/y, 5%/7% above Opco/Street. Website gross revenue +22% y/y vs. +10% in 3Q, 4%/9% above Opco/Street, on reactivation of paused ad budgets, with YouTube advertising +46% y/y vs. 3Q's +32% on notable acceleration in brand and continued DR strength. Licensing & other 7% above Opco. 4Q Search revenue +17% y/y vs. +6% in 3Q. GCP +47% vs. 3Q's +45%.<br><br>TAC 22.7% of revenue vs. 22.0% in 3Q. COGS ex. TAC in-line with Opco, +25% y/ y on data center costs and YouTube content spend. R&D -3% y/y, 7% below Opco, with S&M 2% below and G&A 9% below on headcount growth deceleration (+14% y/y vs. 3Q's +16%).<br><br>4Q Google Services OI +41% y/y on 36% margin vs. 31% prior year. GCP Operating loss of ($1.2B) on (-32%) margin on continued investment ahead of reaching scale. Total EBITDA +46% y/y vs. 3Q's +17%, 11% above Opco on revenue recovery and moderating opex in light of decelerated hiring. $7.9B of stock repurchased, with ~$15.4B remaining on current authorization.<br><br>Business update. Search outperformance driven by broad reactivation of advertiser budgets, with retail, tech, entertainment & CPG acting as the largest contributors. Company doubled number of DR advertisers using self-serve TrueView platform, on YouTube. Current cloud backlog of $30B (3x 2019 levels) on pace to meet goal of scaling GCP sales force by 3x. GOOG merchant community grew 80% throughout 2020.<br><br>Estimate revisions. Increasing '21E and '22E net revenue 3%/4% on stronger advertising recovery and GCP acceleration. Increasing '21E/'22E GAAP OI 8%/6%, with '21E/'22E margins 121bps/69bps higher. Increasing '21E/'22E adj. EPS 2%/3%. Increasing '21E/'22E FCF/share 8%/7%, respectively. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Piper Sandler** wrote that the Company's "[s]hares were up ~7% after hours," after reporting revenues and EBITDA above the analyst's forecasts and consensus. The analyst increased its price target for the Company to $2,250 from $2,056:[60]<br><br>GOOGL released an impressive 4Q20 print with revenues +7% above PSC forecasts and EBITDA +20%. Shares were up ~7% after hours. Core Search and YouTube numbers were strong, while Cloud grew 47% Y/Y. Our estimates move higher, with Target Price to $2,250 from prior $2,056. Reiterate Overweight.<br><br>4Q20 Results Beat Across the Board: Revenue of $56.9BN (+24% y/y) was above PSC estimate of $53.2BN and beat consensus at $52.9BN by 7%. EBITDA of $22.6BN (+48% y/y) was also above our estimate of $18.9BN and 20% above the Street. Google's total advertising business delivered $46.2BN in 4Q revenue, 8% above our forecast and +22% y/y. Cloud growth of +47% y/y was also impressive.<br><br>Advertising Surges in 4Q: Results were strong across the ads business with Search growing 17% y/y versus our 10% forecast. YouTube grew 46% compared with our 31% forecast and 32% in 3Q. Management said that consumers have shifted more of their TV watch time online and advertisers took notice, with budgets also recovering late in the year. The YouTube result was attributed to continued direct-response advertising, plus a recovery in brand spend that started in 3Q. Management said they worked with customers like Lufthansa to supply business intelligence from Search data. Also, E- commerce remains a priority, with greater efforts to surface partner inventory across Search, Image and YouTube. Retail searches increased 3x y/y and the number of merchant partners is up 80% in the last twelve months.<br><br>Cloud Poised for Growth: Google broke out Cloud operating profitability for the first time this quarter, implying a negative (32%) margin for 4Q20. We were surprised with the magnitude of the losses but Google has been vocal about the extent of their investments in Cloud, especially headcount. GCP looks well positioned to grow and management said the backlog exited the year |

[60] Piper Sandler, "Alphabet, Inc., Search Still King, But Cloud & YouTube Now Strong Supporting Cast," February 2, 2021, 11:54 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | at ~$30BN (up 58% q/q from $19BN in 3Q). GCP also recently announced a partnership with Ford, in which it will provide Cloud services, but also leverage Android for auto pairing their vehicles. Other customers mentioned include Vodafone, Wayfair, and Etsy. We see potential for Google to continue to utilize its broad tech stack as a differentiator in Cloud.<br><br>Changes to Estimates: Our 1Q21 revenues improve to $51.6BN from $48.7BN, while EBITDA increases to $18.1BN from $17.1BN. For 2021, revenue estimates move to $224BN from $215BN, while EBITDA moves to $79.7BN from $77.2BN prior.<br><br>Price Target & Rating: On our new estimates, our DCF now suggests $2,250/share versus prior $2,056. We raise our price target to $2,250, reiterate Overweight.<br><br>**Pivotal** wrote that the Company's quarterly revenue and EPS beat its estimates and consensus in one of "the strongest upside surprise quarters in recent memory – leading to what we believe will be one of the biggest upward revenue and EBIT revisions the company has seen in years." The analyst increased its 2021 and 2022 revenue and EBITDA estimates for the Company, and increased its price target to $2,750 from $2,100:[61]<br><br>BOTTOM LINE: GOOG had among the strongest upside surprise quarters in recent memory – leading to what we believe will be one of the biggest upward revenue and EBIT revisions the company has seen in years. Strength in YouTube was generally expected, but the biggest shock was the order of magnitude beat in Search. They showed acceleration to 17.4% y/y growth from 6.5% in Q320, and is within a backdrop of ongoing major headwinds within travel.<br><br>The blueprint regarding incremental disclosure is pretty clear at this point, but we suspect the stock is going to see a follow through from these results as there is a much greater ability to believe in the dream – particularly as we suspect GOOG cloud will be valued on an EV/Revs basis. It is relatively rare that we see compelling reasons for mega-cap stocks to re-rate higher but this is one of those times. We are taking our PT to the average of 12.5x 23 EV/EBITDA and |

[61] Pivotal Research Group, "GOOG: A Flawless quarter and Key Incremental Disclosure Should Drive the Multiple Higher - Bring on the SOTP Math," February 3, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | our SOTP model based on 2023 estimates (included in our note and available on request).<br>Beyond the search numbers, these were the few biggest stand outs to us:<br><br>Google Cloud - Incremental disclosure around Google cloud was widely expected – the order of magnitude of OI losses at (43%) were absolutely not, as we had heard numbers expected in the range of --5/-10% OI from the buyside.<br><br>Thomas Kurian has been successful in increasing the size of its sales team to 3x relative to last year<br><br>Cloud backlog was disclosed as $30bn for Q420 – up from $19bn for Q320, and 3x 2019 levels. The first time the metric was provided, and fairly shocking in the order of magnitude given cloud finished the year at $13bn.<br><br>We would highlight that AWS delivered 25% margins in FY16 on a revenue number of 12bn.<br><br>Core GOOG services margins – With GOOG cloud backed out of EBIT, you see a core business segment that just did ~41% margins. Highlighting that YouTube gross margins given content costs are likely much lower than Core Search, and showcases the strength in what remains the lion share driver of Margin and FCF. Overall Opex was down Y/Y, with headcount growth at its lowest number of absolute additions Q/Q since the end of 2017.<br><br>In terms of forward commentary, CFO Ruth Porat highlighted that while the company expects a rebound of revenues in H121, the comps get more challenging into H221 – a similar message from FB. Additionally, they intend to reaccelerate hiring and Opex from fairly depressed levels in Q4. We would be surprised to not see Search margins continue to expand this year.<br><br>What Did We Learn from 4Q20 Results?<br>Net Revenues ex TAC: $46.4bn vs. our expectations of $44bn and Street at $43.9bn<br>GOOG OI: $15.7bn vs. our estimate of $14.6bn and Street at $14.8bn<br>GAAP EPS: $22.3 vs our expectations of $17.85 and Street at $15.54 |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | SEARCH: $31.9bn vs our expectations of $29.5bn and Street from $30.3-30.5bn<br>YOUTUBE: $6.9bn vs our expectations of $6.5bn and Street from $6.3-6.5bn<br><br>Changes to our Estimates<br>Changes to our estimates:<br>1Q21 Revenues goes to $41.9bn vs. $40.5bn prior<br>FY2021 Revenues goes to $186.5bn vs. $180.2bn prior<br>FY2022 Revenues goes to $219.3bn vs $211.5bn prior<br>2021 EBITDA goes to $90.9bn vs.$85.5bn prior<br>2022 EBITDA goes to $106.3bn vs $100.5bn prior<br><br>**Pivotal**, in a later report, added that it was "not surprised to see today's follow through in the stock" price:[62]<br><br>BOTTOM LINE: As we highlighted heading into EPS, we thought GOOG was the most intriguing of the mega-cap names and we are not surprised to see today's follow through in the stock. Stock reaction out of other mega-caps like MSFT, FB, AMZN and NFLX have been more muted, with initial moves faded. With GOOG, if there was a reason to revalue this higher, this is clearly it but we are not going to extrapolate purely on T+1. Additionally, unlike the other names, GOOG firmly sits within the "reopening" bucket – i.e. where revenues were severely pressured by the lockdown, and continue to be under pressure in large verticals like travel. This only makes the 17% y/y Q420 search results all the more impressive, as ex the travel headwind, we think this would have been the strongest search results in years.<br><br>Although calculating Q4 impression/click and pricing growth takes some extrapolation, from what we can distill it looks like solid acceleration across both impressions and clicks, and a pretty steep recovery particularly on pricing. We are monitoring this pricing dynamic closely into 2021 across the space, as our view is the cost of business for many advertisers continues to increase. |

[62] Pivotal Research Group, "GOOG: Filling in some blanks from the 10K and feedback we are hearing from the buyside," February 3, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The one topic that we think is being debated is the path towards robust OI in Google cloud vs peers like AMZN and MSFT. As we relistened to the call last night we felt 1) a pretty clear message that they are investing well ahead of revenues, 2) with numbers so strong in backlog at 30bn, we would suspect that the terms might be longer than the 3.2-3.3 years at AWS, but cloud leader Thomas Kurian is probably wisely using price to gain market share and duration in contracts. Having this degree of visibility allows a greater degree of confidence on investing into the organization, and view this as being incredibly prudent. Additionally, as the third player in the space, we would suspect the lack of in person sales opportunities likely presented a headwind, so view the results as impressive in that context.<br><br>While it is unclear to us when cloud OI hockey sticks positively, we view it as an inevitability, as this is a business that fundamentally has massive economies of scale, and we have the utmost confidence in leadership.<br><br>We wanted to clarify we had incorrectly indicated a change to our estimates last night on a Gross revenue vs a Net Revenue basis, but there are no changes to our EBIT, EPS estimates, or SOTP valuation frame.<br><br>**Susquehanna** wrote that the Company's total revenue and EPS were better than its estimates and consensus. The analyst noted that "[e]ntering 2021, GOOGL should benefit from easy comps in 1H, particularly in 2Q." The analyst increased its price target to $3,000 from $2,000:[63]<br><br>Big acceleration in Search and YouTube drive nice beat. Positive, $3,000 price target.<br><br>HIGHLIGHTS<br>Our thoughts. GOOGL benefited from a strong holiday season and budget flush. Search growth accelerated 10 points to 17% y/y ex FX, and YouTube had a blowout quarter, accelerating 13 points to 46% y/y ex FX revenue growth. Entering 2021, GOOGL should benefit from easy comps in 1H, particularly in 2Q, though comps will likely get tougher in 2H. That said, the |

[63] Susquehanna, "Alphabet: Big Acceleration, Big Beat," February 3, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | recovery in travel should be a tailwind (we estimate was 10% of search pre-COVID), and the iOS 14 changes shouldn't be as much of a headwind as potentially with other walled gardens. We continue to remain positive on: 1) the secular ad growth story driven by mobile search and YouTube, 2) the Cloud ramp, 3) generally better expense management, and 4) a more shareholder-friendly capital allocation approach.<br><br>4Q acceleration driven by strong holiday season. Total revenue of $56.9b was up 23% y/y ex FX, coming in 4% above our estimate and 8% above consensus. Search grew 17% y/y ex FX, coming in 5% above our estimate and 7% above consensus. YouTube Ads grew 46% y/ y ex FX, 5% above our estimate and 12% above consensus, as DR spend remained strong and brand spend rebounded nicely. Network was up 23% y/y, 7% above our estimate and 15% above consensus. Cloud accelerated two points from 3Q to 47% y/y, coming in 1% below our estimate and in-line with consensus. GAAP EBIT came in at $15.7b, 19% above our estimate and 33% above consensus, driven by the revenue beat and cost savings from actions taken at the outset of the pandemic, such as lower headcount growth and sales and marketing expense. GAAP EPS of $22.30 was well above our estimate and consensus due to the operating beat. …<br><br>Catalysts<br>Continued strength in mobile search, YouTube, Google Play and Ad Tech; share buyback or dividend; and tighter expense management.<br><br>Downside or Upside risk<br>We believe the trough of the historical forward multiples represents the likely downside risk scenario. Using a blended ~12x 2022 EV/EBITDA and ~22x 2022 P/E, we believe the downside is $1,826.<br><br>**Truist** wrote that the Company's net revenue and EPS topped consensus, as EPS "reflect[ed] overall strength in the business, significant ad spend, and better than expected operating margin." The analyst commented that "[w]ith the |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | FY21 macro looking brighter, mgt is set to re-accelerate investments to position GOOGL for fu[r]ther growth." Truist raised its price target for the Company to $2,250 from $2,100:[64]<br><br>From the trough of C-19 in 2Q20 to 4Q20, Google displayed an impressive recovery with Y/Y net revenue growth of -3% to +24% in 9 months, showing its preeminent position as the engine of the digital economy. Strong execution and holiday season benefited all ad product lines (Search, YT, Network), while changing consumer/ business habits benefited Cloud and Other (Play, YT subscription). As impressive was the margin leverage in 4Q20 (3-yr high) as a result of the top line beat. With the FY21 macro looking brighter, mgt is set to re-accelerate investments to position GOOGL for futher [*sic*] growth.<br><br>Very Strong Results, Comfortably Ahead of Expectations. Alphabet reported net revenues (ex-TAC) of $46.4B well above consensus expectations of $43.6B, representing y/y growth of ~24%, an acceleration from 3Q20's ~15% growth and the highest growth rate since 2Q19. Much of this growth was driven by a stronger holiday season, in which advertiser demand for Search and Youtube was very high. Google Sites gross revenues were $38.8B (+22% y/y) vs. consensus of $35.7B, as Search grew 17% y/y to $31.9B and YouTube grew 46% y/y to $6.9B, driven by a rebound in brand advertising on YouTube and the continued strength in direct response advertising. Network gross revenues came in strong as well at $7.4B (+23% y/y) vs. consensus of $6.4B; Google Other was $6.7B vs. consensus of $6.5B, Google Cloud was $3.8B vs. consensus of $3.8B, and Other Bets came in at $196M (14% y/y) vs. the Street's $180M. The out-performance on the top line was driven by the return of ad budgets across Google's platform by advertisers, who followed consumers' shift online for a historic ecommerce holiday season.<br><br>Profitability Benefits from Strong Top Line/Lower Opex. On a profitability basis, GAAP Operating Income was $15.7B vs. consensus of $11.8B, driven by better than expected results on the top-line and a 4% y/y decline in OpEx (favorable R&D comp vs. 4Q19). OpEx declined as |

[64] Truist Securities, "Alphabet Inc., Strong 4Q20 Caps Impressive Demand Recovery From C-19; FY21 to See Resumption of Growth Investments," February 2, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Google lapped certain valuation-based comp charges and Other Bets in 4Q19 primarily in R&D, in addition to actions taken in early 2020 in response to the pandemic that manifested in efficient cost containment in the back half of the year. Slightly offsetting this was the growth in headcount, as the company continues to hire in areas such as engineering and growth in its cloud business. After slowing the pace of hiring in early 2020 following the outbreak of C-19, the company also added 3,180 to its headcount from 3Q. EPS was materially better than expected at \$21.90 versus \$15.68, reflecting overall strength in the business, significant ad spend, and better than expected operating margin.<br><br>**UBS** wrote that the Company's revenues and earnings were better than its estimates and consensus as "GOOG reported an across the Board solid quarter." The analyst saw the Company's "results as supportive of Alphabet stock continuing to trade higher":[65]<br><br>Q: How Did Top Line Results Compare vs. UBS & Street Expectations? Alphabet reported Q4'20 gross revs of \$56.90b (vs. UBSe of \$53.24b & Street est. of \$52.67b). Google reported segment revenues as follows: Search & Other \$31.90b (+17% YoY) vs. UBSe \$29.63b (+9% YoY); YouTube Ads \$6.89b (+46% YoY) vs. UBSe \$6.13b (+30% YoY); Network \$7.41b (+23% YoY) vs. UBSe \$6.64b (+10% YoY); Google Cloud \$3.83b (+47% YoY) vs. UBSe \$3.79b (+45% YoY); Google Other \$6.67b (+27% YoY) vs. UBSe \$6.84b (+30% YoY); & Other Bets \$196m (+14% YoY) vs. UBSe \$205m (+19% YoY). Total TAC was \$10.47b (vs. UBSe of \$9.41b), representing 22.7% of Google advertising revenues (vs. 22.4% in Q4 2019).<br><br>Q: How Did Bottom Line Results Compare vs. UBS & Street Expectations? Google reported total GAAP operating income of \$15.65b for a margin of 28% (vs. UBSe of \$11.78b or 26.9% and 24.7% in Q4'19). Google also provided new disclosures segment GAAP operating income disclosures as follows: Google Services of \$19.07b (for 36.1% margin); Google Cloud of \$(1.24)b (for (32.4)% margin) & Other Bets of \$(1.14)b. Alphabet reported GAAP EPS of |

[65] UBS, "Alphabet Inc., Q4 2020 Quick Take," February 2, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | $22.30 (vs. UBSe of $14.96 and Street of $15.73). Capex for the quarter was $5.48b (vs. UBSe of $6.46b).<br><br>Q: What Was Noteworthy? How Will Shares React?<br>In terms of key operating metrics, we think GOOG reported an across the Board solid quarter with key elements of advertising (search + YouTube) and its cloud revenues all coming in ahead of Street and investor expectations. With digital brand advertising still in a swing of recovery as we enter 2021 and key categories of Google search still under economic pressure, we still see a sustained recovery narrative at play in Google's core business. Google cloud EBIT losses of $5.6b for FY20 and $1.2b for Q4'20 were demonstrably higher than we had anticipated ($1.4b for FY20) and point toward heavy levels of investments by management against a wide opportunity set (especially when measured against a likely positive EBIT-margin G-Suite business within Cloud). In total, we see our initial read of these results as supportive of Alphabet stock continuing to trade higher (even with recent share outperformance).<br><br>**UBS**, in a later report, increased its 2021 net revenue and earnings estimates for the Company, and raised its price target to $2,300 from $2,050. The analyst opined that "the key drivers of the core oper business … are likely to con't to compound rev growth & improve cash returns … in a more normalized economic env't in '21& beyond":[66]<br><br>Another Layer Of Transparency on Growth Vs Investments Is Revealed<br>In its Q4'20 EPS, Alphabet's digital ad businesses far exceeded expectations (as advertisers esp. in certain verticals re-aligned to operate in the new normal) while Google Cloud con't to grow both revs & backlog that points toward taking share vs its two larger competitors. As for Google Cloud losses (which exceeded our ests by a wide margin), we see GOOG mgmt. focused on the LT rev & market oppty and investors now have better granularity to judge Services vs Cloud EBIT (a driving force behind our updated PT). We still see GOOG as a mix of businesses that should re-align along more normalized industry mix as the broader economy recovers in '21/22. LT, we see little change in our thesis: the key drivers of the core oper business – scale/growth in Search, YT (ads & subs) & Cloud – are likely to con't to compound rev growth & improve cash |

[66] UBS, "Alphabet Inc., Building For The Future; Executing In The Present," February 3, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | returns (even w/ heavy investments against LT scaled opptys) in a more normalized economic env't in '21& beyond. We reiterate our Buy rating & raise our PT to $2,300.<br><br>Q4 Positives & Negatives<br>Positives: a) Across the Board beat (revs, OI, EPS) driven by better than expected Search (+17%) & YouTube (+46%) YoY growth due to rebound in brand & con't strength in DR; b) Positive mgmt. commentary on evolving commerce products (insights page, Shopping, Maps) & traction (merchants +80% YoY); c) New segment disclosures of Google Services, Google Cloud & Other bets (incl. OI); d) Repo ~$7.9bn worth of shares in Q4 vs UBSe ~$6.5bn; & e) Capex of $5.5bn below UBS reflecting slower pace of investments. Negatives: a) Google cloud FY20 EBIT loss of $5.6b higher vs. UBSe ($1.4b) driven by investments against large market oppty; & b) mgmt. commented on sizeable increase in capex in FY21 as we see a return to normalized spend.<br><br>Q1 & FY2021 Estimates Changes<br>Our new Q1'21 ests are net revs $42.54b (from $39.43b); GAAP EBITDA $14.12b (from $12.96b), GAAP EPS $14.12 (from $12.11). Our new FY'21 ests are net revs $187.33b (from $181.05b); GAAP EBITDA $63.18b (from $60.61b), GAAP EPS $60.54 (from $57.30).<br><br>Valuation: Maintain Buy Rating; Raise PT to $2,300 (from $2,050)<br>Our PT is based on an equal blend of EV/GAAP EBITDA & EV/(FCF-SBC) multiples.<br><br>**Wedbush** wrote that the Company's "Q4 results far surpassed expectations on the back of heightened user engagement across Search and YouTube," as revenue and EPS beat the analyst's estimates and consensus. Wedbush increased its price target for the Company to $2,470 from $2,150 "based upon a multiple of 26x on our newly initiated FY:23 EPS estimate of $95":[67]<br><br>We believe that an OUTPERFORM rating is warranted given valuation upside and an unrivaled collection of high-profile and omnipresent core products and platforms. |

[67] Wedbush, "Alphabet, Advertiser Spend Grows as Brands Chase Highly Engaged Users; PT to $2,470," February 3, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Q4 results far surpassed expectations on the back of heightened user engagement across Search and YouTube, a continued rebound in advertiser spending, and ongoing strength within Google Cloud driven by GCP and Workspace. Management noted a second consecutive quarter of broad-based increases in search activity and advertising spending across Google Search and YouTube as users continue to shift more activity online and advertisers reactivate spend that was previously paused during the first and second quarters of 2020 upon seeing higher levels of user engagement. Among all industry verticals, retail stood out as the biggest driver of advertiser spending, followed by the technology, media, entertainment, and CPG sectors. Revenue also benefited from strong growth of Google Cloud, which grew 47% y-o-y in FY:20. Within Cloud, management noted that GCP revenue grew at a meaningfully higher rate than that of cloud overall, and that Google Workspace benefited from growth in seats and average revenue per seat. Revenue was \$56.90 billion, compared with our estimate of \$52.00 billion, and consensus of \$53.13 billion. Adjusted EBITDA was \$22.60 billion, compared with our estimate of \$18.45 billion, and consensus of \$18.92 billion. Non-GAAP EPS was \$22.30 (same on a GAAP basis), compared with our estimate of \$16.77, and consensus of \$15.90.<br><br>Despite the sold Q4 performance, management did not provide formal guidance. Management did not provide formal guidance for FY:21, but noted there will likely be a reacceleration in headcount spending to reflect the company's recent acquisition of Fitbit and the prioritization of spend relating to sales and technical roles needed to support Google Cloud, which should continue to be a source of growth for the company. That said, investors can expect Google Cloud to pose weaker financial results in Q1:21 relative to subsequent quarters, in-line with historical seasonality trends. With respect to capital expenditures, management mentioned there will likely be a sizeable increase in 2021 as spending continues to normalize, with servers expected to make up the largest source of spend. In addition, an accounting change relating to the assessment of the useful life of servers and network equipment is expected to favorably impact operating results this year by \$2.1 billion. Lastly, with respect to Google Play, management referenced signs of moderating user behavior from the heightened levels of engagement that have benefitted growth in the Google Other segment in 2020. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We are reiterating our OUTPERFORM rating and raising our 12-month price target to $2,470 from $2,150. Our new price target is based upon a multiple of 26x on our newly initiated FY:23 EPS estimate of $95, in line with its large cap tech peers.<br><br>**Wells Fargo** wrote that the Company's revenue and EPS topped its estimates and consensus as "very strong retail data points stole the show," and "extended beyond [competing] omnichannel behemoths." Wells Fargo increased its 2021 revenue and EPS estimates for the Company, and raised its price target to $2,350 from $2,100:[68]<br><br>Maintain OW, Raise PT to $2,350. While we expected enhanced Cloud disclosure to be the lead story from GOOGL's 4Q report, very strong retail data points stole the show, in our view, as retail helped drive an extraordinary reacceleration in search ad revenue growth (+17% YY vs. +7% YY in 3Q), despite continued weakness in key search ad spend categories such as travel. Per GOOGL, the YY growth rate in retail searches was 3x+ higher vs. 4Q19, with "huge" YY jumps in searches for nearby inventory and curbside pickup. GOOGL's retail rally extended beyond omnichannel behemoths, as its merchant community has grown 80%+ over the past 12 months, with significant growth in SMBs. In our view, this is the key story of the quarter, since GOOGL's ability to maintain retail query share vs. AMZN has long been in doubt and has formed a key pillar of the GOOGL bear case—a bear case we view as weakened following 4Q results.<br><br>4Q Recap. GOOGL reported 4Q20 gross revenue of $56.9B, +23% YY, exceeding WFS/ Street estimates by 9%/7%. Revenue outperformance was broad-based, with GOOGL demonstrating acceleration across nearly every revenue segment. Search grew 17% YY (vs. +6% in 3Q); YouTube grew 46% YY (vs. +32% in 3Q); Network grew 23% YY (vs. +9% in 3Q), its fastest rate of growth in over a decade; Cloud grew 47% YY (vs. +45% in 3Q); Google Other decelerated modestly to +27% YY vs. +35% in 3Q. While TAC and Other COGS scaled with the revenue growth reacceleration at Network and YouTube, OpEx growth was otherwise restrained, with R&D spend down 3% YY, Sales and Marketing down 7% YY, and G&A flat YY. Top line strength combined with restrained expenses to drive Adj EBITDA of $22.6B, up |

[68] Wells Fargo, "Alphabet Inc., GOOGL: Essential to Retail (and Consumers); Maintain Overweight, Raise PT to $2,350," February 3, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 48% YY, coming in 17% ahead of Street consensus and 18% above our pre-print forecast. GAAP EPS of $22.30 came in well above the Street's $15.71 and our pre-print $15.63, driven by strong operating profitability and outsized gains on equity and debt securities, offset by a slightly higher than anticipated GAAP tax rate of 19%. Looking ahead, mgmt noted tougher comps for Google services in 2H21, a plan to gradually reaccelerate hiring and expense growth and expectations for a "sizable increase" in CapEx in '21.<br><br>Changes to Estimates. '21 revenue/EPS move to $184.5B/$70.83 from $176.1B/$62.46; '22 to $216.2B/$84.12 from $207.2B/$76.45.<br><br>Valuation: We raise our price target to $2,350 from $2,100 prior. Our revised $2,350 price target implies 19x 2021E EV/EBITDA.<br><br>Key Positives from the Quarter: 1) Retail... As noted. 2) YouTube. Ad revenue growth accelerated 1,400 bps sequentially as continued direct response momentum was paired with resurgent brand spend. Mgmt noted that 100MM+ U.S. viewers watch YouTube and YouTube TV via CTV each month and that YouTube reaches more A18-49 than all linear TV networks combined. 3) Cloud Momentum. Cloud produced a net operating loss of ($5.6B) against revenue of $13.1B in 2020. While investments appear excessive vs. AWS at a similar scale (in 2016, AWS generated 25% Op Income margin from ~$12B in revenue) or today (in 2020, GOOGL spent ~60% as much as AWS on OpEx, but produced less than a third as much revenue), we believe the scale of GOOGL's Cloud investments make more sense in the context of the company's rapidly scaling backlog. GOOGL's backlog ballooned to $30B, up from $19B in 3Q and nearly tripled YY. Meanwhile, AMZN's RPO scaled to $50B, up 68% YY.<br><br>**William Blair** wrote that "[s]hares of Alphabet are trading up roughly 8% in the aftermarket after a strong beat in revenues and operating income versus Street estimates." The analyst observed that "[m]anagement expects quarterly comparisons to lap easier year-over-year comps in the first half" of 2021:[69] |

[69] William Blair, "Alphabet, Inc., Finishes 2020 Strong With Search and YouTube Reflecting Broad-Based Improvements in Ad Spend," February 2, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Consolidated net revenue beat the Street estimate by 7%, driven by strength in Search and YouTube as consumer and business activity recovered from earlier in the year.<br><br>GAAP EPS beat the Street estimate by 41%, and operating income beat by 32%.<br><br>YouTube advertising revenue grew roughly 46% year-over-year, while Google Cloud revenue grew nearly 47% over the same period. Management provided historical results and additional disclosures for the Cloud segment this quarter. …<br><br>Management expects quarterly comparisons to lap easier year-over-year comps in the first half, especially in the second quarter, while in the second half lapping stronger results due to some reactivation of ad budgets in the back half of the year with the ongoing pandemic. Moreover, the company expects the pace of investment to increase and ramp up over the course of the year, with a near-term goal of tripling the size of the Cloud direct salesforce.<br><br>Management discussed its recently announced multiyear partnership with Ford (F $10.86) using Cloud, Android, and other services. The automaker will introduce the Android operating system into millions of vehicles, and Ford will designate Google as its cloud provider.<br><br>Stock Thoughts. Shares of Alphabet are trading up roughly 8% in the aftermarket after a strong beat in revenues and operating income versus Street estimates. Management remains bullish on its ability to drive growth, as it continues to deepen investments in key segments such as Google Cloud. Confirming our prior thesis, we believe the company's core drivers remain intact.<br><br>We estimate an undiscounted share price of roughly $2,600 by 2023 based on our sum-of-the-parts EPS valuation framework (please ask your William Blair sales person for a valuation model). Risks to our thesis include privacy and regulation concerns, and growing competition from Facebook (FB $267.08; Outperform) and Amazon (AMZN $3,380; Outperform). We maintain our Outperform rating. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | News media attributed the increases in Alphabet's stock prices after market close on February 2 and on February 3, 2021 to the Company's announcements.[70]<br><br>Following the Company's disclosures on February 2, 2021, according to Bloomberg, the average of analysts' price targets for Alphabet stock increased to $2,328.05 from $1,986.28, or 17.21%. Of the 46 analysts who published investment ratings for the Company both before and after the earnings announcement, two upgraded their ratings. (*See* Exhibit 5C.)<br><br>**Remark:** Given that: (i) the Company's results were above consensus, and "demonstrate[d] that the ad business is in full recovery";[71] (ii) Alphabet's "strong return of advertising spend, ongoing momentum for Cloud, and easy comps create[d] a favorable backdrop for 1H21";[72] (iii) the Company's "new disclosures go a long way to reassuring |

[70] *See, e.g.*, *TheStreet.com*, "Google Parent Alphabet Jumps Following Another Blowout Quarter," February 2, 2021, 4:43 PM; *Barron's*, "Alphabet Stock Surges as Improving Economy Aids Ad Business," February 2, 2021, 5:44 PM; *Bloomberg News*, "Alphabet Shares Jump on Ad Revenue Gains in Holiday Quarter (2)," February 2, 2021, 7:12 PM; *Business Insider*, "Google parent Alphabet spikes 7% after smashing 4th-quarter expectations on digital ad sales during the holiday shopping quarter," February 3, 2021, 5:59 AM; *Reuters*, "US STOCKS-Futures rise on strong results from Alphabet, Amazon; private payrolls data on deck," February 3, 2021, 7:07 AM; *TheStreet.com*, "Alphabet Nears Record Highs on Post-Earnings Analyst Upgrades," February 3, 2021, 7:25 AM; *Bloomberg First Word*, "Alphabet Jumps as Ad Rebound Spurs Target Boosts: Street Wrap," February 3, 2021, 9:41 AM; *Forbes*, "Stocks Back Near Highs As Democrats Move Forward On Stimulus, Alphabet's Blowout Earnings Push Nasdaq Past Peak," February 3, 2021, 9:42 AM.

[71] Oppenheimer, "Alphabet Inc., Advertising Recovery Drives Significant Beat, with Minimal Concern Over Forthcoming iOS Privacy Changes," February 3, 2021, 4:33 AM. *See also, e.g.*, Credit Suisse, "Alphabet, Back to An Offensive Stance in 2021 after Managing Through 2020," February 3, 2021; Jefferies, "Alphabet, Inc, Q4: Big Beat from A to Z; a Top Pick for 2021," February 3, 2021, 12:01 AM; Wells Fargo, "Alphabet Inc., GOOGL: Essential to Retail (and Consumers); Maintain Overweight, Raise PT to $2,350," February 3, 2021.

[72] Canaccord Genuity, "Alphabet, Advertising & Cloud drive growth, operating leverage," February 2, 2021, 11:27 PM. *See also, e.g.*, MKM Partners, "Alphabet Inc., Big Beat 4Q: Advertisers Are Back Searching For Growth On Google," February 3, 2021; Truist Securities, "Alphabet Inc., Strong 4Q20 Caps Impressive Demand Recovery From C-19; FY21 to See Resumption of Growth Investments," February 2, 2021; UBS, "Alphabet Inc., Building For The Future; Executing In The Present," February 3, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | investors of the earnings power of the core Google franchise";[73] and (iv) analysts saw the Company's "results as supportive of Alphabet stock continuing to trade higher,"[74] the statistically significant Company-specific stock price increases on February 3, 2021 are consistent with that expected in an efficient market. |
| 4/28/2021 | After market close on Tuesday, April 27, 2021, the Company announced its first-quarter 2021 financial results. For the quarter, Alphabet reported total revenue of $55.3 billion and EPS of $26.29.[75]<br><br>The consensus estimates of the Company's total revenue and EPS were $51.61 billion and $15.64, respectively.[76]<br><br>Pichai commented on the Company's quarter, stating: "Over the last year, people have turned to Google Search and many online services to stay informed, connected and entertained. We've continued our focus on delivering trusted services to help people around the world. Our Cloud services are helping businesses, big and small, accelerate their digital transformations."[77] |

[73] Barclays, "Alphabet Inc., Everything's 'Ripping' Into 2021," February 3, 2021, 1:27 AM. *See also, e.g.*, Canaccord Genuity, "Alphabet, Advertising & Cloud drive growth, operating leverage," February 2, 2021, 11:27 PM; Evercore ISI, "Alphabet, Inc., The Prosperity in Clarity - Target Price to $2,400," February 2, 2021, 9:18 PM; JMP, "Alphabet Inc., Advertiser Demand Rebounds Across Search & YouTube With Improved Transparency," February 3, 2021.

[74] UBS, "Alphabet Inc., Q4 2020 Quick Take," February 2, 2021. *See also, e.g.*, BofA Global Research, "Alphabet, Another clean beat; Cloud margins starting low, room to improve; Buy," February 3, 2021, 1:01 AM; Deutsche Bank, "Alphabet Inc., Maintain at top of pecking order in mega cap Internet; TP to $2,600 - Buy," February 3, 2021, 2:58 AM; Pivotal Research Group, "GOOG: Filling in some blanks from the 10K and feedback we are hearing from the buyside," February 3, 2021.

[75] Alphabet Press Release, "Alphabet Announces First Quarter 2021 Results," April 27, 2021. *See also Dow Jones Newswires*, "Alphabet Inc. 1Q EPS $26.29 >GOOG," April 27, 2021, 4:02 PM.

[76] *Bloomberg First Word*, "Alphabet 1Q Revenue Ex-TAC Beats Estimates: Snapshot," April 27, 2021, 4:06 PM.

[77] Alphabet Press Release, "Alphabet Announces First Quarter 2021 Results," April 27, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Porat added: "Total revenues of $55.3 billion in the first quarter reflect elevated consumer activity online and broad based growth in advertiser revenue. We're very pleased with the ongoing momentum in Google Cloud, with revenues of $4.0 billion in the quarter reflecting strength and opportunity in both GCP and Workspace."[78]<br><br>The Company also announced that "the Board of Directors of Alphabet authorized the company to repurchase up to an additional $50.0 billion of its Class C capital stock."[79]<br><br>Also, after market close, Australia's competition regulator "threaten[ed] regulation unless Apple and Google take steps to limit the dominance of their mobile app stores."[80]<br><br>The Company held a conference call with investment analysts the same day. During the call, Porat provided an outlook for the Company:[81]<br><br>Let me end with our outlook for each segment and our investments more broadly. For Google Services, for the remainder of 2021, year-over-year comparisons will be affected meaningfully by the impact of COVID last year, with a greater benefit in Q2 from an easier comp relative to what you saw in Q1 and then beginning to lap stronger performance in the second half of the year. In the first quarter, we continued to benefit from elevated consumer online activity and broad- based strength in advertiser spend. It is too early to say how durable this consumer behavior will be as economies recover and restrictions on mobility are lifted.<br><br>Within other revenues, Play benefited from an increased level of user engagement starting in Q1 last year due to the pandemic, which we are now beginning to lap. In terms of investment levels within Google Services, we still intend to invest aggressively to support the extraordinary |

[78] *Ibid*.

[79] *Ibid.*

[80] *Bloomberg First Word*, "Apple, Google App Power Needs Addressing: Australian Regulator," April 27, 2021, 8:51 PM. *See also*, ACCC Press Release, "Dominance of Apple and Google's app stores impacting competition and consumers," April 28, 2021.

[81] *Bloomberg Transcripts*, "Final Transcript, Alphabet Inc, Q1 2021 Earnings Call," April 27, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | opportunities we see. That being said, in some areas like travel and entertainment and marketing events, the pace of investment through the balance of the year may be affected by the pace of COVID recovery globally.<br><br>As for Google Cloud, our approach to building the business has not changed. We remain focused on revenue growth and we will continue to invest aggressively in products and our go-to-market organization, given the opportunity we see. The operating results in Q1 in part reflect some notable items in the quarter. First, the lapping of the unusually high allowances for credit losses recorded in the first quarter of 2020, as I already mentioned. And second, lower depreciation expense due to the change in estimated useful lives, although the dollar benefit will diminish throughout the course of the year across segments. As we've noted previously, operating results should benefit from increased scale over time. However, at this point, we do remain focused on continuing to invest to build the cloud organization for long-term performance.<br><br>In terms of Other Bets, we continue to invest with a focus on the long-term value creation opportunity.<br><br>Turning to CapEx at a consolidated level, the results reflect ongoing investment in our technical infrastructure offset by a slower pace of investment in office facilities, given the ongoing impact of COVID. Within technical infrastructure, servers continue to be the largest driver of investment as we continue to invest to support Cloud, Search, Ads and machine learning. Finally, with respect to capital allocation, our primary use of capital continues to be to support organic growth in our businesses, followed by retaining flexibility for acquisitions and investments. We complement these growth drivers with return of capital.<br><br>**Barclays** wrote that the Company reported revenue and operating income that were above consensus, "the tone of the call was upbeat," and "the outlook for GOOGL shares remains bright." Barclays increased its price target for the Company to $3,000 from $2,500 "largely based on the flow through of our revised estimates":[82] |

[82] Barclays, "Alphabet Inc., It Just Keeps Getting Better," April 28, 2021, 10:26 PM.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | Key Takeaway: GOOGL reported revenue and OI that were 8% and $4.6B above consensus and the tone of the call was upbeat. Search and YouTube continue to see significant share shift from other advertising channels, as evidenced by accelerating growth on both a 1-year and 2-year stacked basis, putting to bed any concerns about Google's high penetration within the advertising TAM ex-China (said differently, the denominator is clearly far larger than "just" agency defined advertising and Google continues to grow its share). At 23x GAAP EPS with revenue growing over 30% and margins exploding higher, the outlook for GOOGL shares remains bright and it continues to be one of our favorite names in mega cap tech.<br><br>Positives In 1Q: Google Service operating margins were up 800bps Y/Y reflecting fairly muted headcount growth in the core, and very high incremental margins from the Search acceleration (27% ex-fx), lapping the pandemic-impacted quarter a year ago. YouTube similarly accelerated modestly to 46% ex-fx on strength in direct response. Search appears to be in secular growth mode, with Retail, Tech, CPG and other categories pushing through tough comps, and covid-impacted areas like Travel and Ticketing recovering to some degree. Desktop search carries nearly 100% incremental margin and mobile closer to 75%, hence Alphabet margins should improve again in 2Q21. Cloud revenue growth remains stable at 46% with GCP outpacing workspace.<br><br>Negatives To Monitor: There were few negative items to call out. GOOGL shares feel a bit crowded on the long side heading into the print, so upside may be capped to some degree, but we haven't seen an EPS beat like this from the company in some time. Regulatory remains and overhang and likely gets worse as GOOGL's market cap ascends. Cloud margins at -24% improved meaningfully but are still well below industry.<br><br>Valuation: We are increasing our PT from $2,500 to $3,000, largely based on the flow through of our revised estimates.<br><br>**BMO** wrote that "[a]ll 1Q21 revenue segments beat our expectations." The analyst noted that the Company's "Board authorized an incremental $50B of share buybacks, which also supports higher EPS estimates." BMO |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | increased its price for the Company to $2,700 from $2,600 "due to higher estimates driven by 1Q21 results beating expectations across all segments, mainly driven by digital advertising revenue from Search and YouTube":[83]<br><br>We remain Outperform as GOOGL's broad-based business strength supports higher estimates and a higher target. Moreover, the company is also entering its typical period of major announcements starting with YouTube's Brandcast on May 4, Google I/O on May 18-20 Google Marketing Live on May 27. We think new product announcements become increasingly important to keeping stock outperformance strong as we think shares are largely reflecting a recovery of the ad market, including key verticals like travel.<br><br>Key Points<br>Estimates: All 1Q21 revenue segments beat our expectations, and our estimates move up throughout the forecast period. 2021E EPS increases to $82.71 from $65.99, as Google Properties revenue growth increases to +35.6% from +27.5%. Moreover, the Board authorized an incremental $50B of share buybacks, which also supports higher EPS estimates.<br><br>Search & Other: We expect investors to remain focused on the recovery of the travel vertical, and we expect it to be encouraging. Google Maps should have positive "re- opening" dynamics, and management emphasized the potential of combining Search, YouTube and Maps, especially for omni-channel retailers.<br><br>YouTube: We expect growth to be driven by new commerce products (building on recent growth in direct response ads) and the shift of linear TV dollars to CTV. Direct response ads should remain strong, though the impact of Apple's App Tracking Transparency framework could have a slight negative effect in this area.<br><br>Cloud: We expect the impact of COVID-19 to abate and drive faster acceleration of Cloud services adoption for Google, as well as AWS. |

[83] BMO Capital Markets, "Alphabet, Strength Across the Board as Annual Events Approach," April 27, 2021, 10:52 PM.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | Margins: GOOGL delivered tremendous operating leverage as hiring, event marketing, and T&E still recover. With that said, we anticipate expenses continuing to return to the operating model.<br><br>Valuation: We are raising our target price to $2,700 from $2,600 due to higher estimates driven by 1Q21 results beating expectations across all segments, mainly driven by digital advertising revenue from Search and YouTube. Our $2,700 target price implies a 17.2x 2022E EV/adjusted EBITDA and 31.4x 2022E GAAP P/E, which compares to the peer group averages of 17.6x and 39.4x, respectively<br><br>**BofA** wrote that the Company's net revenue and EPS were higher than its estimates and consensus. The analyst commented that "GOOG stock was up 4% AH, but we think [there is] more room to go as we are raising 2022e EPS 15%." BofA noted that "execution on a new $50bn buyback authorization should aid EPS growth." The analyst increased its price target to $2,755 from $2,440 "based on higher ests. and an unchanged 25x '22e core Google GAAP EPS":[84]<br><br>Revenue/OI/EPS beat as Search and YouTube accelerate<br>Net revenues at $45.6bn significantly beat Street at $42.3bn as Search grew +30%, above our +21% and Street at 22%. YouTube Rev. grew 49% and at $6.0bn was above Street at $5.7bn (+43%). Cloud had 1pt of deceleration in y/y growth to 46%, and was in-line with Street. OI was well above at $16.4bn vs Street at $11.8bn as core margins improved 796bps y/y, and GAAP EPS at $26.29 beat our $17.22 and Street at $15.62, aided by investment income. GOOG stock was up 4% AH, but we think more room to go as we are raising 2022e EPS 15%, and the quarter illustrated inherent leverage in model.<br><br>Cyclical ad categories next; expect 48% 2Q search growth<br>Our thesis on Google for 2021 is that Google will have a stronger cyclical recovery than its advertising peers and the acceleration in search growth for Google in 1Q (13pts vs 4Q) outpaced Snap (4pts q/q) and Pinterest (2pts q/q). On the call, Google indicated strong 1Q search growth |

[84] BofA Global Research, "Another big beat as ad recovery starts to hit more cyclical sectors; Buy," April 28, 2021, 2:53 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | was led by retail, CPG and tech sectors and we think more cyclical sectors are next as Google is starting to see "renewed interest in travel".<br><br>Raising 2022 EPS by 15% on higher revenues and margins<br>We conservatively estimate flattish q/q ad revenues in 2Q, and are still raising 2021 revenue/OI/EPS to \$195bn/\$63.5bn/\$90.65 from \$185bn/\$52.7bn/\$72.85, reflecting an accelerated search revenue recovery, stronger YouTube growth, buyback activity, and benefit from lower server depreciation in 2021. While we expect deceleration in 2H ad growth, and model y/y margin pressure in '22, we raise 2022 EPS by 15%.<br><br>Top FANG given cyclical benefit, less 2H slowdown, Buy<br>We are encouraged controlled 1Q hiring/opex and core Google margin upside, while execution on a new \$50bn buyback authorization should aid EPS growth. We remain constructive on the growing value of adjacent businesses (Waymo, Cloud, YouTube), and think Cloud disclosure will elevate the importance of sum-of-parts valuations. We are raising our PO to \$2,755 from \$2,440 based on higher ests. and an unchanged 25x '22e core Google GAAP EPS. At AH price of \$2,407, we estimate core Google is valued at 17x '22e GAAP EPS in our SOP analysis, which we see as attractive vs the S&P at 21x '22e<br><br>**Canaccord** wrote that the Company "reported strong Q1 results" as revenue beat its estimates and consensus. The analyst "continue[d] to favor Google as a core large cap growth holding given the strong digital advertising backdrop, continued strength from Cloud, ongoing share repurchases (with the newly authorized \$50B program) and a reasonable valuation." Canaccord increased its price target for the Company to \$2,800 from \$2,600 "based on ~18x 2022 adj. EBITDA estimate (up from 17x)":[85]<br><br>Google reported strong Q1 results, with total ad revenue growth accelerating to 32% y/ y (vs. 22% in Q4), well ahead of both CGe and consensus expectations. YouTube once again delivered impressive results as robust growth from direct response advertisers persisted, while Search benefited from heightened commerce activity and a gradual rebound in travel inquiries. Cloud |

[85] Canaccord Genuity, "Alphabet, YouTube & Search momentum drive upside in Q1," April 27, 2021, 11:02 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | also saw its momentum continue, with revenue growing ~46% y/y, and the recent multi-year agreement with Univision highlights the value that can be added by bundling access to Google's full suite of digital tools and properties. The company is also well-positioned to create an open retail ecosystem for consumers' growing embrace of omnichannel solutions given the online/offline flexibility of its platforms, including Maps. Revenue growth will be impacted by both easy (Q2) and then difficult (2H) comps throughout the rest of 2021, with the near-term revenue outperformance enabling strong operating leverage. We continue to favor Google as a core large cap growth holding given the strong digital advertising backdrop, continued strength from Cloud, ongoing share repurchases (with the newly authorized $50B program) and a reasonable valuation.<br><br>Advertising momentum continues across entire Google ecosystem: Google's ad business saw growth accelerate for the third straight quarter, thanks to both the ongoing transition to digital and exposure to the economic reopening, with Search revenue growing ~30% y/y (vs. ~17% in Q4), Network revenue increasing ~30% y/y (vs. ~23% in Q4), and YouTube growing 49% y/y (vs. ~46% in Q4). Search strength persisted across several verticals, led by retail, tech and CPG, and Google has seen renewed search interest for travel, even before people are ready to book a trip. YouTube saw robust demand from DR and continued strength from brand spend, and the company remains focused on integrating shopping features given how often users go to YouTube to decide what to buy. During Q1 Google launched new capabilities for users to purchase items from their favorite creators along with the ability for merchants to place product feeds directly inside video action campaigns.<br><br>Top-line performance drives operating leverage; investments to persist: TAC as a % of ad revenue contracted by ~40 bps y/y to 21.7%, while other COGS as a % of revenue contracted ~200 bps y/y to 26%. Operating expenses grew 4% y/y, primarily driven by R&D headcount growth, and Q1 profitability benefited from both the lapping of unusually high allowances for credit losses in 1Q20 caused by COVID and an extension of the useful lives of servers and network equipment. Google plans to continue investing across the business, particularly to support technical infrastructure such as servers, with management noting it plans to invest $7B for offices and data centers in just the US this year, creating at least 10K new jobs. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Cloud benefits from new partnerships, strength in Data Cloud: Google Cloud revenue grew ~46% y/y to $4.0B during Q1 (vs. ~47% y/y in 4Q20). GCP growth once again meaningfully outpaced the overall Cloud business, and during the quarter the company signed new multi-year partnerships with Global Payments and Grupo Global. Earlier this week the company announced an eight-year, Google-wide deal with Univision which will help the broadcaster distribute its Spanish-language content around the world on YouTube in addition to consolidating its distribution platforms onto Google Cloud and shifting internal business applications to Google products, highlighting the value of the entire ecosystem. The company also saw ongoing customer momentum in Data Cloud, with both Twitter and Ingersoll Rand moving their complex data workloads to Google Cloud, and strength in AI and ML is helping financial services customers such as HSBC and Commerzbank improve the efficiency and speed of their payments while reducing fraud risk.<br><br>Valuation: We are raising our PT to $2,800 (from $2,600), based on ~18x 2022 adj. EBITDA estimate (up from 17x); our PT is also supported by DCF valuation.<br><br>**Cowen** wrote that "GOOG shares [were] +5% AH" after the Company "reported strong 1Q21 results," with revenue and operating income beating its estimates. The analyst "raised 2Q21 and L-T estimates to reflect the beat, and following a $13.4BN buyback and incremental $50BN authorization," and increased its price target for the Company to $2,700 from $2,600:[86]<br><br>GOOG reported strong 1Q21 results, led by high consumer engagement and initial pandemic recovery. Search, YouTube and Cloud revenue growth drove a ~6% revenue beat, while Op Income was 18% above our forecast on lower G&A. GOOG repurchased $11.4BN of shares in 1Q21 (85% of 1Q21 FCF) and authorized an add'l $50BN. We raised '21-'26 ests, PT to $2,700, reiterate Outperform. GOOG shares +5% AH. |

[86] Cowen, "Alphabet, GOOG 1Q REVIEW: BEAT ACROSS THE BOARD ON HIGHER ENGAGEMENT & MACRO RECOVERY," April 28, 2021, 2:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | GOOG: Advertising Beats on Higher Engagement and Initial Recovery<br>1Q21 saw a continuation of the advertiser turnaround that began in 3Q, with gross adv +34% y/y, accelerating from +22% growth in 4Q20. Cloud growth was also robust, as the segment moved closer to profitability (while helped by comp vs. 1Q20 credit allowance). YouTube rev accelerated to +49% y/y, led by growth in DR, which was negligible on the platform a few years ago. Cloud also continued to see wins and reduced operating losses.<br><br>GOOG's revenue strength, lower G&A expense, and extended server depreciation schedule benefited Op Income; we raised 2Q21 and L-T estimates to reflect the beat, and following a $13.4BN buyback and incremental $50BN authorization, we raised our expected share repurchases L-T.<br><br>1Q21 Results: Top-Line & Op. Income Beat<br>Total 1Q21 Gross/Net Revenue: Total gross revenue in 1Q21 was $55.3BN (up 34% y/ y; +32% y/y x-FX), +6.0%/+7.0% vs. our/cons est's and the +32% x-FX gross Rev. was well above 4Q20's +23% x-FX growth, with GOOG calling out sustained strength across most categories led by Retail, Tech & CPG verticals as consumer engagment [*sic*] remained high and initial pandemic rebound ensues. Net Rev. totaled $45.6BN, up 35.3% y/y and +5.6%/+7.8% vs. our/cons est's, driven by higher Search rev (5.0% above our forecast) and Network Rev. (18.3% above our est's), and Other Rev. (12.6% above our est's) offset partially by YouTube Ads rev (1.0%)/+5.4% vs. our/Cons. forecast) and Cloud rev (1.5%/0.6% below our/Cons. est's). TAC rate was above our forecast, but slightly lower y/y.<br><br>GOOG Raises Pace of Buybacks: GOOG reported $11.4BN in share repurchases in 1Q, ~85% of FCF generate and at a faster pace vs. the FY20 total of ~$31.1BN. On April 23rd, GOOG's Board authorized the repurchase of up to $50BN of stock, in addition to ~6.4BN of share repurchases remaining on the prior authorization. We materially raised our buyback assumptions '21-'26, assuming GOOG repurchases 70-75% of FCF generated annually.<br><br>Google Cloud Topline Growth Remains Robust; Makes Major Strides Towards Profitability: |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Cloud Rev. in 1Q21 was $4.0BN, +45.7% y/y, decel'ing slightly vs. +46.6% y/y growth in 4Q and 1.5% below our $4.1BN est. Cloud Op Inc. was a loss of $974MM, down over 40% from the loss in 1Q20, as Cloud benefited from extending the useful lives of servers and the lapping an allowance for credit losses in 1Q21.<br><br>1Q21 Gross/Net Adv. Revenue: GOOG 1Q gross ad Rev. was $44.7BN, up 32.3% y/y and 6.0% above our $42.2BN pre-print est; looking ahead, mgmt. noted comps will be easier in 1H21 (esp 2Q), but lap stronger performance again in 2H. GOOG Search & Other gross Rev. in 1Q21 was $31.9BN, +30.1% y/y vs. +17.4% y/y in 4Q20 and +5.0% vs. our $30.3BN forecast. YouTube Ads revenue in 1Q21 was $6.01BN +48.7 y/y vs. +46.0% in 4Q20 and (1.0%) compared to our estimate of $6.07BN. Gross Network Rev. was $6.8BN, +30.1% y/y vs. +22.9% in 4Q20.<br><br>**Credit Suisse** wrote that the Company's revenues and earnings beat its estimates and consensus. The analyst opined that "1Q21 results for Google's ad businesses should serve as the new seasonal baseline and as such our ad revenue estimates for 2021 and beyond march higher as a result." Credit Suisse increased its price target for the Company to $2,755 from $2,500 "on improving advertising trends":[87]<br><br>Event: Gross revenue was $55.3b vs. CS/cons. $50.0b/$51.1b. Net revenue was $45.6b vs. CS $41.1b/cons. $42.1b; adj. EBITDA was $22.9b vs. CS $17.1b/cons. $18.8b. GAAP EPS was $26.29 vs. CS $11.32/cons. $15.64. We calculate adj. EPS to be $25.17 vs. our $16.12/cons $20.70. Our 2021/2022 adj. EPS is now $90.58/$104.76 vs. prior $68.55/$87.37.<br><br>Investment Case: The three primary takeaways from Google's 1Q21 results were: 1) broad-based acceleration across sectors for Search, 2) ongoing strength in direct response budgets at YouTube, and 3) Google Play continues to benefit from higher engagement as lockdowns persist in many regions of the world. Barring any sort of global resurgence of pandemic case counts, 1Q21 results for Google's ad businesses should serve as the new seasonal baseline and as such our ad revenue estimates for 2021 and beyond march higher as a result. As we have noted, YouTube presents the next lower-hanging opportunity for margin expansion as it continues to |

[87] Credit Suisse, "Alphabet, Nearly All Sectors That Bore Brunt of Pandemic Headwinds Have Come Back," April 28, 2021.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | roll out ad products and offerings tailored to the lower end of the marketing funnel. As we have previously noted, with 2020 revenue at ~$19.8b from a user base of over 2b, YouTube's annual ad monetization stands at about ~$10 per user vs. Facebook which generates ~3x the amount. Overall, our 2021 revenue and adj. EBITDA estimates are higher by ~7% and ~18% respectively, and our 2022 revenue and adj. EBITDA estimates also rise by ~6% and ~10%. Our price target is now $2,755 versus $2,500 prior. We maintain our Outperform rating based on the following: 1) ongoing monetization improvements in Search advertising through product/AI-driven updates, 2) greater-than-expected revenue contribution from non-Search businesses (YouTube, Cloud, and Play), 3) optionality and shareholder value creation from new monetization initiatives such as Maps, Discover tab, as well as the eventual commercialization of Google's Other Bets (Waymo, life sciences).<br><br>Valuation: Our DCF-derived price target, which uses a 10.5% weighted average cost of capital and 3% terminal growth rate, is now $2,755 vs prior $2,500 on improving advertising trends. Slower-than-expected advertiser adoption of any of Google's new ad units or an extended impact from COVID-19 are risks to our price target and estimates.<br><br>**Deutsche Bank** "c[a]me away from the 1Q print more bullish on the medium term revenue and margin outlook for Alphabet, across both the core Google services business as well as Cloud." The analyst observed that "the company sounded more optimistic around medium term growth in the ad business." Deutsche Bank also noted that "the tone on the call suggested that it may take time for some costs to come back even with a posture looking to invest, leading us to increase both revenue and margins nicely in our forward estimates." The analyst increased its price target for the Company to $3,050 from $2,600:[88]<br><br>We come away from the 1Q print more bullish on the medium term revenue AND margin outlook for Alphabet, across both the core Google services business as well as Cloud. The company saw search revenue accelerate 13ppts to 30% Y/Y, and accelerate by 3ppts ex-FX on a two-year stack, while YouTube saw 4ppts acceleration in the 2-year stack to 46% ex-FX. On top of this remarkable growth in 1Q, the company sounded more optimistic around medium term |

[88] Deutsche Bank, "Alphabet Inc., Better outlook on growth and margins; TP to $3,050 - Buy," April 28, 2021, 1:58 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | growth in the ad business. On a product basis, while we believe YouTube DR revenue may be a larger share of the mix than what investors currently appreciate, we think it could prove to be a more sustainable driver of growth given management comments about how early they believe they are in their journey of improving advertiser ROIs here. On operating expense, 1Q came in nicely below our estimates, despite plans for ramping investment, and the tone on the call suggested that it may take time for some costs to come back even with a posture looking to invest, leading us to increase both revenue and margins nicely in our forward estimates. Given this confluence of more confidence in both revenue and margins, we slightly increase our target multiple on the core Google Services segment in our SOTP derived price target to 26x on 2022, which reflects a 25% premium to the S&P 500, above the historic premium given increasing confidence around margins, a major long-term overhang for shares. We reiterate our Buy rating and increase our target price to $3,050 (from $2,600).<br><br>Positives from the quarter<br>We highlight the following positives from the quarter:<br><br>Google sites beats meaningfully on search strength – Google Sites revenue accelerated 9.4ppts to +30% y/y ex-fx in 1Q21(vs DBe 25% vs Street 20%), or almost a 3ppt acceleration in the 2-year stack. The majority of this upside came from Search & Other which accelerated almost 13ppts to 30% Y/Y as they flagged sustained strength in retail and strong performance in tech and CPG advertising. We continue to think that online advertising has yet to catch up to the pandemic driven eCommerce pull forward which can drive outsized growth throughout 2021 even if eCommerce growth, itself, slows as mobility improves with vaccine deployment.<br><br>**Evercore** wrote that the Company "posted robust Beat & Raise Q1 results, with Revenue, Operating Income, and EPS all better than expected," as "[f]undamentals were intrinsically strong, with strongly accelerating Revenue Growth, and significant Operating Margin expansion with growth and profitability reaching multi-year highs." The analyst commented that "Google's Q1 results underscore the strength of the permanent pull forward of Online Ad Budgets." Evercore raised its price target for the Company to $2,825 from $2,525:[89] |

[89] Evercore ISI, "Alphabet, Inc., Permanent Pull Forward Player," April 27, 2021, 8:47 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Our View: GOOGL posted robust Beat & Raise Q1 results, with Revenue, Operating Income, and EPS all better than expected. Fundamentals were intrinsically strong, with strongly accelerating Revenue Growth, and significant Operating Margin expansion with growth and profitability reaching multi-year highs. Clear COVID Winner. Raising estimates and PT to $2,825. Reit Outperform.<br><br>Strong Q1 Results: Gross Revenue of $55.3B was 6/7% above ISI/Street and was up 34% Y/Y – the fastest growth since 2008, albeit, against an easy COVID comp. Upside was most meaningful across Search and YouTube, as both segments saw a broad-based recovery in advertiser demand led by the Retail category. GAAP Operating Income of $16.4B was a whopping 37% above the Street, driven by significant opex leverage from still depressed T&E, a four-year low in TAC as % of Ad Revenue and an $835MM benefit from depreciation accounting changes. New $50B share repo authorization is a plus.<br><br>Super Checkmark Advertising Trends – Search & Other Revenue of $31.9B was up 30% Y/Y and flat Q/Q (hint: permanent pull-forward of ad budgets), accelerating meaningfully from 17% growth in Q4, with searches for local businesses up 80% Y/Y. YouTube Ads Revenue accelerated 3pts vs. Q4 to 49% Y/Y growth driven by outsized strength in their DR products, noting the number of TrueView for Action advertisers doubling Y/Y. Finally, Network revenue grew 30% Y/Y driven by particular strength in Ad Mob and Ad Manager, especially for in-app campaigns.<br><br>Cloud & Other – Cloud Revenue growth decelerated 1pt to 46% Y/Y (with core Google Cloud growing “meaningfully faster”), which we view as intrinsically robust, while “Other” Revenue accelerated an impressive 19pts to reach 46% Y/Y growth (on $6.5B) driven by Play store and YT Subscriptions revenue with some contribution from hardware and the Fitbit acquisition.<br><br>Profitability Inflection Point? GAAP Operating Margins of 29.7% were driven by 810bps of Y/Y improvement in Services Op Margins (to 38%) and 39pts of improvement in Cloud Op Margins (to -24%). Importantly, excluding an $835MM benefit from an accounting change to |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | depreciation and ~$500MM 1x benefit from unusually high credit losses last year, Op Margins would have been 27.3% - the highest Q1 level since 2013.<br><br>Raising Ests & PT: FY21 Revenue up 2% and Op Income jumps 15%. PT goes to $2,825 from $2,525, based on 26X ’22E EPS of $108.51 and 17X ’22E EBITDA of $106B. For context, GOOGL is trading at 26X ’21E EPS and 16.5X ’21E EBITDA.<br><br>Reit Outperform: Google’s Q1 results underscore the strength of the permanent pull forward of Online Ad Budgets that we believe are largely driven by two factors: 1) Record new business formation, that is a tailwind to and has also been enabled by Google (and Facebook and a few other platforms); & 2) The tipping over of Linear TV ad budgets, some of which we believe are being shifted over to YouTube. This quarter highlighted three specific positives to the GOOGL investment thesis: 1) YouTube is experiencing an ad product inflection point with respect to its DR offering and we highlight there remains a massive ARPU “gap up” opportunity for YouTube given they still monetize at less than a 10% premium to Twitter based on our estimates; 2) Google Other segment seems to be hitting a new baseline of sustainable premium growth driven by Play and YouTube subscriptions; & 3) Google’s profitability appears to be on the cusp of its first positive inflection point in over a decade with significant Op Margin expansion after adjusting for 1x items. Positive read thru to FB given robust DR advertiser demand. Reit Outperform.<br><br>**Exane** wrote that the Company’s “advertising revenues came in 7% ahead of consensus.” The analyst commented that the Company’s planned $50 billion share repurchase was an “[a]dditional … catalyst,” and increased its price target for the Company to $3,050 from $2,975:[90]<br><br>Q1 results: Advertising revenues delivered a beat<br>We went into Q1 earnings 4.5% ahead of consensus on advertising revenues expecting a beat within Search and to a lesser extent YouTube (backed by our 13 input digital advertising industry quantamental model). Alphabet advertising revenues came in 7% ahead of consensus. |

[90] Exane BNP Paribas, “Alphabet, Unlocking value,” April 28, 2021, 12:49 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Search advertising revenue growth accelerated to +30% y/y in Q1, driven by strong post-COVID digital advertising spend, more consumer online activity as well as increasing retail & commerce spend. Management also commented a pickup in travel queries & bookings which could provide additional upside as travel related verticals continue to recover in 2H. Ad Mob and Ad Manager within Networks also benefitted from similar trends. YouTube continues to show strong traction amongst advertisers, with revenues growing +49% y/y and direct Response ads continuing their momentum. Margins also delivered a healthy beat at 30% op margin vs consensus at 23%.<br><br>Google Cloud losses continue to narrow, paving road to revaluation<br>Google Cloud losses narrowed significantly this quarter to< USD1bn. We believe that better than expected growth and lower losses should see the market re-rate Google's Cloud business higher. Last week, we published three in-depth reports on Global Enterprise Software; Hyperscalers and the Battle of Industry Clouds, The Cloud Scanner Survey, ALPHABET A: Stairway to Heaven. As part of our research we initiated on Alphabet with an Outperform rating. For Google Cloud, we are 5% and 13% ahead of consensus revenues in 2022 and 2023 as we expect cloud spend to remain higher for longer. We also notice that Alphabet has taken outside investment for Waymo, and last night discussed a Waymo launch in San Francisco, which may indicate that monetisation of 'Other Bets' maybe be coming.<br><br>Additional buyback catalyst. Increase TP to USD3050 and remain Outperform.<br>Management announced a share repurchase of up to USD50bn (up from USD30bn last year). Despite deep technological moats, strong FCF position, dominant position in advertising, strong growth in YouTube, nascent cloud computing and Other Bets optionality, Alphabet only trades < 20x '22 EV/EBITA (Exane adj.). We increase our TP by 3% to USD3050 using a SOTP approach.<br><br>**Guggenheim** wrote that the Company's "[g]rowth was led by a combination of core products (search, network) and earlier stage drivers (YouTube, Cloud) bolstering confidence in sustainable growth pursuits." The analyst |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | "expect[ed] top line momentum to continue through 2021." Guggenheim increased its price target for the Company to $2,850 from $2,400:[91]<br><br>Key Message: Alphabet further strengthened its case among the most compelling ideas in our coverage with a ~$12bn increase in post-TAC revenue versus 1Q20. Even adjusting for our estimate of 400bps of COVID-19 impact on 1Q20, 1Q21 still would have grown by a record ~$11bn. Growth was led by a combination of core products (search, network) and earlier stage drivers (YouTube, Cloud) bolstering confidence in sustainable growth pursuits. The company continues to invest to drive strategic growth, and we expect top line momentum to continue through 2021 (+31% y/y) and to more than offset cost growth (+21%). We raise our price target to $2,850 from our prior $2,400 as detailed within.<br><br>Key updates included:<br>Advertising – Advertising revenue growth accelerated to 32.3% ($44.7bn) compared to 21.8% in 4Q20, reflecting elevated consumer activity online and broad-based growth across Search (+30.1%), YouTube (+48.7%), and Network (+30.2%). Management noted that YouTube now reaches over 2bn monthly logged in users and 1bn+ video hours watched per day as it helps drive incremental reach for advertisers, highlighting a doubling of the number of advertisers using TrueView for action ads. Management expects 2Q results to benefit from an easier y/y comp due to COVID impacts, which should slow in the back half of the year (though we see the secular budget shift to digital video continuing).<br><br>Google Cloud – Revenue of $4.05bn (+45.7% y/y) was modestly below our forecast (in line with consensus expectations) driven by GCP growth which meaningfully exceeded the overall. Operating income improved to -$974mm (from -$1.73bn in 1Q20) reflecting the lapping of unusually high allowances for credit losses in the prior year period as well as lower depreciation expense due to a revision in the estimated useful life of certain network equipment. The company continues to grow multi-year, multi-product partnerships, including the recently |

[91] Guggenheim, "GOOG/L – BUY – The Strong Get Stronger: Alphabet Smashes Prior Revenue Increase Record – Raising PT to $2,850," April 28, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | announced agreement with Univision which spans Cloud, YouTube and Play (link). Innovations in Google Workspace have helped grow both revenue per seat and number of seats in the quarter. The company plans to continue to invest aggressively in products and go-to-market organization to drive Cloud revenue growth.<br><br>Investment Focus and Cost Outlook Commentary– Alphabet continues to prioritize execution on its four main themes of 1) helpfulness, 2) trust, 3) execution and 4) sustainable value. The company is focused on building out its AI and machine learning capabilities for both customers and consumers, with management noting that Maps will be adding over 100 AI-powered improvements this year, including indoor live view. In addition, the company has added a new "violative view rate" metric to help estimate the % of views that comes from content which violates policies, noting that investments in machine learning has helped drive this down 70% since 2017 to between 16-18 views per 10k.<br><br>**Jefferies** wrote that the Company's "Q1 revs beat broadly across segments and geos, showing impressive acceleration," and EPS beat consensus:[92]<br><br>Q1 revs beat broadly across segments and geos, showing impressive acceleration. Gross revs cc grew 32% y/y, up from Q4 23%. Cloud only had a small beat vs. st. ($4.05B vs. $4.07B); growth 46% vs. 47% in Q4. YouTube ad revs $6.01Bn (+49% y/y) vs. st. $5.66Bn. Stock trades ~14x CY22 EV/EBITDA, or below normalized annual EBITDA growth ~18%. We provide a quick snapshot around key results below.<br><br>A quick look at the numbers. Gross revenue $55.31Bn (vs. Street $51.38Bn), net revenue $45.60Bn (vs. st. $42.25Bn), adjusted operating income $16.44Bn (vs. st. $11.86Bn), adj. op margin 36.0% (vs. st. 28.1%; off net rev), EPS $26.29 (vs. st. $15.66).<br><br>Key takes: 34.4% gross rev growth y/y compared to 23.5% last qtr and 13.3% in yr ago qtr, while net rev growth 35.3% y/y compared to 23.6% last qtr and 14.3% in yr ago qtr. |

[92] Jefferies, "Alphabet, Inc, Q1 First Take: Broad, Big Beat, except Cloud Slightly Below though +46% y/y," April 27, 2021, 4:33 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Revenue by Segment. Google properties revenue of $37.88Bn (+33% y/y; vs. Street $35.52Bn), Google Network revenue of $6.80Bn (+30%; vs. Street $6.20Bn), Search ad rev $31.88Bn (St. $29.82Bn), YouTube ad rev $6.01Bn (St. $5.66Bn), Google Cloud revenue of $4.05Bn (+46%; vs. Street $4.07Bn). Total TAC of $9.71Bn vs. Street $9.12Bn, representing 21.7% of Google advertising revenue.<br><br>Major geos accelerated: U.S. +33% vs. 23% in Q4, 15% in Q3. EMEA +25% CC vs. 19% in Q4, 9% in Q3. APAC +39% CC vs. 30% in Q4, 24% in Q3. Other Americas +44% CC vs. 27% in Q4, 17% in Q3, though is a smaller mix of total revs (~5%).<br><br>Share buy-back increased $50Bn: We estimate $56Bn remains authorized after $11.4Bn repurchased in Q1.<br><br>**Jefferies**, in a later report, added that it "s[aw] real momentum across Google as the global economy re-opens in stages and marketing budgets ramp up." The analyst raised its price target for the Company to $2,850 from $2,700, and noted that a "new $50bn buyback adds support":[93]<br><br>GOOGL delivered 2 consecutive qtrs with big $4bn beats and >30% op mgn (off net rev). We see a permanent shift to digital drawing ever more ad dollars, with particular strength in YouTube as it is the new TV of this decade. Valuation remains attractive at 13.5x CY22 EV/EBITDA off our raised ests, or a discount to normalized annual EBITDA growth in high teens/low 20s. A new $50bn buyback adds support. Reiterate Buy; raise PT to $2,850.<br><br>Things we liked:<br>2 big qtrs in a row; a 3rd is up next. Both Q4 and Q1 had gross revs beat consensus by ~$4bn or 8%, which was impressive given GOOGL's scale of >$50Bn rev/qtr. The narratives were similar: strong advertising spend, in both brand and performance marketing, with the retail vertical leading, followed by tech and CPG. Both search and YouTube have become effective |

[93] Jefferies, "Alphabet, Inc, Q1: Watch Out, Google Got Its Second Shot," April 27, 2021, 11:36 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | channels for advertisers to capture purchase intent, and Google's continuous innovation in ad tech is attracting more ad dollars. Q2 comps are very easy: 2Q20 y/y growth of -2% for total gross revs, -10% for both Search and Network, and a mere 6% for YouTube ads. This should produce some big #'s for 2Q21: we're modeling y/y growth of +44% for total gross revs, 46% for Search, 40% for Network, and 64% for YouTube ads. But it's not only about easy comps. We see real momentum across Google as the global economy re-opens in stages and marketing budgets ramp up. Please see our Q1 First Take note for a summary recap of numbers here.<br><br>YouTube is the new TV. It's ironic that the name "YouTube" refers to bulbous TVs that existed before flatscreens. YouTube on CTV is now the go-to video viewing experience instead of linear TVs, and ad budgets are following quickly. YouTube ad revs accelerated from 32% y/y in Q3 to 46% in Q4 and 49% in Q1. For 2021, we forecast 39% growth and $27.5bn in YT ad revs.<br><br>Sizable operating leverage, again. Q1 op mgn hit 36.0% (off of net rev), up 230bp q/q from Q4's 33.7%, with both a significant step up from pre-pandemic FY19's 27.3%. Q1's 36% is the highest since 2015.<br><br>Large buybacks continue. Q1 stock repurchase of $11.4bn was a step up from the 2020 quarterly average of $7.8bn. A new $50bn buyback was approved, and we estimate $56bn remains authorized. Google is returning more cash over time: FY20 buyback of $31bn was 73% of FCF, up from FY19's $18bn and 59%. We believe this signals mgmt's confidence in future cash generation and the attractiveness of current stock valuation. GOOGL has $135bn in gross cash.<br><br>Things that could have been better:<br>Google Cloud rev missed consensus by 1%. Google Cloud revs (including GCP and Workspace) $4.05bn missed st. $4.07bn and JEFe $4.09bn. But growth remains healthy: 46% Q1, 47% Q4, 45% Q3. We estimate GCP outgrew MSFT Azure's 50%. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **JMP** wrote that the Company's revenue and operating income were ahead of consensus. The analyst increased its price target for the Company to $2,850 from $2,400 as "1Q21 trends are likely to continue as the broader economic recovery takes hold throughout 2021 and the ramp in digital adoption trends becomes more permanent":[94]<br><br>With revenue growth reaccelerating across most of Alphabet's core businesses—Search and YouTube's gross revenue growth accelerated +30% & +49% Y/Y, respectively—and 1Q21 revenue and operating income coming in 8% and 39% above consensus, we reiterate our Market Outperform rating and raise our price target to $2,850 from $2,400 prior.<br><br>Key here is our view that 1Q21 trends are likely to continue as the broader economic recovery takes hold throughout 2021 and the ramp in digital adoption trends becomes more permanent. We were most impressed with core search advertising results as Google highlighted strength across most advertising categories, with a core focus on retail, and that travel (a top 5 search ad vertical pre-pandemic) is seeing renewed interest among users. This as YouTube delivered strong brand and direct response growth and with Google properties gross revenue growth of ~33% Y/Y, we believe Google is taking share of the broader advertising ecosystem. On GCP, while Google Cloud revenue grew 46% Y/Y in the quarter, we believe GCP is likely the fastest-growing cloud platform.<br><br>1Q21 results highlight that Google's investments during the pandemic are clearly resulting in a growing share of ad budgets—we point to Retail here— as Search, Maps & YouTube are now more integrated and we think Google is well positioned as other advertising verticals recover throughout 2021. We are encouraged with 1Q's 36% operating margins on net revenue—the highest 1Q margin since 1Q13—and while we expect Google to reinvest given the growth, we note the Board's newly authorized $50 billion buyback should provide further support for shares.<br><br>Core Search +30% Y/Y, led by Retail—integrating Search, Maps & YouTube. Search revenue of $31.9B (+30% Y/Y) came in 6.5% above consensus expectations on strength across most advertising categories, led by core retail, suggesting that Search's advertising momentum should |

[94] JMP, "Alphabet Inc., Search & YouTube Growth Accelerate As Ad Spend Increasingly Shifts Online," April 28, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | continue going forward. Strength in retail follows Google's decision to make product listings free in April 2020, attracting a greater supply of inventory among its merchant partners, remove commission fees in July, and open its shopping platform to eCommerce partners, such as Shopify and PayPal. During the quarter, searches for local businesses grew 80% Y/Y on Google and management noted that newer shopping behaviors, like Buy Online, Pickup in Store (BOPUS) are likely permanent as Google further integrates its advertising services across Search, Maps, and YouTube.<br><br>YouTube DR 'just getting started' as the service takes share from Linear TV. YouTube revenue of $6.0B (+49% Y/Y) came in 5.4% above consensus driven in part by 'exceptional' growth in direct response, whereby advertisers adopting YouTube's TrueView for Action ads doubled Y/Y. YouTube's DR effort is just a few years in and management believes the opportunity is 'just getting started', despite it being a growing part of YouTube. From a usage perspective, YouTube reaches more 18-49 year-olds than all of linear TV combined as the service reaches 2 billion monthly logged-in viewers who watch one billion hours of videos daily. We note YouTube's Newfront is scheduled for next week.<br><br>**JP Morgan** wrote that the Company's operating margin beat the analyst's estimate, and noted "[i]mportantly, the Board also authorized an additional buyback of $50B." JP Morgan "continue[d] to believe there is further upside as Search & YouTube are well-positioned to support an increasingly digital economy, Cloud growth & profit can improve, & Waymo can increase commercialization," and increased its price target to $2,875 from $2,575:[95]<br><br>Key Takeaways from Alphabet Earnings & Calls w/Management:<br>1) Strong Ad Revenue Growth w/Upside in Search & Other. Google Search & Other growth of ~27.5% FXN Y/Y was well above our ~18% expectation driven by elevated consumer online activity, broad-based advertiser spend, and lapping of the pandemic impact that began in 1Q20. Search growth was strong across most categories, led by retail, tech, and CPG. While mgmt didn't provide the extent of recovery in the travel vertical, they did point out renewed interest in |

[95] JP Morgan, "Alphabet, Inc., Strong Performance Across the Board & New $50B Share Buyback Authorization; Reiterate Overweight & Raising PT to $2,875," April 28, 2021, 4:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | users planning their next trips on Google. YouTube ads accelerated slightly to ~46% FXN Y/Y growth on a tough comp, driven by continued strong growth in DR and brand spend. Mgmt highlighted the momentum in TrueView for action ads w/advertisers using the ad format 2x over the past year. Growth should accelerate further in 2Q on the favorable comp & continued recovery, & we forecast Google Search & Other +50% FXN Y/Y and YouTube +65% FXN Y/Y.<br><br>2) Solid Google Cloud Growth w/Improved Profitability. Google Cloud reported a solid quarter with revenue of $4B, up ~43% FXN Y/Y, slight decel from 4Q20 growth of ~46% FXN Y/Y. Mgmt highlighted 3 key trends shaping Google Cloud's growth and driving the product and go-to market strategy: 1) Strong customer momentum in the Data cloud; 2) Large IT transformation deals with companies wanting a robust infrastructure cloud, and migrating data centers to Google Cloud; and 3) Innovations in enabling hybrid work with Google Workspace helping grow the number of seats & revenue per seat in 1Q21. Importantly, GCP continues to grow meaningfully above Cloud overall. Google Cloud reported an operating loss of ($974M), much better than our projected ~($1.9B) loss, w/some share of the $835M total reduction in depreciation expenses due to change in estimated useful lives of servers & network equipment. We believe Google Cloud will continue to invest in growth, but we project improving losses through the year, w/2021 Cloud OI loss at ($3.4B).<br><br>3) Focus on Profit, FCF, and Capital Returns. We are encouraged by Alphabet's 29.7% operating margin, ~565bps ahead of our expectation, but expenses should ramp through the year. While mgmt noted that expenses tied to T&E, advertising, as well as promotions are dependent on the COVID-19 recovery, they plan to spend aggressively to address opportunities in Google Services & Google Cloud. We model Alphabet operating margins of 29.9% in 2Q & 28.5% in 2021. Capex of $5.9B was down -1% Y/Y as the company saw a slower pace of build out of office spaces, and fit-outs. We expect Alphabet to ramp capex spend as headcount grows, although Google may adopt a hybrid WFO/WFH model. We also like the increasing focus on capital returns, as Alphabet repurchased ~$11.4B of shares in 1Q21, its biggest ever quarterly buyback. Importantly, the Board also authorized an additional buyback of $50B of GOOGL's |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Class C stock, which we believe is now a substantial absolute number, albeit only~3% of market cap.<br><br>4) We entered 2021 w/GOOGL as our overall top pick, and while catalysts have played out well—ad recovery, margin upside, Cloud profit disclosure, & greater capital returns—we continue to believe there is further upside as Search & YouTube are well-positioned to support an increasingly digital economy, Cloud growth & profit can improve, & Waymo can increase commercialization. In terms of laterals, GOOGL's broad-based ad strength should also be positive for FB & other online ad names. GOOGL remains one of our Top Picks, we reiterate our Overweight rating, & we are raising our Dec '21 PT from $2,575 to $2,875 based on 29x our '22E Alphabet GAAP EPS of $98.72, which ex-cash equates to ~25x our '22E GAAP EPS ex-Other Bets of $105.96. Our updated sum-of-the-parts analysis also suggests a value of $2,954.<br><br>**Mizuho** wrote that the Company reported "strong results," with "revenue outperformance, [and] operating margins beat expectations." Mizuho increased its 2023 EBITDA estimate for the Company, and raised its price target to $2,800 from $2,600 "based on SOTP and representing 13x FY23 core advertising EBITDA (up from 12x) and cloud business at 4.5x FY23 revenues":[96]<br><br>Website revenues growth came in 9 points ahead of expectations at 33% YoY, with search accelerating by more than 10 points while YouTube revenue maintained strong momentum. This outperformance was mainly due to strong demand from the retail vertical and continued rebound in brand advertising. Cloud grew 46% YoY and we expect ML and AI to reach an inflection soon. Due to the revenue outperformance, operating margins beat expectations by 6.5 points at 29.7%. We are increasing our FY23 EBITDA by 5% to $ 119n. Maintain Buy and raise PT from $2,600 to $2,800, based on SOTP and representing 13x FY23 core advertising EBITDA (up from 12x) and cloud business at 4.5x FY23 revenues.<br><br>Key Points |

[96] Mizuho, "Alphabet, Inc., Strength Consistent with Our Checks; Cloud Momentum Looming; Raising PT," April 27, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Strong demand in advertising from retail moving online. Website advertising revenue came in ahead of consensus by 9 points at 33% YoY growth. This also came in ahead of our agency checks, and management indicated that demand from Retail, Technology and CPG verticals were strong and travel was starting to show signs of recovery. For search, revenue growth accelerated 13 points to 30% YoY growth due to increased omni-channel adoption, driven by both ecommerce and in-store/curbside pickups. For YouTube, recovery in brand advertising drove acceleration of 3 points to 49% YoY revenue growth, and continued development of DR will likely drive pricing leverage. Google services margins came in at 38.2% OPM, improving 8 points YoY.<br><br>Strong underlying trends for Google Cloud with room for margin expansion. Google Cloud revenue was on target at 46% YoY due to increased demand in data cloud, such as Big Query that leverages the company's leading ML and AI technology. Furthermore, our recent checks indicated that ML and AI are getting close to an inflection point as workloads in the Cloud are expected to be 40%+ next year. OPM improved 8 points QoQ to -24% OPM (-1bn operating losses) in 1Q21, indicating plenty of headroom for margin expansion to the AWS levels of 30%+ in FY20.<br><br>Significant outperformance in margins, and continue to optimize in FY21. Operating income came in stronger than expected at $16bn vs $12bn consensus, beating OPM expectations by 6.5 points. This sizable outperformance was due to the revenue strength and increased efficiency. Going forward, management plans to step up investments in headcount for Cloud and core advertising to capture growth opportunities.<br><br>Estimate changes and valuation. The strong results reaffirm our long-term thesis, and we are increasing our FY23 EBITDA by 5% to $119bn. Maintain Buy and raise PT from $2,600 to $2,800, based on SOTP and representing 13x core advertising EBITDA (up from 12x) vs estimated CAGR of nearly 20%, and cloud business at 4.5x FY23 revenues. We expect the multiple to expand with the following catalysts including: (1) Upward revisions to Cloud revenue estimates as consensus expects nearly 10 points of deceleration from FY20 to FY22; and (2) a strong travel advertising recovery in 2H21. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **MKM** wrote that "Alphabet reported a big beat 1Q result with both Revenue/EPS above our/Street expectations driven by accelerating Search and YouTube revs, and very robust growth in Cloud." The analyst "believe[d] that Alphabet is well-positioned to benefit from macro re-opening/mass vaccinations in 2021." The analyst commented that "management's shareholder friendliness trajectory continues to improve with ongoing share repurchases and increasing disclosures." MKM increased its price target for the Company to $2,500 from $2,200:[97]<br><br>Alphabet reported a big beat 1Q result with both Revenue/EPS above our/Street expectations driven by accelerating Search and YouTube revs, and very robust growth in Cloud. Advertising revenue growth accelerated across the Board while operating margins increased on a y/y basis. Both Google Cloud and YouTube segment revenue growth stayed above 45% y/y. Google Cloud demonstrated improving margins and lower cash burn. Google management's shareholder friendliness trajectory continues to improve with ongoing share repurchases and increasing disclosures. We continue to believe that Alphabet is well-positioned to benefit from macro re-opening/mass vaccinations in 2021. Google's ad business should continue to strengthen as "COVID weak spots" rebound (travel, offline retail, restaurants, entertainment). While GOOGL has rarely traded above 30x P/E, ongoing segment disclosure adds focus on a SOTP-based upside valuation framework. Reiterate Buy. PT goes to $2,500 (from $2,200).<br><br>Bulls likely point to buybacks, margins, YouTube, Cloud, and Buybacks:(1) GOOGL repurchased $7.9bn worth of shares; we estimate GOOGL has repurchased ~$76bn worth of shares in the past four years; GOOGL Board authorized another $50bn buyback. GOOGL has $137bn in cash, and the company would generate >$40bn in FCF during 2021. (2) Ad Revs accelerated – Search, YT, Network properties all accelerated with Search >15% and YT >45% growth as mgmt. provided data points highlighting strength in both brand and DR advt.; (3) Op margins increased on a y/y basis (again), but, we think incremental margins may not be as high during 2021 as Google resumes aggressive hiring; (4) Strength in Cloud: Revs increased 46% y/y, and backlog likely increased vs. ~$30bn in 4Q vs. $19bn in 3Q, largely driven by Cloud. |

[97] MKM Partners, "Alphabet Inc., Big Beat 1Q: All's Well With Internet As Big G Keeps It Online," April 28, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Management highlighted GCP revenue growth remained "meaningfully above" the reported 46% y/y Cloud growth.<br><br>Bears likely point to soft Other Bets & mixed Cloud profitability:(1) Other Bets revenues stayed weak with steady and fairly high op losses. Revenue has stayed between $150mn and $200mn from "Other Bets" while operating losses have stayed between ($.1bn) and ($1.2bn). Recent external funding round for Waymo likely means that Google could be exploring ways to control in-house spend on "Other bets;" and (2) Google provided Cloud operating profit highlighting that Op. losses seem to be trending lower, but continue to hover around ($1bn) per quarter while quarterly run-rate revenues have increased from ~$1.6bn in 2018 to $2.2bn in 2019 and $3.3bn in 2020. Accelerated hiring and infrastructure spend outlook for the Cloud, hint at sustained Op. losses<br><br>What did we learn from the management call? (1) Google expects pace of investments to accelerate in 2021:Mgmt. reiterated that 2021 CapEx would return to "normalized levels", and the company will re-accelerate hiring in core Google; (2) Gross margin improvement - partially driven by a reduction in depreciation expense due to changes to estimated useful lives of servers and network equipment, and led to $0.96 in EPS contribution; (3) Headcount: +4,694 from 4Q, incl. more than 1,800 Fitbit employees who joined in Q1; and (4) Outlook: mgmt. noted that Google Play revenue benefits from increased level of user engagement starting 1Q20 due to the pandemic.<br><br>Reiterate Buy rating; PT increases to $2,500 from $2,250: Our '21 / '2 Revenue estimates go up ~5%. Our price target is based on 25x 2022E GAAP EPS plus ~$200/share in Cash and $50bn in combined value from "Other Bets" including $35bn in value assigned to self-driving car unit Waymo.<br><br>**Morgan Stanley** wrote that the Company's EBIT was "better than expected… driven by top-line, stronger core services margins, and a ~$835mn benefit from D&A useful life adjustment." The analyst noted that "[m]ore |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | importantly, FCF was ~50% (~$4bn) higher than us." Morgan Stanley raised its 2021 and 2022 EPS estimates for the Company, and increased its price target to $2,575 from $2,350:[98]<br><br>1) Why 8% Search beat so meaningful from micro/macro perspective 2) Travel recovery just starting 3) YouTube e-comm opportunity starting to show 4) A 50% ($4bn+) FCF beat 5) Increased capital returns ($50bn buyback). '22 EPS/FCF rises by 20%/13%. PT to $2,575, bull case to $3,060 (30% upside).<br><br>1) Key Micro and Macro Reads of an 8% ($2bn) Search Revenue Beat... Search revenue accelerated to 30% Y/Y growth (8% better than expected) with total GOOGL ad strength being driven by elevated consumer online activity, and particular strength in retail, tech, and CPG. From a micro perspective, this speaks to GOOGL's still-strong position at the top of the e-commerce funnel and the recent retail investments (free listings, removal of commission fees from shopping platform, Shopify and PayPal partnerships). From a macro perspective, in our view, this acceleration speaks to the strength of e-commerce and structural shift of consumer time/dollars online. On the ads side, this is a positive read for FB and AMZN advertising, and bigger picture, it is also a positive read across to other e-commerce players including EBAY, AMZN, W, ETSY, other marketplaces, and traditional retailers' online businesses.<br><br>2) ... With Travel Starting to Bud: GOOGL's recovery tailwind is starting to swirl as they are seeing online travel green shoots (renewed interest from searchers planning trips). If/when there is some consumer transition away from e- commerce toward more travel, this is likely to help GOOGL continue to drive outsized growth over the course of the year given we estimate online travel made up 10-15% of paid search in '19.<br><br>3) YouTube Direct Response and E-commerce Opportunity Shining: YouTube grew 49% Y/Y (vs us at +48%) with notable strength in direct response and continued contribution from branded ad spend (advertisers looking for users who are increasingly hard to reach on linear TV). This DR strength reinforces our view that the direct response/performance improvements at |

[98] Morgan Stanley, "Alphabet Inc., 5 Reasons Bull Case Coming into View," April 28, 2021, 2:08 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | YouTube have structurally improved the revenue opportunity for YouTube, as search/performance advertisers can now more easily port ad campaigns and ad dollars onto the platform. We have written about how consumer behavior is on YouTube (product research, reviews), YouTube continues to innovate (with ad products that allow users to make purchases from brands directly on YouTube) and YouTube is increasingly positioned to become a larger e-commerce player.<br><br>Engagement trends on emerging offerings are also strong with YouTube Shorts at 6.5bn daily views as of March, up from 3.5bn at the end of '20. In a world where we often discuss the monetization potential of Snap Spotlight, Instagram Reels and TikTok... don't forget about YouTube Shorts.<br><br>4) A $4bn+ (~50%) FCF Beat: EBIT came in ~32% ($4bn) better than expected... driven by top-line, stronger core services margins, and a ~$835mn benefit from D&A useful life adjustment. More importantly, FCF was ~50% (~$4bn) higher than us as capex came in ~20% (~$1.5bn) lower. It will be important to monitor the extent to which this lower capital intensity is durable (potentially through lower real-estate investment in the new WFH world, as we estimate real estate makes up ~20% of total capex). For now our '21/'22 FCF rises by 15%/13%. On our new estimates GOOGL is currently trading at a ~5% '22 FCF yield in after hours for 15% '22 FCF growth.<br><br>5) A New $50bn Share Repurchase Buyback: GOOGL's ongoing evolution toward being shareholder friendly also continued (Other Bets, revenue disclosure, better aligning executive compensation with share performance, a buyback, cloud segment disclosure), as the company issued a new $50bn share repurchase (following its previous $28bn/$25bn authorizations).<br><br>Raise '21/'22 EPS by ~38%/20%, PT to $2,575; Remain OW: Updating our model, we raise our '21/'22 EBITDA by 17%/11%... while our '21/'22 GAAP EPS rises by 38%/20%. We now model $100 of '22 GAAP EPS. Our PT rises to $2,575 which implies 14X '22 EBITDA (for 11% growth) and 26X '22 EPS. Our bull case rises to $3,060 (~30% upside). |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Morningstar** wrote that the Company "reported strong first quarter results with top and bottom line coming in easily ahead of the FactSet consensus estimates," as "[c]ontinuing strength in ad revenue due to the economic recovery … drove growth higher." The analyst "slightly increased our revenue projections and widened our margin assumptions," and raised its FVE for the Company to $2,925 from $2,605:[99]<br><br>Alphabet reported strong first quarter results with top and bottom line coming in easily ahead of the FactSet consensus estimates. Continuing strength in ad revenue due to the economic recovery, which drives more brand ad spending, and higher direct-response ad spending drove growth higher. The strong ad business was combined with the firm's successful revenue diversification as the cloud segment is benefiting from digital transformation and wider adoption of cloud by businesses of all sizes. While we expect some deceleration in direct-response ad revenue in the second half of this year, we remain confident that acceleration in brand ad spending, which increases YouTube monetization, and continuing strength in cloud will offset this headwind. In addition, with increasing outdoor activities and travel by consumers, monetization of Google Maps could further strengthen the firm's revenue growth.<br><br>We have slightly increased our revenue projections and widened our margin assumptions, resulting in a $2,925 Alphabet fair value estimate, above $2,605 previously. While Alphabet benefited from higher online ad spending during the pandemic, we expect the firm to perform well in the recovery as well. Plus, it is trading at more than a 20% discount to our fair value estimate. The stock does face risks such as data privacy and antitrust issues, along with possibly an 8%-11% negative impact from a possible increase in the federal statutory tax rate, along with higher rates on global intangible low-taxed income, and possibly the elimination of the foreign-derived intangible income deduction. Despite these risks we remain confident in the firm's ability to maintain its wide-moat rating and strong growth.<br><br>Total revenue increased 34% year over year to $55.3 billion. Google Services generated $51.2 billion in revenue, up 34% from last year, driven by 30% and 49% increases in search and |

[99] Morningstar, "Alphabet Inc, Alphabet's Q1 Numbers Beat All Expectations; Cloud Continues To Fly Higher; Raising FVE to $2,925," April 27, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | YouTube ad revenues, respectively. Economic recovery continues to increase confidence of advertisers in verticals such as retail and technology to increase their ad spending, most of which is directed to digital channels including search. The firm also saw continuing high ad spending by companies in the consumer-packaged goods space. As we expected, demand for travel is improving and was also one of the drivers of growth in search, which we think is likely to spill into Google Maps later this year.<br><br>**Needham** wrote that the Company's revenues and adjusted EPS were better than its estimates. The analyst opined that "GOOGL demonstrated in 1Q21 the enormous operating leverage upside of ad revs over delivery, which we believe will continue throughout 2021." Needham increased its estimates and raised its price target for the Company to $2,700 from $2,500 "based on advertising strength, higher YouTube estimates, profit margin upside, and easier comps in 2Q and 3Q than in 1Q":[100]<br><br>GOOGL reported 1Q21 revenue of $55.3B, (up 34% y/y and 9% above our estimate), OIBDA of $19.0B up 74% y/y and 28% above our estimate) and non-GAAP EPS of $26.29 (up 166% y/y and 94% above our estimate). GOOGL demonstrated in 1Q21 the enormous operating leverage upside of ad revs over delivery, which we believe will continue throughout 2021. We raise our estimates and PT based on advertising strength, higher YouTube estimates, profit margin upside, and easier comps in 2Q and 3Q than in 1Q.<br><br>YouTube would add 23% to GOOGL share price, if separately traded, we calculate. In 1Q21, YouTube advtg grew 49% y/y, materially faster than GOOGL's Search and Network advtg growth of 30% y/y each. GOOGL Cloud reported GOOGL's second highest rev growth (up 46% y/y), but at negative OI margins it implies (to us) GOOGL is buying its cloud revs.<br><br>1Q21 Take-Aways:<br>Cloud. We believe GOOGL is buying its new cloud customers, based on $1.27B higher revs (to $4.04B) in 1Q21 compared with a reported improvement of only $756mm in Cloud OI (to a loss of $974mm in 1Q21), after booking $835mm lower dep'n expense related to elongating server |

[100] Needham, "Alphabet, YouTube Spin Would Drive 20% Upside," April 28, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | lives from 3 to 4 years. If 90% of these servers were related to Cloud, GOOGL's Cloud OI did not improve at all (excluding the server accounting change), despite 46% y/y higher Cloud revenue y/y. Therefore, we believe Cloud is a much lower upside value driver than YouTube for GOOGL, and compared with AMZN's Cloud business, which reported 2020 operating margins of positive 30% (ie, \$13B of positive Cloud OI).<br><br>Valuing YouTube. Based on strong 1Q21A YouTube ad revs growth (reported), we raise our estimate for YouTube's total gross revs (ie, YouTube subs revs plus ad revs) to \$35B in 2021 (up 42% y/y above \$24.6B of YouTube total gross revs in 2020). We believe a separately traded YouTube would be valued at \$560B+ by the public markets if any or all of YouTube was purchasable on a stand-alone basis, based on today's average valuation for Roku (which is the second largest CTV advertising platform after YouTube). By implication, the implied upside from a YouTube stand-alone investable entity is 23% to GOOGL's current share price. Also, At \$560B of total value, YouTube represents nearly 40% of GOOGL's current EV, which is mostly hidden (we argue).<br><br>Regulatory Upside. Finally, because we believe that GOOGL's pieces (especially YouTube and Cloud and Waymo) are worth more if they were partially or entirely separately traded, we believe a potential regulatory break-up forced by the EU or US is positive for current GOOGL investors, rather than negative.<br><br>**Oppenheimer** wrote that the Company's net revenue and EBITDA topped its estimate. The analyst increased its price target for the Company to \$2,510 from \$2,350 "as GOOG is well positioned to benefit from reopening tailwinds":[101]<br><br>After 1Q report we raise target to \$2,510 from \$2,350 and maintain Outperform rating as GOOG is well positioned to benefit from reopening tailwinds. While details are always limited, mgmt highlighted strength of retail/shopping ads, with resurgence in Travel activity. YouTube |

[101] Oppenheimer, "Alphabet Inc., Raising Target to \$2,510; Well Positioned for Reopening Tailwinds and SMB Shift Online," April 27, 2021, 9:38 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | benefiting from linear TV budgets shifting online to more performance-based ads. No commentary on 2H outlook, as "it is too early to tell" how consumers will behave, but more upbeat than PINS, which cited "less engagement and user growth" when lockdowns ease. Cloud delivered strong growth, albeit 1 point slower than 4Q. Raising '21E/'22E net advertising revenue by 2%/1%, with EBITDA increasing 5%/1%. Higher target driven by increased buybacks, slightly higher ests and increasing GCP EV/sales from 6x to 8x.<br><br>KEY POINTS<br>1Q net revenue +36% y/y, 8%/7% above Opco/Street ests. Website gross revenue accelerated to +33% y/y vs. +22% in 4Q, 13%/9% above Opco/Street, on higher consumer activity and broad-based strength in ad spend, with YouTube +49% y/y vs. 4Q's +46% on acceleration in brand. Licensing & other 19% above Opco. Search revenue +30% y/y vs. +17% in 4Q. Cloud +46% vs. 4Q's +47%.<br><br>TAC 21.7% of revenue vs. 22.7% in 4Q. COGS ex. TAC 3% below Opco, +25% y/y on YouTube and subscription content spend. R&D +10% y/y, 7% below Opco, with S&M 13% below on lower ad spend and T&E. G&A 19% below Opco on inflated comps from unusually high allowance for credit losses in 1Q20 (-4% y/y vs. 4Q's flat).<br><br>Google Services (Core) OI +69% y/y vs 4Q's +41%. 1Q GCP operating loss of ($974M) on (-24%) margin on continued product and go-to-market investments ahead of reaching scale. Total EBITDA +61% y/y vs. 4Q's +46%, 21% above Opco on revenue acceleration and lower opex. $11.4B stock repurchased (+34% y/y & +44% q/q). Additional $50B authorized, bringing current authorization to ~$54B.<br><br>Business update. Services outperformance driven by elevated consumer activity and strength in advertiser spend across all categories, with particular strength in retail (local searches +80% y/y). Continued growth in YouTube's brand business with 2B+ monthly logged-in users and 1B+ video hours/day with specific campaigns seeing 30%+ growth in reach. YouTube Shorts growth continues with 6.5B+ daily views in March, +3B from Dec. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Estimate revisions. Increasing ’21E/’22E net revenue 2%/1% on stronger advertising recovery. Increasing ’21E/’22E GAAP OI 11%/4%, with ’21E/’22E margins 229bps/73bps higher. Increasing ’21E adj. EPS 6% on longer depreciation life while modestly decreasing ’22E -2% on higher tax rate. Leaving ’21E FCF/share unchanged and lowering ’22E FCF/share -1%.<br><br>**Piper Sandler** wrote that the Company’s “[s]hares were up ~4% after hours,” after reporting “an impressive 1Q21 print” with revenues and EBITDA above the analyst’s forecasts and consensus. The analyst’s “estimates move[d] higher,” and Piper increased its price target for the Company to $2,635 from $2,250:[102]<br><br>GOOGL released an impressive 1Q21 print with revenues +7% above PSC forecasts and EBITDA +27%. Shares were up ~4% after hours. Core Search and YouTube numbers were strong, while Cloud grew 46% Y/Y. Our estimates move higher, with price target to $2,635 from prior $2,250. Reiterate Overweight.<br><br>1Q21 Results Beat Across the Board: Revenue of $55.3BN (+34% y/y; +32% x-FX) was above PSC estimate of $51.6BN and beat consensus at $51.1BN by 8%. EBITDA of $22.9BN (+60% y/y) was also above our estimate of $18.1BN and 22% above the Street. Google’s total advertising business delivered $44.7BN in 1Q revenue, 7% above our forecast and +32% y/y. Cloud growth of +46% y/y was also notable. While the margin results were particularly strong, management pointed out profit benefited from $835MM in lower depreciation (server useful life revised to 4 years versus 3). Also, management noted an increase in credit reserves in the year-ago period (we estimate ~$400MM).<br><br>Advertising Improves Again in 1Q: Results were strong across the ads business, with Search growing 30% y/y versus our 22% forecast. Search saw sustained strength across most categories, led by retail. YouTube grew 49% compared with our 40% forecast, driven by direct response and continued strength in brand. Management was also excited about new shoppable capabilities that were launched on the site that allow viewers to purchase directly from creators. More 18-to-49 year olds are now watching YouTube than all linear TV combined. E-commerce |

[102] Piper Sandler, “Alphabet, Inc., Google Posts Impressive Quarter With 30%+ Top-Line Growth,” April 27, 2021, 11:31 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | remains a priority, and the company highlighted the success of omni-channel approaches during COVID with customers like Dick's Sporting Goods and Michael's.<br><br>Cloud In Investment & Growth Mode: Management said there was strong customer momentum in data capabilities, winning new customers like Twitter, Ingersoll Rand and HSBC. Second, customers are migrating to exploit cost savings opportunities. Third, Google is enabling hybrid work with Google Workspace. CFO Porat reiterated the segment remains in investment mode.<br><br>Changes to Estimates: Our 2Q21E revenues improve to \$56.7BN from \$50.5BN, while EBITDA increases to \$24.0BN from \$18.0BN. For 2021, revenue estimates move to \$237BN from \$224BN, while EBITDA moves to \$95.8BN from \$79.7BN prior.<br><br>Price Target & Rating: On our new estimates, our DCF now suggests \$2,635 /share versus prior \$2,250. We raise our price target to \$2,635. Reiterate Overweight.<br><br>**Susquehanna** wrote that the Company's total revenue and EPS were better than its estimates and consensus. The analyst commented that "[s]earch and YouTube put up another big quarter, and we see the strength continuing." Susquehanna increased its price target to \$3,100 from \$3,000:[103]<br><br>Strength in Search and YouTube drives nice beat. Positive, \$3,100 price target.<br><br>HIGHLIGHTS<br>Our thoughts. Search and YouTube put up another big quarter, and we see the strength continuing. While GOOGL will likely benefit from an easy comp in 2Q, the comps do get tougher in 2H. That said, the recovery in travel should be a tailwind (we estimate was 10% of search pre-COVID), and the iOS 14 changes shouldn't be as much of a headwind as potentially with other walled gardens. We continue to remain positive on: 1) the secular ad growth story driven by mobile search and YouTube, 2) the Cloud ramp, 3) generally better expense management, and 4) a more shareholder-friendly capital allocation approach. |

[103] Susquehanna, "Alphabet: Search + YouTube = Strong Acceleration," April 28, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Big 1Q driven by Search and YouTube. Total revenue of $55.3b was up 32% y/y ex FX, coming in 7% above our estimate and consensus. Search grew 28% y/y ex FX, coming in 11% above our estimate and 6% above consensus, driven by retail. YouTube Ads grew 47% y/y ex FX, 3% above our estimate and 6% above consensus, as DR spend remained strong and brand spend rebounded nicely. Network was up 30% y/y, 5% above our estimate and 9% above consensus. Cloud decelerated one point from 4Q to 46% y/y, coming in 1% above our estimate but 1% below consensus. GAAP EBIT came in at $16.4b, 53% above our estimate and 37% above consensus, driven by the revenue beat and cost savings from actions taken at the outset of the pandemic, such as lower headcount growth and sales and marketing expense. GAAP EPS of $26.29 was well above our estimate and consensus due to the operating beat. …<br><br>Catalysts<br>Continued strength in mobile search, YouTube, Google Play and Ad Tech; share buyback or dividend; and tighter expense management.<br><br>Downside or Upside risk<br>We believe the trough of the historical forward multiples represents the likely downside risk scenario. Using a blended ~10x 2022 EV/EBITDA and ~17x 2022 P/E, we believe the downside is $1,816.<br><br>**Truist** wrote that the Company's revenues beat consensus "showing its preeminent position as the engine of the digital economy," and EPS also beat consensus "reflecting overall strength in the business, continued ad spend on the platform, and better than expected operating margin." Truist raised its price target for the Company to $2,800 from $2,400:[104]<br><br>Alphabet displayed an impressive recovery since the Covid trough, with Y/Y net revenue growth from -3% in 2Q20 to +35% in 1Q21, showing its preeminent position as the engine of the digital |

[104] Truist Securities, "Alphabet Inc., Firing on All Cylinders Amidst the Reopening; Reiterate Buy/PT to $2,800 from $2,400," April 27, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | economy. Strong execution and sustained momentum, esp. in retail benefited all ad product lines (Search, YT, Network), while changing consumer/ biz habits benefited Cloud and Other. As impressive were the margins at a 3-yr high. While the slope of the global recovery remains uneven, and 2H21 growth comps will get tougher, we view GOOGL as the best play on the reopening and one the best LT growth compounders.<br><br>Strong Beat Across the Board Shows Leverage in Model. Alphabet reported gross revenues of 55.3B and net revenues (ex-TAC) of $45.6B, well above consensus expectations of $51.5B and $42.3B, respectively, with gross sales representing y/y growth of ~34% (32% FXN), further acceleration from 4Q20's ~24% growth and the highest growth we've seen in over 10 years. While the company had a benefit of easier comps in 1Q due to the onset of the pandemic in 1Q20, growth was broad based, led first by retail, then tech then CPG, as consumer engagement online remained elevated after a record 4Q20. Google Sites gross revenues were $37.9B (+33% y/y) vs. consensus of $35.6B, as Search grew 30% y/y to $31.9B and YouTube grew 49% y/y to $6.0B, driven by particular strength in DR and a continued rebound in brand advertising (mgmt. also disclosed gaining popularity of YouTube Shorts, which had 6.5B+ daily views as of March, up from 3.5B at the end of 2020). Network gross revenues continue to surprise to the upside as well at $6.8B (+30% y/y) vs. consensus of $6.2B (due to strength in Admob and AdManager); Google Other was $6.5B vs. consensus of $5.6B, Google Cloud was $4.0B vs. consensus of $4.1B, and Other Bets came in at $198M (47% y/y) vs. the Street's $172M.<br><br>Profitability Benefits from Top Line Strength/Easy Comp. Against revenue growth of 34% in 1Q21, opex was up a mere 4% Y/Y, showing the material leverage benefits of the model. GAAP Operating Income was $16.4B vs. consensus of $11.8B, driven by outsized growth on the top-line vs. OpEx, as operating costs grew 4% Y/Y in 1Q (while revenues grew 32% FXN). OpEx grew modestly as Google added its headcount in R&D and S&M, offset by an easy comp in G&A expenses as the company lapped high allowances for credit losses that were recorded in 1Q20 due to the pandemic. Alphabet continues to hire in areas such as engineering, product development, the Cloud business. After slowing the pace of hiring in early 2020 following the outbreak of C-19, the company added 4,694 to its headcount from 4Q. EPS was significantly better than expected at $26.29 versus $15.76, reflecting overall strength in the business, |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | continued ad spend on the platform, and better than expected operating margin. We note that the bottom-line benefited from an adjustment to the useful life of the company's servers and certain network equipment (from 3 to 4 years or 3 to 5 years), which reduced D&A expense by $835M in 1Q and increased net income by $650M (or $0.97 benefit to basic EPS and $0.95 benefit to diluted EPS).<br><br>**UBS** wrote that the Company's revenues and earnings were better than its estimates and consensus as the "digital ad businesses continued to show strong operating momentum." The analyst increased its EPS estimates for the Company "driven by our revised topline and operating expense estimates," and raised its price target to $2,600 from $2,300":[105]<br><br>Continued Topline Momentum vs. Commitment to LT Investments<br>In its Q1'21 earnings report, Alphabet's digital ad businesses continued to show strong operating momentum (as advertisers especially in certain verticals, such as retail, successfully operate in the evolving environment) with both search and YouTube exceeding investor expectations. While Google Cloud revenue growth modestly slowed QoQ (in line with expectations), the long-term revenue opportunity (against improving OI losses) remains intact. Overall, we see little change in our thesis post results: the key drivers of the core operating business – scale/growth in Search, YT (ads & subs) & Cloud – are likely to continue to compound rev growth & improve cash returns (even with heavy investments against LT scaled opptys) in a more normalized economic env't in '21& beyond. We reiterate our Buy rating & raise our PT to $2,600 (from $2,300).<br><br>Q1 Positives & Negatives<br>Positives: a) Across the Board beat (revs, OI, EPS) mainly driven by better than expected Search (+30% YoY) & YouTube (+49% YoY) growth due to continued strength in DR & brand & lower levels of investments; b) Google Cloud EBIT loss of $974m lower vs. UBSe ($1.53bn) driven by topline reflecting strength in GCP & Workspace (and benefit from accounting change); c) Repurchased ~11.4bn worth of shares in Q1 & authorized an additional $50bn of stock |

[105] UBS, "Alphabet Inc., Momentum Continues Into 2021," April 27, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | buyback; & d) Capex of $5.9bn below UBSe reflecting slower pace of investments. Negatives: a) Deceleration in Google Cloud rev growth from Q4'20 (although in line with expectations; & b) Cautious mgmt. commentary on the durability of consumers' current behavior trends.<br><br>Q2 & FY2021 Estimates Changes<br>Our new Q2'21 ests are net revs $44.79b (from $43.03b); GAAP EBITDA $13.73b (from $12.58b), GAAP EPS $12.71 (from $11.30). Our new FY'21 ests are net revs $194.27b (from $187.33b); GAAP EBITDA $72.31b (from $63.18b), GAAP EPS $77.16 (from $60.54).<br><br>Valuation: Maintain Buy Rating; Raise PT to $2,600 (from $2,300)<br>Our PT (GOOG & GOOGL) is based on an equal blend of EV/GAAP EBITDA & EV/(FCF-SBC) multiples. Our EPS changes are driven by our revised topline and operating expense estimates.<br><br>**Wedbush** wrote that the Company "reported a stellar quarter with strong beats in revenue and margins, showing the ad market is clearly rebounding and Cloud is continuing to accelerate." The analyst expected the Company's results to "lead to a material lift to consensus estimates," and the "$50B share buyback … should further support upside to shares." Wedbush increased its price target for the Company to $3,127 from $2,953:[106]<br><br>Alphabet reported a stellar quarter with strong beats in revenue and margins, showing the ad market is clearly rebounding and Cloud is continuing to accelerate. Google is seeing strength across all of its businesses with Search and YouTube benefitting from the continued rebound in digital advertising as well as the shift from offline to online advertising. The quarter should lead to a material lift to consensus estimates, and we continue to view shares as undervalued, particularly on a SOTP basis. Google remains incredibly well positioned to capture strength in the ad market as the economy reopens, and take share in the Cloud market, all of which is coming with the strongest margins Google has posted in years. Google's Board also authorized a $50B share buyback, which should further support upside to shares. Reiterate our Outperform rating and Best Ideas List view. |

[106] Wedbush, "Alphabet, Phenomenal Top-Line Growth Paired With Stand Out Margins," April 28, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Advertising: Search saw sustained strength in the quarter, posting 30% y/y growth from broad-based strength in advertiser spend and also lapping the beginning of the pandemic. The strength came from most categories but was lead by retail which is benefitting from consumer's changing shopping preferences with searches for local businesses +80% in the quarter indicating that omnichannel will be a recurring theme in retail. YouTube also continues to benefit from its transformation to a more direct response-orientated platform, posting 48% y/y revenue growth. While YouTube's direct advertising is driving higher ROI for its partners, performance advertising is still in very early days on YouTube, which should support strong growth over time. YouTube's TrueView for Action format is driving material benefits to advertisers, some of which are seeing +350% y/y increases in ecommerce sales growth as a result. We expect Google to continue to improve its offerings especially as users migrate from linear tv to streaming platforms like YouTube.<br><br>Cloud: GCP continues its strong momentum and is benefitting from its bundling capabilities with other Google products, like Search and YouTube. GCP keeps punching above its weight with its recent deal with Univision expected to bring in $1B in the next 8 years. GCP is seeing strength across data cloud, infrastructure cloud (where multi-cloud trends continue to benefit), and integrations between GCP and Google Workspace. Cloud margins also materially outperformed estimates coming in at (24%) vs. us/consensus at (38%)/(41%) supporting our view that there is significant upside to total company EBITDA estimates with Cloud's path to profitability potentially much faster than consensus anticipates.<br><br>1Q21 Results and Guidance: 1Q21 revenue of $55.3B was ahead of us/consensus at $51.6B/$51.7B on better Google Services revenue ($51.2B vs. $47.4B/$47.2B). adj. EBITDA of $22.9B was ahead of us/consensus at $18B/$19.3B, while GAAP EPS of $26.29 was well ahead of us/consensus at $13.33/$15.88. Google Services Operating Income of $19.5B was also ahead of us/consensus at $14.2B/$15.9B, as well as Google Cloud Operating Income of ($974)mm vs. us/consensus at ($1.5)B/ ($1.7)B. While Google does not issue formal guidance, management expects growth to continue to accelerate in 2Q as it laps a full quarter of covid before moderating in the back half of the year vs. the tougher comps. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | PT and Valuation: We update our price target to $3,127 from $2,953 which implies a 7.1x EV/Revenue multiple and 17.2x EV/EBITDA multiple on our 2022E estimates.<br><br>**Wells Fargo** wrote that the Company "reported an exceptionally strong 1Q," as revenue and adjusted EBITDA topped its estimates and consensus. The analyst "believe[d] shifts in consumer behavior and the retail ecosystem are likely long-lived and should have a significant, long-lasting, and multiple-enhancing positive impact." Wells Fargo increased its 2021 and 2022 revenue and EPS estimates for the Company, and raised its price target to $2,850 from $2,650:[107]<br><br>GOOGL reported an exceptionally strong 1Q, with gross revenue beating WFS/Street forecasts by 7%/8% on very strong advertiser demand, led by the retail vertical. Expenses remained muted, combining with revenue upside to drive a ~20% EBITDA beat. While some drivers of GOOGL's 1Q (particularly on the expense side) are likely temporary, we believe shifts in consumer behavior and the retail ecosystem are likely long-lived and should have a significant, long-lasting, and multiple-enhancing positive impact on GOOGL's search franchise. Exiting the quarter, we raise estimates, reiterate our Overweight rating, and raise our PT to $2850 from $2650 prior.<br><br>1Q Recap. Total revenue of $55.3B grew 34% YY (+32% FXN). Strength was broad-based across segments, with noteworthy outpeformance [*sic*] from Seach (+30% YY, up from +17 in 4Q20), YouTube (+49% YY, up from +46% YY in 4Q) and Network (+30% YY, up from +23% YY in 4Q). TAC as a percentage of ad revenue was 21.7%, down 40 bps YY and down 100 bps sequentially. Other COGS declined more than 250 bps YY as a percentage of revenue. OpEx grew just 4% YY despite 14% headcount growth. Top-line upside and expense restraint combined to drive adj. EBITDA of $22.9B (50% margin on Revenue ex- TAC, +670 bps YY), up 44% YY and coming in ~20% above WFS/Street forecasts. GAAP EPS of $26.29 further benefited from slower server/networking depreciation (3/4 yrs vs. 5 prior) as well as unrealized investment gains. |

[107] Wells Fargo, "Alphabet Inc., GOOGL: Retail Therapy; Exceptional Quarter, Raise PT to $2,850," April 28, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Estimates / Valuation. 2021 revenue/EPS move to \$237.6B/\$86.37 from \$228.6B/\$72.65; 2022 to \$278.7B/\$94.25 from \$268.3B/\$87.06. PT moves to \$2,850 (21x/18x ’21E/’22E EBITDA) from \$2,650 prior.<br><br>Key Positives: 1) Retail. Retail led search strength, with mgmt noting 80% YY growth in local businesses searches. Mgmt also reported continued strength in local inventory and curbside pickup searches. 2) Broad-based Regional Strength. Growth was strong worldwide, with EMEA +25% YY FXN, APAC +39% YY FXN, Other Americas +44% YY FXN and U. S. +33% YY. 3) YouTube. Mgmt noted very strong direct response advertiser demand (the number of advertisers using TrueView for action ads doubled YY) as well as continued strength in brand advertising. 4) Network. Mgmt called out particular strength in app campaigns, which we believe could signal increased developer focus on the Android ecosystem amid iOS 14.5 ad tracking restrictions. 5) Muted Expenses. Headcount growth was offset by lower spend on ads, promotions and T&E and benefit from lapping unusually high allowances for credit losses in 1Q20. 6) Buyback. The \$50B announced represents GOOGL’s largest incremental authorization to date; as of 3/31/21, we estimate ~\$9B was left remaining on GOOGL’s existing authorization.<br><br>Key Concerns: 1) Durability of Digital Retail Share Shift. In our view, retail search query share loss to AMZN has been a key pillar of the GOOGL bear case in recent years. The emergence of true omnichannel retail amid COVID-19 has demonstrated GOOGL’s relevance in an environment where multiple strong retailers are focused on digital demand and local fulfillment. We believe recent experience effectively refutes this bear case pillar and argues instead for an upward rerating. However, we find it possible that more traditional shopping behaviors could resurge (albeit temporarily) in coming months, potentially triggering a resurgence of concerns re: GOOGL’s longer-term retail relevance. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **William Blair** wrote that "[s]hares of Alphabet are trading up roughly 4% in the aftermarket after a strong beat in revenues and operating income [and EPS] versus Street estimates":[108]<br><br>What You Need to Know.<br>Consolidated net revenue beat the Street estimate by 8%, driven by a broad-based increase in advertising spend across Google Services as well as continued strength in Cloud.<br><br>GAAP EPS of $26.29 beat the Street estimate by $10.50 (or 66%) and operating income beat by 37%.<br><br>YouTube advertising revenue grew roughly 49% year-over-year, while Google Cloud revenue grew nearly 46% over the same period. …<br><br>Management expects quarterly comparisons to be impacted by COVID last year, with easier comps in the second quarter, but then lapping stronger performance in the second half of last year.<br><br>Management discussed its plans to invest over $7 billion in 2021 in the United States alone for offices and data centers, creating at least 10,000 new full-time jobs.<br><br>Stock Thoughts. Shares of Alphabet are trading up roughly 4% in the aftermarket after a strong beat in revenues and operating income versus Street estimates. Management remains bullish on its ability to drive growth, as it continues to deepen investments in key segments such as Google Cloud. Confirming our prior thesis, we believe the company's core drivers remain intact.<br>We estimate an undiscounted share price of roughly $3,000 by 2023 based on our sum-of- the-parts EPS valuation framework (please ask your William Blair salesperson for a valuation model). Risks to our thesis include privacy and regulation concerns, and growing competition |

[108] William Blair, "Alphabet, Inc., Strong First-Quarter Earnings Signal Continued Rebound in Advertiser Spend Led by Retail Vertical," April 27, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | from Facebook (FB $303.57; Outperform) and Amazon (AMZN $3,417.43; Outperform). We maintain our Outperform rating.<br><br>**Wolfe** wrote that the Company's "results were strong across the Board," as revenue and EBITDA beat its estimates. The analyst commented that "GOOGL should see nice benefits of post-COVID recovery in several verticals during 2H." Wolfe increased its price target for the Company to $2,900 "based on higher FY22 estimates and new SOTP methodology":[109]<br><br>Key Takeaway: GOOGL reported 1Q results with revs and EBITDA above our estimates by 8% and 19%, respectively. Search and YT revenues accelerated both on a 1-yr and 2-yr basis, driven by strength in retail, tech, & CPG and Dr. Cloud growth remained healthy (+46% y/y) and margins (-24%) improved from lower costs and accounting change benefit. Overall, 1Q results were strong across the Board. Looking ahead, GOOGL should see nice benefits of post-COVID recovery in several verticals during 2H, which are still in early innings. Beyond 2H, we think the company is one of the primary long-term beneficiaries of accelerated digital adoption during COVID outbreak. We have raised our FY22 revenues and EBITDA higher by 4% and 9% respectively. Our new PT is $2900, now based on higher FY22 estimates and new SOTP methodology (details on page 5). We reiterate our Outperform rating and expect shares to melt up steadily as economic activity rebounds over next few months.<br><br>What We Liked on The Print: a) Core google advertising revenue growth (ex- FX) increased 32% y/y, an 11pt acceleration on 6pt easier comp, driven by strength in Search and YT Ads, which both accelerated by 5pts on a 2-yr stack basis and came in ahead of the Street. The company called out strength in YT Ads, noting "exceptional" DR performance, with significant runway to grow the business and further penetrate the commercial intent on the platform. b) Core GOOGL EBIT margins improved by 8pts y/y, driven by lower expenses across the Board, most notably within sales & marketing and lapping of credit loss allowance (~100bps benefit est.). c) Cloud revenues were largely in-line with consensus but margins improved significantly. |

[109] Wolfe Research, Alphabet, Inc., Strong Across The Board," April 27, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | d) BoD authorized an additional $50B share repurchase program, which complements mgmt's priority to invest in organic growth opportunities and maintain M&A flexibility.<br><br>A Few Things To Monitor: a) Losses within Other Bets remain elevated at -$1.1B in 1Q, largely flat y/y. b) Management noted plans to continue investing aggressively in Cloud in 2Q. c) Although core GOOGL EBIT margins were strong over past two quarters, there is a likelihood of some reversal as certain discretionary expenses return in 2H.<br><br>News media attributed the increases in Alphabet's stock prices after market close on April 27 and on April 28, 2021 to the Company's announcements.[110]<br><br>Following the Company's disclosures on April 27, 2021, according to Bloomberg, the average of analysts' price targets for Alphabet stock increased to $2,762.21 from $2,472.20, or 11.73%.[111] Of the 48 analysts who published investment ratings for the Company both before and after the earnings announcement, two upgraded their ratings. (*See* Exhibit 5C.)<br><br>**Remark:** Given that: (i) "Alphabet reported a big beat 1Q result with both Revenue/EPS above []Street expectations";[112] (ii) the Company's "1Q21 trends are likely to continue as the broader economic recovery takes |

[110] *See, e.g.*, *Seeking Alpha*, "Alphabet jumps 4% after revenue vaults 34%, operating income doubles in Q1," April 27, 2021, 4:11 PM; *Deadline*, "YouTube Q1 Ad Sales Beat Forecasts, Up Nearly 50% To $6 Billion," April 27, 2021, 4:23 PM; *Investor's Business Daily*, "Google Stock Rises As Earnings Beat Amid New $50 Billion GOOGL Stock Buyback," April 27, 2021, 4:29 PM; *TheStreet.com*, "Alphabet Smashes First-Quarter Earnings Expectations," April 27, 2021, 4:58 PM; *Dow Jones Institutional News*, "Google Springs Forward -- Heard on the Street," April 27, 2021, 7:03 PM; *MarketWatch*, "Alphabet sales, earnings surge on online advertising," April 27, 2021; *TheStreet.com*, "Alphabet Jumps as Analysts Lift Price Targets After Blowout Quarter," April 28, 2021, 7:24 AM.

[111] Punto Research is excluded from the analysis as it did not publish price targets both before and after the announcement.

[112] MKM Partners, "Alphabet Inc., Big Beat 1Q: All's Well With Internet As Big G Keeps It Online," April 28, 2021. *See also, e.g.*, Morningstar, "Alphabet Inc, Alphabet's Q1 Numbers Beat All Expectations; Cloud Continues To Fly Higher; Raising FVE to $2,925," April 27, 2021; Susquehanna, "Alphabet: Search + YouTube = Strong Acceleration," April 28, 2021; Truist Securities, "Alphabet Inc., Firing on All Cylinders Amidst the Reopening; Reiterate Buy/PT to $2,800 from $2,400," April 27, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | hold throughout 2021";[113] and (iii) the Company's "$50B of share buybacks … supports higher EPS estimates,"[114] the statistically significant Company-specific stock price increases on April 28, 2021 are consistent with that expected in an efficient market. |
| 7/28/2021 | After market close on Tuesday, July 27, 2021, the Company announced its second-quarter 2021 financial results. For the quarter, Alphabet reported total revenue of $61.9 billion and EPS of $27.26.[115]<br><br>The consensus estimates of the Company's total revenue and EPS were $56.23 billion and $19.35, respectively.[116]<br><br>Pichai commented on the Company's quarter, stating: "In Q2, there was a rising tide of online activity in many parts of the world, and we're proud that our services helped so many consumers and businesses. Our long-term investments in AI and Google Cloud are helping us drive significant improvements in everyone's digital experience."[117] |

[113] JMP, "Alphabet Inc., Search & YouTube Growth Accelerate As Ad Spend Increasingly Shifts Online," April 28, 2021. *See also, e.g.*, Jefferies, "Alphabet, Inc, Q1: Watch Out, Google Got Its Second Shot," April 27, 2021, 11:36 PM; MKM Partners, "Alphabet Inc., Big Beat 1Q: All's Well With Internet As Big G Keeps It Online," April 28, 2021; Wolfe Research, Alphabet, Inc., Strong Across The Board," April 27, 2021.

[114] BMO Capital Markets, "Alphabet, Strength Across the Board as Annual Events Approach," April 27, 2021, 10:52 PM. *See also, e.g.*, BofA Global Research, "Another big beat as ad recovery starts to hit more cyclical sectors; Buy," April 28, 2021, 2:53 AM; Exane BNP Paribas, "Alphabet, Unlocking value," April 28, 2021, 12:49 PM; Wedbush, "Alphabet, Phenomenal Top-Line Growth Paired With Stand Out Margins," April 28, 2021.

[115] Alphabet Press Release, "Alphabet Announces Second Quarter 2021 Results," July 27, 2021. *See also Bloomberg News*, "*ALPHABET 2Q GOOGLE CLOUD OPER LOSS $591M, EST. LOSS $1.29B," July 27, 2021, 4:13 PM.

[116] *Bloomberg First Word*, "Alphabet 2Q Revenue Ex-TAC Beats Estimates: Snapshot," July 27, 2021, 4:16 PM.

[117] Alphabet Press Release, "Alphabet Announces Second Quarter 2021 Results," July 27, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Porat added: "Our strong second quarter revenues of $61.9 billion reflect elevated consumer online activity and broad-based strength in advertiser spend. Again, we benefited from excellent execution across the Board by our teams."[118]<br><br>The Company also announced that it would repurchase both Class A and Class C shares. Previously, only Class C shares were authorized for repurchase:[119]<br><br>> On July 22, 2021, the board approved an amendment to the stock repurchase program permitting us to repurchase both Class A and Class C shares, in a manner deemed in the best interest of the company and its stockholders, taking into account the economic cost and prevailing market conditions, including the relative trading prices and volumes of the Class A and Class C shares.<br><br>The Company held a conference call with investment analysts the same day. During the call, Porat provided an outlook for the Company:[120]<br><br>> Let me close with some comments on our outlook. In the second quarter, revenues benefited from an FX tailwind of more than 4% at the consolidated level. Based on FX spot rates against the dollar relative to the third quarter of last year, we expect a more muted tailwind to revenues in the third quarter. In terms of outlook by segment, for Google Services, the benefit to revenue growth in Q2 from lapping the effect of COVID last year will diminish through the balance of the year as we begin to lap stronger performance in the second half of 2020.<br><br>> In the second quarter, we continue to benefit from elevated consumer online activity and broad-based strength in advertiser spend. We believe it is still too early to forecast the longer-term trends as markets reopen, especially given the recent increase in COVID cases globally. Within Other revenues, Play revenue growth for the balance of the year will face headwinds due to the |

[118] *Ibid*.

[119] *Ibid*.

[120] *Bloomberg Transcripts*, "Final Transcript, Alphabet Inc, Q2 2021 Earnings Call," July 27, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | impact of lapping elevated engagement in the pandemic, as well as the change in fee structure, which was implemented as of July 1. We continue to invest across Google Services to support the extraordinary opportunities we see.<br><br>A couple of reminders consistent with prior years. We expect that headcount additions will be seasonally higher in Q3, as we bring on new graduates. In addition, we expect sales and marketing expenses to be more heavily weighted to the back half of the year, in part to support product launches and the holiday season. As for Google Cloud, we remain focused on revenue growth and are pleased with the trends we are seeing. Across Cloud, we will continue to invest aggressively given the opportunity we see.<br><br>Turning to CapEx. The results in the second quarter primarily reflect ongoing investment in our technical infrastructure, most notably in servers to support ongoing growth across Google. We also began to increase the pace of investment in ground-up construction and fit-outs of office facilities, which were slowed due to COVID and are focused now on advancements.<br><br>Turning to cash and capital allocation. We continue to generate strong free cash flow of $16.4 billion in the quarter and $58.5 billion for the trailing 12 months. We ended the second quarter with $136 billion in cash and marketable securities. As we indicated in our press release today, our Board has approved an amendment to the existing $50 billion stock repurchase program, permitting us to repurchase both Class A and Class C shares in a manner that's in the best interest of the company and its stockholders.<br><br>**Barclays** wrote that the Company "delivered one of its best quarters in a long time," as revenue and operating income were above consensus, "and the tone of the call was upbeat." Barclays increased its price target for the Company to $3,200 from $3,000, "largely based on the flow through of our revised estimates":[121]<br><br>Key Takeaway: GOOGL reported revenue and OI that were 10% and 33% above consensus and the tone of the call was upbeat. Digital advertising is proving to be very resilient in this |

[121] Barclays, "Alphabet Inc., Advertising Smash-Fest In 2Q21," July 28, 2021, 9:24 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | economic cycle, and the growth rates across the space, including at Google and YouTube, are staggering owing to share shift and easy comps - some of the highest figures we may ever see. Google's auction based system picking up categories that are strong, while overall activity is elevated for both consumers and marketers. The 50% YTD move has priced a lot of our bullish view in, and growth rates will slow markedly from here, but we still like the risk/reward longer term.<br><br>Positives In 2Q: Google delivered one of its best quarters in a long time. Search and YouTube beat buyside expectations by about 10 percentage points each, reflecting the strong macro and Google's ability to pick up direct response ad budgets. Core Google Segment margin was up 1,200bps y/y to a recent high of 39%, demonstrating the high incremental margin flow-through from digital ads. Commentary on 2H investments was relatively benign. Cloud growth accelerated to 54% Y/Y (vs. 46% last quarter) on GCP.<br><br>Negatives To Monitor: There were few negatives to point to. Google's "Other" segment is decelerating pretty materially on a number of one-time items. Fitbit juiced the 1Q21 growth rate by around 600bps, further 2Q21's +29% Y/Y (a 17 point decel) reflects the lapping of the gaming/paid app surge last year. 3Q21 will likely see modest additional deceleration as Play Store fees are reduced for sub-$1m revenue generating developers which we think takes off another 100bps (90% of fees are from the top developers). Hidden in this decelerating growth is very strong trends at YT music and TV subs.<br><br>Valuation: We are increasing our PT from $3,000, to $3,200, largely based on the flow through of our revised estimates<br><br>**BMO** wrote that the Company's revenues and EPS topped its estimates and consensus. BMO increased its price for the Company to $3,000 from $2,700 "due largely to higher estimates":[122] |

[122] BMO Capital Markets, "Alphabet, Search & Margin Rescue GOOGL From High Expectations," July 28, 2021, 12:25 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The outperformance of search/DR revenue is driving a step change in Google Services OI margins this year. We assume they ease back off in 2022 as normal operating costs fully return; we bake in more investments (especially at YouTube), but we are still well above 2019 levels. GOOGL's own risk disclosures remind investors margins should decline over time, and we do not yet see why that should change; but at the very least, a higher perch from which to glide appears to have been set.<br><br>Key Points<br>Estimate Changes: Search & Other. We ease off 2022 growth after the 2Q21 beat creates more difficult comps, but absolute estimates are higher throughout the forecast period. We expect focus to remain on the recovery in travel, while Maps should have positive "re-opening" dynamics too. Google Play ads face tough comps but are also likely benefiting from budget shifts away from iOS. YouTube Advertising. We expect growth to be driven by new commerce products and the accelerating shift of linear TV dollars to CTV. Like Search, 2022 growth comes down owing to now-tougher 2021 comps, but higher absolute estimates throughout. Google Cloud. Secular growth remains strong, and we raise our estimates through 2023. Adjusted EBITDA: Higher absolute estimates, but our margin estimates remain below consensus.<br><br>Valuation: We are raising our target price to $3,000 from $2,700 due largely to higher estimates.$3,000 implies 17.1x 2022E EV/adjusted EBITDA and 30.1x 2022E GAAP P/E, which compares to the peer group averages of 18.7x and 33.7x, respectively.<br><br>Results & Management Outlook: Search & Other: $35.8B in revenue sailed past our $33.2B estimate and consensus of $32B. YouTube: The brand advertising recovery outpaced DR growth as $7B of revenue beat our $6.7B estimate and the Street's $6.4B. Network, Other & Cloud: All beat BMO and consensus estimates, with Network doing so by the largest magnitude. Total revenue outlook: management emphasized increasingly difficult comps in 2H and expects the FX tailwind to ease. Segment OI: Google Services OI of $22.3B beat our $17.0B estimate, while Cloud losses of $591mm were much better than our ($1.5B) estimate on much stronger than expected margins. Adjusted EBITDA: $26.1B beat our $20.3B and the Street's $21.5B. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | EPS: $27.26 beat our $17.79 estimate and consensus of $19.24, driven by both the EBITDA beat, and also a $2.7B gain on equities.<br><br>**BofA** wrote that the Company reported "another big beat," as net revenue exceeded consensus, and EPS was higher than its estimates and consensus. The analyst commented that "GOOGL stock was up 3% AH, but we think more room to go as mgmt commentary on call seemed mild on 2H headwinds." BofA "expect[ed] the discount [on Class A shares] to close or even reverse if Google starts buying back both classes of shares in equivalent amounts." The analyst increased its price target to $3,150 from $2,755 "based on higher ests. and an unchanged 25x '22 core Google GAAP EPS":[123]<br><br>AL/ML foundation + digital shift = another big beat<br>Net revenues at $51.0bn significantly beat Street at $46.1bn as Search grew +68%, above BofA/Street at +48%. YouTube Rev. grew 84% and at $7.0bn was above Street at $6.4bn (+69%). Cloud had 8pt of acceleration in y/y growth to 54%, and will likely have highest growth & biggest accel. in group. OI was above at $19.4bn vs Street at $14.6bn as core margins improved 1,189bps y/y, and GAAP EPS at $27.26 beat our $20.15 and Street at $18.92. GOOGL stock was up 3% AH, but we think more room to go as mgmt commentary on call seemed mild on 2H headwinds and we are raising '22 EPS by 20%<br><br>Cloud trends making us more optimistic on future margins<br>New disclosures showed cloud lost $5.5bn in '20, which helps explain several years of gross and operating margin pressure. While a depreciation acctg. change aided margins, Cloud is showing significant leverage now at 66% incremental q/q operating margins (revs. up $580mn, expenses up $200mn). We think Cloud can breakeven in 2Q next year, and generate $3.5bn in profit in 2023, driving $9bn 3-year improvement in Op. profit.<br><br>Raising 2022 EPS by 20% on higher revenues and margins<br>We are raising 2021 revenue/OI/EPS to $208bn/$76.9bn/$109.78 from $195bn/$63.5bn/$90.65, reflecting an accelerated search revenue recovery, stronger YouTube and Cloud growth, and |

[123] BofA Global Research, "Alphabet, Big beat on ad recovery + AI/ML benefit across the product stack; Buy," July 28, 2021, 12:36 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | buyback activity. While we expect deceleration in 2H ad growth, and model y/y margin pressure in '22, we raise 2022 EPS by 20%. Despite comp headwinds, our $113 in 2022 EPS could be conservative as 2Q run rate was at $109.<br><br>Cyclical beneficiary & management continues to execute<br>Google remains our top 2021 FANG and we see room for more multiple expansion given: a more cohesive go to market strategy, evidence of AI/ML advantages across the product stack, more shareholder friendly management (expense commentary on the call was benign, controlled 2Q hiring/opex, and continued share buybacks). We are raising our PO to $3,150 from $2,755 based on higher ests. and an unchanged 25x '22 core Google GAAP EPS. At the AH price of $2,720, in our SOP we est. core Google is valued at 17.5x '22E GAAP EPS, which we see as attractive vs the S&P at over 20x.<br><br>***<br>We think three of four key drivers for the stock (revenue trends, y/y core margin trends, disclosures, and use of capital) were very positive in 2Q with acceleration in revenue growth, strong y/y core margin improvement ahead of 1Q levels, and $12.8bn in buybacks plus existing $50bn stock repurchase program amended to permit repurchase from both Class A and Class C shares. GOOG stock was up +3% AH, but we think more room to go as we are raising 2022 EPS by 20%, and the quarter illustrated, better execution, a more shareholder friendly management, and improving margin trends as Cloud has gotten over the investment "hump".<br><br>… For use of capital, Google repurchased $12.8bn in stock in 2Q, vs $11.4bn in 1Q and Google's Board has amended existing $50bn stock repurchase program to permit repurchase from both Class A and Class C shares. This could be important for GOOGL shares, which have been trading at a discount to GOOG shares since Google started more aggressively buying back shares (only GOOG up till now). We would expect the discount to close or even reverse if Google starts buying back both classes of shares in equivalent amounts.<br><br>**Canaccord** wrote that the Company "reported very strong Q2 results," as total revenue and operating income beat consensus. The analyst expected the Company to achieve "growth above prior expectations." Canaccord increased |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | its price target for the Company to $3,100 from $2,800 "based on ~18.5x (vs. ~17.2x prior) our 2022 adj. EBITDA estimate":[124]<br><br>Google reported very strong Q2 results, with ad revenue growth accelerating to 69% y/y (vs. 32% in Q1), and total revenue 10% ahead of expectations. Outperformance was broad-based, with Search benefiting from ongoing strength from retail and a rebound in travel while YouTube saw advertisers increasing engagement with direct response formats as the company makes the platform more shoppable. Cloud also saw continued momentum, with revenue growth of ~54% y/y supporting significant margin expansion, as the Q2 operating margin of 31.3% marked the highest level since early 2012. Revenue growth will likely slow in 2H21 as Google begins to face more difficult comps, particularly for the advertising business. However, the shift of ad budgets from traditional to digital channels continues at a healthy pace, which, combined with Google's multi-year platform investments as well as ongoing efforts to improve the commerce experience across its ecosystem, should support growth above prior expectations. We continue to favor Google as a core large cap holding given these growth and profitability dynamics along with a reasonable valuation.<br><br>Robust advertising growth amid accelerating shift to digital platforms: Google's advertising business saw growth accelerate for the fourth consecutive quarter, thanks to both the ongoing shift of ad budgets to digital channels and heightened commercial search activity amid the economic reopening, with Search revenue growing ~68% y/y (vs. ~30% in Q1), Network revenue increasing ~60% y/ y (vs. ~30% in Q1), and YouTube growing 84% y/y (vs. ~49% in Q1), but admittedly on easier comps. Retail was once against the largest contributor to growth, along with continued strength from financial services and media/entertainment as well as a nice rebound from travel companies. YouTube saw ongoing momentum from brand advertisers complemented by increasing adoption of direct response formats, with more advertisers taking a full-funnel approach as engaging content stimulates demand before video action campaigns and other shoppable formats drive conversion. A recent Nielsen study found that 70% of YouTube's |

[124] Canaccord Genuity, "Alphabet, Strength in retail, travel fuels big advertising beat," July 27, 2021, 11:06 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | audience reach for brand advertising is not accessible on linear TV, with over 120M people now watching YouTube on CTVs each month, up from 100M last year.<br><br>Cloud's top-line momentum complemented by material margin improvement: Google Cloud revenue grew ~54% y/y to $4.6B during Q2 (vs. ~46% y/y in Q1), with GCP growth once again outpacing the overall business, while Cloud's operating margin improved ~34pp y/y and ~11pp sequentially to (12.8%). Customers like MLB are increasingly partnering with the company to enhance their cybersecurity in the wake of numerous high-profile ransomware attacks. Google's leadership position in real-time data and analytics is helping it grow spend with existing Data Cloud customers, and a focus on industry-specific solutions led to several new client wins related to 5G networks, including Reliance Jio, Telecom Italia TIM, and Ericsson. Increased remote work is fueling heightened demand from enterprise customers for Google Workspace, contributing to new client wins like Carvana and Red Hat.<br><br>Operating leverage supports ongoing investments: Google reported operating income of $19.4B, representing a 31% margin and ~33% ahead of consensus. TAC as a % of ad revenue contracted by ~70bps y/y to 21.7%, while other COGS as a % of revenue contracted ~6pp y/y to 24.7%. OpEx grew 22% y/y, primarily driven by R&D headcount growth, heightened sales and marketing expense, and legal charges. Google expects to continue investing across the business, particularly for enhanced commerce functionality, and management noted it plans to continue spending on technical infrastructure to support ongoing growth in Google Cloud.<br><br>Valuation: We are raising our PT to $3,100 (from $2,800), based on ~18.5x (vs. ~17.2x prior) our 2022 adj. EBITDA estimate and supported by DCF valuation.<br><br>**China Renaissance** wrote that the Company's "[t]op and bottom lines beat consensus." The analyst raised its 2021 through 2023 revenue and EPS forecasts "to reflect the strong 2Q21 beat and its positive outlook," and increased its price target for the Company to $3,368 from $3,000:[125] |

[125] China Renaissance, "Alphabet Inc., 2Q21: Strong revenue on the back of a broad economic recovery," July 29, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Strong ads business growth drove revenue up 62%YoY to US$61.9bn, catalyzed by more businesses turning digital in 2Q21.<br><br>Google Cloud and other media initiatives saw solid growth, driving Cloud revenue up 54% YoY to US$4.6bn and Google Services revenue up 63% YoY.<br><br>Reiterate BUY; lift TP to US$3,368.00 from US$3,000.00.<br><br>Strong 2Q21 core revenue growth driven by retail. Alphabet reported total revenue of US$61.9bn in 2Q21, up 62% YoY, beating FactSet consensus by 10%. By segment, Google Search revenue grew 68% YoY, fueled by the continued adoption of commerce digitization following the pandemic. According to management, retail was the biggest factor driving Search revenue in 2Q21, followed by travel, financial services, media and entertainment. YouTube ad revenue grew 84% YoY, with YouTube Shorts surpassing 15 billion daily views with higher total time spent (TTS) and diversity of content on the platform, according to management. Google Cloud revenue grew 54% YoY, driven by growth in both seats and higher average revenue per seat of Google Workspace. Meanwhile, as more SMBs faced the threat of ransomware attacks in 2Q21, Google Cloud expects to offer more security solutions.<br><br>Top and bottom lines beat consensus: 2Q21 GAAP gross profit beat FactSet consensus by 14%, with total cost of revenue up by only 41%YoY. For opex, S&M expense was up 35%YoY on low base (expense cut during the pandemic). R&D expense was mainly driven by headcount growth and we expect it to remain high in 3Q21E as the company expects to hire new graduates. G&A expense was up 29% YoY on an increase in charges relating to legal matters in 2Q21. The extension of servers' and network equipment's useful life made for a reduction in depreciation expenses of US$721mn (1.2% of rev). Adjusted EBITDA and adjusted net income margins reached 42% and 32% respectively in 2Q21.<br><br>Our take: YouTube ads and Google Search: The pandemic-induced digitalization of commerce activities has not slowed, as more people get used to the chain searching → online order → local pick-up/delivery process. We believe Google is well positioned to capture the current e- |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | commerce trend. For Google Cloud, customers are recognizing the value of a reliable data/logistics provider, in light of recent Internet attacks. We believe Google Cloud will be a continued revenue contributor. Google Services' other revenue grew 29% YoY in 2Q21 on the back of strong Play Store in-app purchases and YouTube Premium/TV growth. With the launch of a new streaming stick in July, we believe this business segment will sustain its current momentum.<br><br>Reiterate BUY and increase TP to US\$3,368 from US\$3,000. We raise our revenue forecasts for 2021E/22E/23E by 7%/8%/9% and non-GAAP diluted EPS by 3%/5%/7% to reflect the strong 2Q21 beat and its positive outlook. Our DCF-based TP implies 29x/24x 2021E/22E P/E (non-GAAP). Risks: regulation, user growth, macro slowdown.<br><br>**Cowen** wrote that "GOOG crushed 2Q21 results," as revenue and operating income topped its estimates and consensus. The analyst observed that a new share repurchase agreement "allow[ed] the company to repurchase either class A or class C shares … follow[ing] periods during the quarter where the price of class C shares traded above class A shares." Cowen "raised 2H21 and '22-'26 estimates to reflect the beat off the robust results, [and] in turn," increased its price target for the Company to \$3,300 from \$2,900:[126]<br><br>GOOG crushed 2Q21 results as topline accelerated meaningfully amid the backdrop of a robust ad market & momentum at Cloud. Rev beat by 9%, while Op Inc was 24% above our est and ~32% above consensus, helped by lower R&D. GOOG repurchased \$12.8BN of shares in 2Q (78% of 2Q FCF) and opened buybacks to Class A shares. We raised '21-'26 est's, PT to \$3,300 reiterate Outperform. GOOGL shares +3% AH.<br><br>GOOG: Advertising Beats on High Engagement and Robust Advertiser Demand; YouTube & Cloud Also Ahead<br>2Q21 saw topline strength across the Board, with reported gross adv +69% y/y, accelerating sharply from +32% y/y growth in 1Q21. Cloud growth also accelerated to +54% y/y, while the |

[126] Cowen, "Alphabet, GOOG 2Q21 REVIEW: HUGE REVENUE & OP INCOME BEAT LED BY SEARCH, YOUTUBE & CLOUD," July 28, 2021, 2:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | segment continued to move closer to profitability. YouTube rev accelerated to +84% y/y, driven by both Brand & DR, which is seeing strong momentum as GOOG invests to drive bottom-of-funnel transactions into the platform. Cloud also continued to see key wins, including Carvana and Red Hat, with mgmt. citing GCP's strength in security as an increasingly important differentiator amid ongoing industry cyber threats. Of note, FX added ~5% to topline growth, with more muted expectations for FX impact in 3Q/2H21.<br><br>GOOG's revenue beat, lower R&D expense, and extended server depreciation schedule benefited Op Income; we raised 2H21 and '22-'26 estimates to reflect the beat off the robust results, in turn, Price Target to $3,300 from $2,900 (which we had increased pre-earnings due to positive check calls heading into the print).<br><br>2Q21 Results: Top-Line Ahead; Huge Op. Income Beat<br>Total 2Q21 Gross/Net Revenue: Total gross rev in 2Q21 was $61.9BN (up 62% y/y; +57% y/y x-FX), +8.8%/+9.9% vs. our/cons $56.9BN/$56.2BN ests and the +57% x-FX gross Rev. was well above 1Q21's +32% x-FX growth, with GOOG calling out broad-based adv strength led by Retail, followed by Travel, Financial, & Media / Entertainment. GOOG cited consumer engagement as well as the benefit of comping 2Q20's y/y adv. decline. Net Rev. totaled $51.0BN, up 61.2% y/y and +8.6%/+10.2% vs. our/cons $46.9BN/$46.2BN est's, driven by higher Search (7.6% above our est.), Network (16.9% above our est.), YouTube (12.9% above our est.), Other (+5.9% above our est.), and Cloud Rev. (+5.4% above our est.), only partially offset by Other Bets, which came in a touch lower. TAC rate was slightly above our forecast at 21.7%, while declining from 22.4% a year ago.<br><br>2Q21 Gross/Net Adv. Revenue: GOOG 2Q gross ad Rev. was $50.4BN, up 61.6% y/y and 9.6% above our $46.0BN pre-print est; looking ahead, mgmt. noted that Google services will lap stronger performance again in 2H, with reduced contribution from F/X tailwind. GOOG Search & Other gross Rev. in 2Q21 was $35.8BN, +68.1% y/y vs. +30.1% y/y in 1Q21 and +7.6% vs. our $33.3BN forecast. YouTube Ads revenue in 2Q21 was $7.0BN +83.7 y/y vs. +48.7% in 1Q21 and +16.6% compared to our estimate of $6.2BN. Gross Network Rev. was $7.6BN, +60.4% y/y vs. +30.2% in 1Q21. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | ***<br>GOOG Opens Buybacks to Include Class A Shares: GOOG reported $12.8BN in share repurchases in 2Q, ~78% of FCF generated. At the print mgmt announced a modification of the share repurchase agreement allowing the company to repurchase either class A or class C shares in a manner deemed in the best interest of the company and its stockholders. Previously the company's repurchase authorization only permitted purchases of class C stock. This follows periods during the quarter where the price of class C shares traded above class A shares despite equivalent economic interest and lack of voting rights.<br><br>**Credit Suisse** wrote that the Company's revenues and earnings beat its estimates and consensus as the results "offered incremental/stronger signals of … an increased urgency among retailers/merchants to conduct more of their business online." The analyst increased its price target for the Company to $3,400 from $3,350 "on improving advertising trends":[127]<br><br>Event: Gross revenue was $61.9b vs. CS/cons. $56.7b/$56.4b. Net revenue was $50.9b vs. CS $46.3b/cons. $46.5b; adj. EBITDA was $26.1b vs. CS $20.7b/cons. $21.5b. GAAP EPS was $27.26 vs. CS $17.02/cons. $19.17. We calculate adj. EPS to be $28.16 vs. our $21.62/cons $24.02. Our 2021/2022 adj. EPS is now $102.60/$112.37 vs. prior $91.19/$105.12.<br><br>Investment Case: Google's 2Q21 results in our view offered incremental/stronger signals of what we believe is a crucial thematic consequence of the pandemic, which is an increased urgency among retailers/merchants to conduct more of their business online, particularly among SMBs which have lagged in their e-commerce transition. And the higher-than-expected ad revenue result is due to not only Google's earlier moves to democratize online advertising with simplified AI tools, but also from the onBoarding of more merchant supply last year with the release of free listings for Shopping. Enterprise software companies that offer merchants e-commerce enablement services have been calling out the accelerated pace of the digital transformation, and online advertising platforms like Google are seeing the downstream positive benefit as the most |

[127] Credit Suisse, "Alphabet, The Primary Destination for Merchants Rushing into the Digital Transformation," July 28, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | logical and highest-ROI destinations. We submit that this as a theme should serve as a tailwind to its advertising revenue growth for several years to come. Our 2021 revenue/Adj. EBITDA estimates rise by ~7% and ~11% respectively, and our 2022 projections for the same also rise by 7% and 6%. As such our price target is now $3400 vs $3350 prior. We maintain our Outperform rating based on the following: 1) ongoing monetization improvements in Search advertising through product/AI-driven updates, 2) greater-than-expected revenue contribution from non-Search businesses (YouTube, Cloud, and Play), 3) optionality and shareholder value creation from new monetization initiatives such as Maps, Discover tab, as well as the eventual commercialization of Google's Other Bets (Waymo, life sciences).<br><br>Valuation: Our DCF-derived price target, which uses a 10.5% weighted average cost of capital and 3% terminal growth rate, is now $3400 vs prior $3350 on improving advertising trends. Slower-than-expected advertiser adoption of any of Google's new ad units or an extended impact from COVID-19 are risks to our price target and estimates.<br><br>**Evercore** wrote that the Company "posted convincing Beat & Raise Q2 results, with Revenue, Operating Income, and EPS all significantly better than expected." The analyst noted that the Company "approved an amendment to the $50B share repurchase authorization from April to allow for Class A share repurchases (vs. just Class C prior) as the Class C premium over Class A has widened to ~4%." Evercore raised its price target for the Company to $3,160 from $2,825:[128]<br><br>Our View: GOOGL posted convincing Beat & Raise Q2 results, with Revenue, Operating Income, and EPS all significantly better than expected. Fundamentals were intrinsically strong, with dramatically accelerating Revenue Growth beyond comps and significant Operating Margin expansion. Super Checkmark Shaped Recovery in Online Advertising is fully intact. Raising estimates and PT to $3,160. Reit Outperform.<br><br>Impressive Q2 Results: Gross Revenue of $61.9B was 8/10% above ISI/Street and was up 62% Y/Y – marking a 27pt acceleration on a 15pt easier comp. Upside was most meaningful across |

[128] Evercore ISI, "Alphabet, Inc., Putting The Super In Super Checkmark," July 27, 2021, 8:40 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | the advertising segments: the Search, YouTube and Network segments all saw a broad-based recovery in advertiser demand led by the Retail category with notable strength in Travel, Financial Services and Media & Entertainment. GAAP Operating Income of $19.4B was a whopping 33% above the Street, driven by a four-year high Gross Margin and a $721MM benefit from depreciation accounting changes.<br><br>Super Checkmark Advertising Revenue Trends – Google printed revenue growth acceleration beyond comps in all three of its advertising segments: Search, YouTube and Network. Search & Other Revenue of $35.8B was up 68% Y/Y – a 38pt acceleration on a 19pt easier comp – driven largely by Retail advertisers. YouTube Ads Revenue growth accelerated 35pts to +84% Y/Y on a 28pt easier comp driven primarily by Brand and secondarily by Direct Response, with the company citing that advertisers are increasingly using both types to drive superior ROIs. Finally, Network Revenue of $7.6B grew 60% Y/Y – a 30pt acceleration on a 14pt easier comp. We believe the factors behind these strong results are largely a continuation of what has driven the ongoing Super Checkmark shaped recovery in Online Advertising: i) Record-high new business formation in the U.S. and globally, with new businesses likely proportionally more digitally-native vs. the rest of the economy and a higher % of their ad budgets flowing thru Online channels; ii) A Permanent Pull Forward of Online Retail (and their associated Ad Budgets). We note that the company specifically called out partnerships with companies like SHOP, GDDY and SQ as driving forces behind an improved shopping experience on Google platforms as well as Omnichannel driving strong Retail revenue. Specific to Google, we believe i) significant improvement in YouTube's advertising platform is driving the strong Brand and DR results; ii) improvements to Search thanks to AI investments (e.g. MUM) is driving outperformance in Search; and iii) IDFA changes may be resulting in a broad shift of ad budgets from iOS to Android devices.<br><br>***<br>Really Robust FCF and Share Repurchases – GOOGL's FCF is now nearly $60B on a TTM basis and they just repurchased a record-high $12.8B in common stock in Q2. The board recently approved an amendment to the $50B share repurchase authorization from April to allow |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | for Class A share repurchases (vs. just Class C prior) as the Class C premium over Class A has widened to ~4%.<br><br>**Exane** wrote that the Company's "[e]xceptional beat in Q2 [was] again driven by Advertising revenues." The analyst noted that the Company "amended the share repurchase program to include the repurchase of Class 'A' (voting) shares, which should help narrow the 'C' vs 'A' share class spread towards parity." Exane increased its price target for the Company to $3,400 from $3,180 based on "stronger digital advertising trends using a SOTP approach":[129]<br><br>Exceptional beat in Q2 again driven by Advertising revenues<br>We went into Q2 earnings +2% ahead of consensus expectations on advertising revenues as our TRACKER indicated a low single digit beat to Advertising was a likely scenario. However, the company delivered an exceptional +11% beat. In our preview note we indicated potential upside driven by company-driven situations (link), from iOS-related spending shift from recent iOS privacy updates driving higher Android Ad pricing as well as potential re-allocation of budgets towards Search and YouTube whose signals may not have been properly captured. Digital advertising continues to be driven by higher online consumer & retail activity, shift to digital advertising, and better travel & entertainment related verticals. Networks was also strong, as AdMob and Ad Manager were driven by similar favourable dynamics. YouTube momentum continues with YouTube Shorts functions gaining popularity surpassing 15bn daily views. Management has indicated for OPEX and CAPEX to be more heavily weighted to the 2H driven by sales & marketing, hiring and accelerated infrastructure investments. Management has also amended the share buyback program to now include share class 'A'.<br><br>Google Cloud revenue accelerates; losses narrow again<br>Google Cloud losses continue to narrow to below USD0.6bn in 2Q, beating consensus expectations of USD 1.3bn losses. Revenues also continued to accelerate from +46% y/y in 1Q to +54% in 2Q. Latest disclosure in 4Q20 also indicated strong GCP backlog. As more workloads move to the Cloud with GCP increasing scale, we believe that will continue to drive |

[129] Exane BNP Paribas, "Alphabet, Ad momentum continues as Cloud losses narrow," July 28, 2021, 5:22 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | better than expected growth and lower losses which would see the market re-rate the asset and ultimately the stock (link). Management also specifically called out SAP Cloud migrations as recent drivers of demand.<br><br>We increase our TP to USD 3400 (from USD 3180) and remain Outperform<br>We increase our TP to USD 3400 from stronger digital advertising trends using a SOTP approach. We remain Outperform as Alphabet offers exposure to strong structural growth trends in digital advertising and cloud computing and yet only trades on FY22e ~20x EV/EBITA (Exane adj.).<br><br>***<br>From a fundamental perspective, neither share class 'A' or 'C' offers a dividend and the voting control (51.5%) is already held by the founders. Both shareclasses are also extremely liquid, currently trading in excess of USD3bn daily. This implies the relative economics of buying the 'A' share class and 'C' share class are very similar. We believe the announcement of the USD50bn share buyback during the 1Q21 earnings was a key driver to the widening of the relative premium of 'C' vs 'A' shareclass.<br><br>Alphabet has bought back a total of USD24bn of shares in 1H21, completing just under 50% of total USD50bn program. The board also amended the share repurchase program to include the repurchase of Class 'A' (voting) shares, which should help narrow the 'C' vs 'A' share class spread towards parity both from a technical perspective and by just sending a signal to the market on controlling the relative spread.<br><br>… Share class 'C' has been trading close to parity versus 'A' share class, and widened to a 4% premium post 1Q21 earnings announcement of USD50bn share buyback of 'C' shares. But the spread is now appearing to revert as the company announced changes to the buyback program that will now also include the 'A' share class.<br><br>**Guggenheim** wrote that the Company's gross revenue and GAAP operating income exceeded its estimates and consensus. Guggenheim increased its price target for the Company to $3,140 from $2,850 "primarily reflect[ing] |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | our revised estimates following stronger than previously forecasted performance as well as a higher comp valuation multiple”:[130]<br><br>Key Message: Alphabet accelerated top-line growth on both a reported and 2-year CAGR comparison driven by strength in Search and Network advertising, YouTube brand (incremental reach-driven) and down-funnel (direct response-driven) features and continued robust growth at Cloud (+53.9%). As the company continues to invest in strategic growth initiates, including AI, machine learning and cloud infrastructure, we expect revenue momentum will continue into 3Q (+34% y/y) driven by a combination of improving advertiser demand, secular shift to streaming and continued strength from Cloud. We have adjusted our model to reflect stronger trends and management’s commentary (which we view as cautious) and reiterate our positive longer-term outlook on GOOG/L as a top idea within our coverage universe. Maintain BUY and raise price target to $3,140 from $2,850.<br><br>Key updates included:<br>Advertising – Advertising revenue growth accelerated to 68.9% ($50.4bn) compared to +32.3% in 1Q21, reflecting elevated consumer activity online and broad-based strength across YouTube (+83.7%), Search (+68.1%), and Network (+60.4%). Within the framework of our two-year CAGR analysis (7/26 note – link), revenue accelerated 373bps to +24.6% growth. Management noted that YouTube reaches >2bn monthly active users and 1bn+ video hours watched per day as it helps drive incremental reach for brand advertisers and increasing ROI (and shopping capabilities) for performance-based marketers. Management reiterated its expectation for slower growth in 2H21 as the company laps difficult comps and highlighted caution as markets reopen, however we believe secular budget shifts to digital video will continue to accelerate.<br><br>Google Cloud – Revenue of $4.63bn (+53.9% y/y vs. +45.7% in 1Q) was above our/cons. forecast of ~$4.4bn driven by GCP growth (in ‘Infrastructure’ and ‘Platform Services’) which exceeded overall segment growth. Operating income improved to -$591mm (from |

[130] Guggenheim, “GOOG/L – BUY – Strong Demand Across Product Line Drives 2Q Acceleration, Further Upward Estimate Revisions,” July 27, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | -$974mm in 1Q) reflecting continued aggressive investment across the segment to drive revenue growth. The company continues to capitalize on secular growth through its focused, go-to-market strategy and expansion of multi-year, multi-product partnerships, including those with PayPal, Whirlpool, HCA and Major League Baseball. Along with AI, machine learning and data analytics within Cloud, Alphabet sees robust growth and differentiation opportunities within cybersecurity.<br><br>Investment Commentary– Alphabet continues to prioritize building out its AI and ML capabilities for both customers and consumers, with management highlighting recent IO Event accountments including multitask unified models ("MUM", Search capabilities across 75 languages), Lambda (AI system w/ new level of natural conversation capabilities) and Deepmind (protein structure mapping for research scientists). In addition, the company anticipates release of Android 12 devices this fall that include speed, power and privacy improvements. Longer-term investment priorities include Waymo commercialization and sustainability (carbon-free operations by 2030).<br><br>Financial performance and outlook: Alphabet gross revenue of $61.9bn exceeded our/consensus expectations of $57.6bn/$55.1bn, while GAAP operating income of $19.4bn was ahead of our/consensus expectation by $2.9bn/$5.0bn. On a constant currency basis, total revenue growth accelerated to 56.7% vs. 32.0% in the prior quarter. The company generated $16.4bn in free cash flow in the quarter. See within for our full table of summary results.<br><br>Capital expenditures remained relatively steady in the quarter at $5.5bn (vs. $5.4bn in the prior year) as the company continued to deploy investments in technical infrastructure and anticipates a higher pace of spend on office facilities into 3Q. Management expects the primary use of capital to continue to invest to support organic growth, retaining flexibility for acquisitions/investment, followed by return of capital. Alphabet's Board of Directors approved an amendment to the existing $50 billion stock repurchase program (authorized additional $50bn in Class C share repurchases on 4/23) permitting them to repurchase both Class A and C Shares. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Valuation: Our $3,140 price target (vs. our prior $2,850) is based on 8.0x (vs. 7.6x prior) our 2023 sales estimate, and remains at a 20% discount to the current market valuation for Microsoft, which we consider the relevant software comp (note we broadly compare our high-growth Internet coverage universe to group of 35 stocks in the software industry, while we compare our larger companies—Alphabet, Facebook [FB], and Netflix [NFLX]— to Microsoft [MSFT]). Our updated target primarily reflects our revised estimates following stronger than previously forecasted performance as well as a higher comp valuation multiple. We have raised our revenue and cash flow estimates as described above, also driving our higher price target. We also perform a DCF analysis, which yields a $3,100 price target using a 7.5% WACC and a 4% terminal growth rate. While this is not our primary 12-month price target methodology, we believe it supports our confidence in the results of our consistent relative-multiple approach.<br><br>**Jefferies** wrote that the Company's revenue and EPS beat consensus:[131]<br><br>Q2 revs beat broadly across segments (espec. adv-related) and geos, showing impressive acceleration, albeit vs. easier comps. Gross revs cc grew 57% y/y, up from Q1 32%. Cloud also a small beat vs. st. ($4.63B vs. $4.49B); growth 54% vs. 46% in Q1. YouTube ad revs $7.00Bn (+84% y/y) vs. st. $6.37Bn. Stock trades ~16x CY22 EV/ EBITDA, or below high-teens annual EBITDA growth in 2022-23. We provide a quick snapshot around key results below.<br><br>A quick look at the numbers. Gross revenue $61.88Bn (vs. Street $56.19Bn), net revenue $50.95Bn (vs. st. $46.19Bn), adjusted operating income $19.36Bn (vs. st. $14.60Bn), adj. op margin 38.0% (vs. st. 31.6%; off net rev), EPS $27.26 (vs. st. $19.24).<br><br>Key takes: 61.6% gross rev growth y/y compared to 34.4% last qtr and -1.7% in yr ago qtr, while net rev growth 61.2% y/y compared to 35.3% last qtr and -0.3% in yr ago qtr.<br><br>Revenue by Segment. Google properties revenue of $42.85Bn (+70% y/y; vs. Street $37.96Bn), Google Network revenue of $7.60Bn (+60%; vs. Street $6.79Bn), Search ad rev $35.85Bn (St. |

[131] Jefferies, "Alphabet, Inc, Q2 First Take: Broad Beat on Ad Strength," July 27, 2021, 4:54 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | $31.98Bn), YouTube ad rev $7.00Bn (St. $6.37Bn), Google Cloud revenue of $4.63Bn (+54%; vs. Street $4.49Bn). Total TAC of $10.93Bn vs. Street $10.00Bn, representing 21.7% of Google advertising revenue.<br><br>Major geos accelerated: U.S. +57% vs. 33% in Q1, 23% in Q4. EMEA +55% CC vs. 25% in Q1, 19% in Q4. APAC +57% CC vs. 39% in Q1, 30% in Q4. Other Americas +77% CC vs. 44% in Q1, 27% in Q4, though is a smaller mix of total revs (~5%).<br><br>**Jefferies**, in a later report, added that "the shift in ad dollars to Google Search and YouTube has 'a lot of headroom' left, and we see more momentum in 2H." The analyst raised its price target for the Company to $3,150 from $2,950:[132]<br><br>GOOGL delivered its 3rd consecutive qtr of big $4B+ rev beat and >30% op mgn (off net rev). Yet, the shift in ad dollars to Google Search and YouTube has "a lot of headroom" left, and we see more momentum in 2H. Valuation remains attractive at 15.1x CY22 EV/ EBITDA off our raised ests, or a discount to FY20-23 EBITDA CAGR of 24%. $43B in remaining buyback adds support. Raise PT to $3,150.<br><br>Things we liked:<br>Broad beat on strength in ad spend. All advertising-related segments -- Google Properties, Network, Search & other, YouTube -- beat Street consensus estimates by 10%+, and posted hyper-growth type #'s of 70%, 60%, 68%, 84% y/ y, respectively. While Q2 had the easiest comp of the year (negative growth last yr Q2 except for YouTube +6%), that only explains part of the strength as total Google Advertising revs increased 13% q/q (69% y/y).<br><br>Ad budget tailwinds are only just building up. As economies re-open, advertising/marketing budgets are ramping to capture the rebound in consumer activity both offline and online. The shift to internet-connected devices (including usage outside the home) and streaming TV are accelerating the re- allocation of ad budgets to digital channels and YouTube. |

[132] Jefferies, "Alphabet, Inc, Q2: Tough to Curb Our Enthusiasm," July 27, 2021, 10:49 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | YouTube monetization is still early. YouTube ad revs grew the fastest at 84% y/y. YouTube is the #1 ad-supported streaming service, with 40% share of ad-driven CTV. With 2B monthly users worldwide, and 120M monthly users in the U.S. watching on a CTV device, YouTube has become a required channel for brand advertisers looking to reach a broad audience. Google is in the early stage of rolling out ecommerce enablement features for YouTube, which should draw performance-oriented ad budgets for years to come. We increase our FY21 YT ad rev forecast to \$28.5B/+44% y/y from \$27.5B/39%.<br><br>Google Cloud rev accelerated to 54% from the 43%-47% range of the prior 4 quarters. GCP again grew faster than Cloud overall + faster than MSFT Azure's 51%.<br><br>Sizable operating leverage, again. Q2 op mgn hit 38.0% (off of net rev), up from 36.0% in Q1 and 33.7% in Q4, which are significantly up from pre-pandemic FY19's 27.3%. …<br><br>Large buybacks continue. Q2 stock repurchase of \$12.8B follows Q1's \$11.4B, which compare to the 2020 quarterly average of \$7.8B. We estimate \$43B remains authorized. Google is returning more cash over time: 1H21 buyback of \$24B was 81% of FCF, up from FY20 \$31B/73%, and FY19 \$18B/59%. GOOGL has \$136B in gross cash.<br><br>**JMP** wrote that the Company "reported better-than-expected 2Q results with revenue and operating income coming in … ahead of consensus on strength across all of its advertising businesses." The analyst added that the "[k]ey here, in our view, is that the trends driving Google's 2Q results should continue as consumer behavior is now permanently more digital." JMP increased its price target for the Company to \$3,100 from \$2,850:[133]<br><br>Alphabet reported better-than-expected 2Q results with revenue and operating income coming in 10% and 33%, respectively, ahead of consensus on strength across all of its advertising businesses—Search, YouTube, and Network—Google Cloud and Play. On a two-year stack, advertising revenue growth accelerated from 1Q (+55% in 2Q vs. +46% in 1Q) as Google |

[133] JMP, "Alphabet Inc., Strength Across Search, YouTube, & Cloud Underlies the Structural Shift to Digital," July 28, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | benefited from continued elevated online activity and a robust advertising environment, particularly across retail and we were encouraged to see strength in the Travel, Financial Services, and Media and Entertainment verticals as well. Given digital advertising's high contribution margins, operating margins reached 38.0%, the highest level since 4Q12.<br><br>Key here, in our view, is that the trends driving Google's 2Q results should continue as consumer behavior is now permanently more digital post pandemic creating lasting growth opportunities across retail, Omnichannel, video, and most every major vertical. Case in point on media and video, YouTube offers a 70% extension in reach for TV ad campaigns as more of the ~$150+ billion global TV ad market increasingly shifts online. Given better-than-expected results at Snap (MO, $94 PT) and Twitter (MP) last week, we were looking for a strong 2Q and we were impressed with the size, scale, and growth of the beats across every most major revenue line Alphabet reports. We reiterate our Market Outperform rating and raise our price target to $3,100 from $2,850 previously.<br><br>YouTube's 2+ billion MAUs generate significant incremental reach for TV budgets: YouTube revenue of $7.0 billion (+84% Y/Y) came in 10% above consensus with strength across brand and direct response. YouTube now has 2+ billion MAUs with 1+ billion hours of video watched daily (implying 30 minutes of watch time a day) and we note YouTube Shorts—which continues to roll out globally and having launched in the U.S. in March—recently surpassed 15 billion daily views. Core to YouTube's monetization ramp is a Nielsen study that suggests 70% of reach on YouTube was incremental to TV media ads and that advertisers that shift 20% of TV spend to YouTube should see a 25% increase in total campaign reach with a lower cost per reach point of ~20%. Lastly, and perhaps highlighting this shift in video, we note 120+ million people watch YouTube on a TV monthly, up from 100 million in 2Q20.<br><br>Total gross advertising revenue +69% Y/Y led by Retail: Gross advertising revenue reached $50.4 billion (+69% Y/Y), 11% above our projections, led by strength across core search, YouTube, and Network with Retail once again the largest vertical. With Google pushing a more open ecosystem—Google announced free listings in April '20 along with $0 commission fees, and more recently improved integrations with Shopify (SHOP, NC), WooCommerce (private), |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | GoDaddy (GDDY, MO, $108 PT), BigCommerce (BIGC, NC), and Square (SQ, MP, Scharf), among others—it now has 24 billion listings from millions of merchants.<br><br>**JP Morgan** wrote that the Company's total revenue and operating income beats its estimates and noted "mgmt's tone was less cautionary on back-half investments than we expected." The analyst increased its price target for the Company to $3,250 from $2,875 "based on 26.5x our '23E Alphabet GAAP EPS":[134]<br><br>Alphabet remains one of our top picks as key components of the bull thesis continued to play out in 2Q including ad recovery, margin upside, Cloud profit improvement, & greater capital returns. We continue to believe there is further upside as Search & YouTube are well-positioned to support an increasingly digital economy. We expect overall op inc margins to compress a bit in 2H21 as GOOGL brings back more variable costs, but mgmt's tone here was less cautionary than expected & even as the company will invest for future growth, we believe it has likely gained some cost efficiencies coming out of COVID-19. We reiterate our Overweight rating & we are establishing a Dec '22 PT of $3,250 based on 26.5x our '23E Alphabet GAAP EPS of $122.44 which ex-cash equates to ~23x our '23E GAAP EPS ex-Other Bets of $129.40. Our updated sum-of-the-parts analysis also suggests a value of $3,496. In terms of laterals, GOOGL's broad-based ad strength bodes well for FB, but also adds to a rising bar of at least 60%+ reported growth.<br><br>Strong Growth Across the Board. Alphabet total revenue at nearly $62B came in 6% above our expectation & 10% above consensus w/growth of 62% reported & 57% FXHN, both well ahead of our estimates for 52% & 46%. 2Q performance was driven by favorable COVID comps, elevated consumer activity online, broad-based strength in ad spend, & strong execution. Across ad categories, Retail was the biggest driver of growth, followed by Travel, Financial Services, and Media & Ent't. Search grew 68% to nearly $36B—well ahead of growth expectations in the mid- 50's% range—as Travel made strong progress toward recovery, ML & AI-driven ad products helped increase efficiency, & enhanced omni-channel efforts helped bolster Retail. |

[134] JP Morgan, "Alphabet, Inc., Another Strong Quarter Across the Board; Reiterate Overweight & Raising PT to $3,250," July 28, 2021, 12:53 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | YouTube growth of 84% was also well ahead of mid-70's% expectations, as was Cloud at +54% compared to our +48%. GCP continues to grow faster than Google Cloud overall, & Google pointed to product innovation, enhanced go-to- market strategy, & its growing ecosystem as key drivers.<br><br>YouTube Becoming Increasingly Valuable to Marketers. While YouTube's ad revenue is ~1/5th that of Search, YT stood out to us this quarter given the strength in both brand & DR, & YT's ability to capture a highly engaged audience that's difficult to reach. Based on Nielsen data from 4Q18 to 4Q20, 70% of YT's reach was to an audience that TV cannot capture. While YT has been complementary to TV, going forward we expect more TV ad dollars to shift to YT given the streaming platform's massive scale at 2B+ MAUs & increased ROI. YT also has significant traction w/DR advertisers & those focused on a full-funnel approach. And while still early, YouTube Shorts is gaining momentum, now in 100+ countries & at 15B+ daily views in a competitive space w/TikTok, FB Reels, & SNAP Spotlight.<br><br>Profit Upside, w/Variable Costs Picking Up Some in 2H. Alphabet operating income at $19.4B (31.3% margin) was 11% ahead of our $17.4B (29.9% margin) estimate w/upside in both Google Services & Google Cloud. Both segments benefited from revenue outperformance & less variable expenses in 2Q. Cloud continues to show improvements in losses, going from -24% margin in 1Q to -13% in 2Q. While we expect expense growth to ramp in 2H21 as GOOGL brings back more headcount & other variable costs, we came away thinking mgmt's tone was less cautionary on back-half investments than we expected.<br><br>**Mizuho** wrote that the Company's "[o]perating income came in stronger than expected at $19bn vs $15bn consensus … due to the revenue strength and increased efficiency." Mizuho increased its 2023 EBITDA estimate "[d]ue to the revenue outperformance, [and] operating margins [that] beat expectations," and raised its price target for the Company to $3,000 from $2,800:[135] |

[135] Mizuho, "Alphabet, Inc., Firing On All Cylinders; Raising Estimates and PT," July 27, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Website revenue growth came in 20 points ahead of expectations at 71% YoY, with search accelerating nearly 40 points and YouTube by 35 points. This outperformance was mainly due to strong demand from Omni-channel, mix shift from TV, and travel. Cloud grew 54% YoY, beating expectations by 10 points due to increased demand for BigQuery, Cybersecurity, and Network upgrades. Due to the revenue outperformance, operating margins beat expectations by 5 points at 31%. As a result, we are raising our FY23 EBITDA by 8% to $ 128bn. Maintain Buy and raise PT from $2,800 to $3,000, based on SOTP and representing 13x FY23 core advertising EBITDA and cloud business at 4.5x FY23 revenues.<br><br>Key Points<br>Strong demand in advertising from retail moving online. Website advertising revenue growth came in ahead of consensus by 20 points at 71% YoY growth. Management indicated strong demand from retail, financial services, and travel verticals. Furthermore, demand from SMBs was strong due to local businesses shifting online. For search, revenue growth accelerated 38 points to 68% YoY due to increased omni-channel adoption, driven by both ecommerce and in-store/curbside pickups. For example, Bed Bath and Beyond was able to fulfill 1/3 of online sales with its stores. For YouTube, revenue growth accelerated by 35 points to 84% YoY, due to mix shift from TV advertising and continued improvements in Dr. A recent study indicated that 70% of the YouTube audience is not reachable by TV. Google services margins came in at 39% OPM, improving 12 points YoY.<br><br>Strong underlying trends for Google Cloud with room for margin expansion. Google Cloud revenue growth came in 10 points above consensus at 54% YoY, reflecting increased demand in data cloud, such as Big Query, due to the growing supply of unstructured data that requires real-time data analysis. At the same time, management also attributed the strength to increased demand for cybersecurity and network upgrades for the telecom industry moving to 5G. Furthermore, our recent checks indicated that ML and AI are getting close to an inflection point as workloads in the Cloud are expected to be 40%+ next year. OPM improved 11 points QoQ to -13% OPM (-$600n operating losses), indicating plenty of headroom for a margin expansion to the AWS level of 30%+ in FY20. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Significant outperformance in margins, and continue to optimize in FY21. Operating income came in stronger than expected at $19bn vs $15bn consensus, beating OPM expectations by 5 points. This sizable outperformance was due to the revenue strength and increased efficiency.<br><br>**MKM** wrote that the Company "reported a big beat 2Q result with both Revenue/EPS above our/Street expectations." The analyst commented that the Company "remains well-positioned to benefit from macro re-opening/mass vaccinations in 2021." MKM noted "[m]ore buybacks, now for both GOOG & GOOGL." The analyst increased its price target for the Company to $3,150 from $2,500 "based on a premium 25x 2022E GAAP EPS plus ~$200/share in Cash and $50bn in Other Bets":[136]<br><br>Alphabet reported a big beat 2Q result with both Revenue/EPS above our/Street expectations driven by accelerating Cloud and YouTube revs, and very robust double-digit growth in Search. Advertising revenue growth accelerated (again) while operating margins increased (again). Google Cloud demonstrated improving margins and lower cash burn, however, likely helped by server life accounting change. Google now plans to buyback both GOOG (Class A) and GOOGL (Class C) shares going forward. Alphabet remains well-positioned to benefit from macro re-opening/mass vaccinations in 2021. Google's ad business should continue to strengthen as "COVID weak spots" continue to rebound globally (travel, offline retail, restaurants, and entertainment). While GOOGL has rarely traded above 30x P/E, segment revenue and profitability disclosure adds focus on a SOTP-based upside valuation framework. Reiterate Buy. PT goes to $3,150 (from $2,500).<br><br>Bulls likely point to YouTube, Cloud, Margins, & Buybacks: (1) Ad Revs accelerated – Search, YT, Network properties all accelerated with Search likely in the high teens and YT reaching record-high ~84% y/y growth as mgmt. provided data points highlighting strength in both brand and DR advt.; (2) Strength in Cloud: Revs accelerated 8-pts to 54% y/y (albeit on a 9-pt easier comp), and backlog likely increased vs. ~$30bn in 4Q '20, largely driven by Cloud. Management highlighted GCP revenue growth remained above the reported Cloud segment growth; 3) Op margins increased on a y/y basis (again), but, we think incremental margins may |

[136] MKM Partners, "Alphabet Inc., Big Beat 2Q: Stop Searching - Big G's Found Its Groove," July 28, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | not be as high during 2021 as Google resumes aggressive hiring; (4) More buybacks, now for both GOOG & GOOGL: Alphabet repurchased $12.8bn worth of shares during 2Q; we estimate GOOGL has repurchased ~$89bn worth of shares in the past four years; Recall the GOOGL Board authorized another $50bn buyback in April this year, however, last week, the Board amended that authorization to include both GOOG Class C shares in addition to existing GOOGL Class A shares. GOOGL has $136bn in cash, and the company should generate >$60bn in FCF during 2021.<br><br>Bears likely point to soft Other Bets & Cloud op losses: (1) Other Bets revenues stayed weak with steady and fairly high op losses. Revenue has stayed between $150mn and $200mn from “Other Bets” while operating losses have stayed between ($.1bn) and ($1.2bn). Recent external funding round for Waymo likely means that Google could be exploring ways to control in-house spend on “Other bets;” and (2) Cloud Op. losses have been declining (trending in the right direction), however, op losses are fairly high for GCP’s scale. Also, recent step-down from ~$1.3bn in quarterly op losses in 2020 to ~$800mn per quarter in 2021. We believe server life accounting changes may have contributed to this improvement in Cloud op margin.<br><br>What did we learn from the management call? (1) Progress with autonomous ride-hailing w/likely more than 100K rides since Oct ’20 launch; (2) More data centers: 26th data center opened recently, more planned; (3) Gross margin improvement from server life changes, added $0.83 and $0.96 in incremental EPS contribution in 2Q and 1Q, and incrementality could reduce going forward; (3) Headcount: +4,061 from 1Q, and fresh grads coming in 3Q; and (4) Soft outlook for Android App Store - tougher comps & app store fee reductions starting July 1st.<br><br>Reiterate Buy rating; PT increases to $3,150 from $2,500: Our ’21 / ’22 Revenue estimates go up ~8%/5% respectively. Our PT is based on a premium 25x 2022E GAAP EPS plus ~$200/share in Cash and $50bn in Other Bets (incl. $35bn in value assigned to self-driving car unit, Waymo) |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Morgan Stanley** wrote that the Company's EBIT and free cash flow beat its estimates. The analyst raised its 2021 and 2022 EPS estimates for the Company, and increased its price target to $3,000 from $2,575 "as 2Q results highlight online ad TAM expansion and more durable multi-year revenue and FCF growth":[137]<br><br>We raise PT to $3,000 as 2Q results highlight online ad TAM expansion and more durable multi-year revenue and FCF growth. Cloud, YouTube and capital returns also positive. $3,500 bull case has ~30% upside.<br><br>~$4bn Ad Beat Further Evidence of Omni-Channel Online Ad TAM Expansion: GOOGL's broad-based 2Q ad beat — 68% Y/Y Search growth (vs us at 55%), 84% Y/Y YouTube growth (vs us at 70%) — further reinforces our macro view about the structural acceleration and TAM expansion (driven in part by omni-channel retail) underway in online advertising (please see Is Online Advertising the New "Rent?"). In all, 63% ex-FX ad revenue growth was ~1,300bp faster than our estimate. From a micro perspective, retail was the largest contributor (speaking again to omni-channel trends), with travel, financial services, and media/entertainment also strong. We estimate retail ad dollars grew ~40% Y/Y (see Exhibit 2). Notably, this strength in retail is also consistent with our AlphaWise survey results detailing strong retail search user and ad trends ….<br><br>4 Other Notable Points:<br>1. ~8% EBIT Beat and 40% (~$5bn) FCF Beat: Larger topline flowed to earnings too, as ~$19bn of EBIT was ~8% higher than expected (~39% core services margins was in-line with our estimate). More importantly, ~$16bn of FCF came in 40% (~$5bn) higher than expected as higher operating cash flow combined with lower capex (even as GOOGL invested in tech infrastructure, most notably in servers, to support growth) led to materially higher free cash flow generation.<br>2. YouTube: Shorts Surging, Shopping and CTV: As we have written, we see short form video as the next key online engagement trend platforms need to drive/capitalize on. YouTube is fully doing this as daily views on YouTube Shorts increased from 3.5bn in 4Q:20 to 6.5bn/15bn in |

[137] Morgan Stanley, "Alphabet Inc., An Omni-Channel Free Cash Flow World," July 27, 2021, 11:45 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 1Q:21/2Q:21 as the offering scales globally. We see this surging form of un-monetized engagement as a key incremental driver long-term revenue growth.<br><br>**Morningstar** raised its FVE for the Company to $3,200 from $2,925 "as the firm's second-quarter results not only beat expectations but were also indicative of faster and more sustainable digital advertising growth than we previously expected":[138]<br><br>We are increasing Alphabet's fair value estimate to $3,200 from $2,925 as the firm's second-quarter results not only beat expectations but were also indicative of faster and more sustainable digital advertising growth than we previously expected. An impressive increase in search ad revenue was accompanied by continuing growth in YouTube advertising and subscription revenue, combined with Google gaining further traction in the cloud market. We continue to believe the stock is attractive.<br><br>Alphabet reported total revenue of $61.9 billion, up 62% from the pandemic-ridden second quarter of last year. Google Services revenue increased 63% year over year to $57.1 billion, due to 68% and 84% growth in search and YouTube, respectively, which not only drove total advertising revenue 69% higher year over year but also 55% above the second quarter of 2019. Demand for search ads remained high from the retail sector, while the economic recovery also drove a turnaround in travel, similar to what we were expecting. The latest TSA data (through July 26) shows that the 30-day average travel throughput stands at 80% of 2019 levels, up from 52% at the end of March and 74% at the end of the second quarter, which is when new COVID-19 cases began to increase.<br><br>On the YouTube side, we were not surprised by the return of brand advertising demand, driven by the economic recovery and the platform's more than 2 billion users. In addition, YouTube continues to improve its direct response offerings (which should keep attracting small and medium- size businesses) that increase the likelihood of making video ads actionable by viewers. |

[138] Morningstar, "Alphabet Inc, Alphabet's Google Advertising and Cloud Performed Exceptionally Well in Q2; Raising FVE to $3,200," July 27, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | YouTube Shorts, which is Google's version of TikTok, rolled out globally and could represent additional revenue in the long run. Management stated that YouTube Shorts, which was launched initially only in India during third quarter 2020, already has over 15 billion daily viewers.<br><br>**Needham** wrote that the Company's revenues and adjusted EPS were better than its estimates. The analyst increased its estimates and raised its price target for the Company to $3,200 from $2,700 "based on advertising strength (driven by YouTube), profit margin upside, and continuing cyclical improvement offshore post-COVID":[139]<br><br>GOOGL reported 2Q21 revenue of $61.9B, (up 62% y/y and 17% above our estimate), OIBDA of $26.1B up 102% y/y and 38% above our estimate), non-GAAP EPS of $27.26 (up 169% y/y and 77% above our estimate) and FCF of $16.4B.<br><br>2Q21 demonstrated GOOGL's enormous fundamental upside during an advtg recovery. In 2Q21, YouTube advtg grew 84% y/y (to $7.0B), materially faster than GOOGL's Search advtg growth of 68% y/y (to $35.8B). Both growth rates accelerated vs 1Q21.<br><br>We raise our GOOGL estimates and PT based on advertising strength (driven by YouTube), profit margin upside, and continuing cyclical improvement offshore post-COVID. We calculate that YouTube would add 45% to GOOGL's share price if separately traded.<br><br>Below we calculate the hidden value of YouTube buried inside GOOGL.<br>Uncovering YouTube's Hidden Value inside GOOGL.<br><br>1. For 2Q21, we calculate that YouTube's Total Gross Revenue included in its P&L somewhere (before any rev shares with content partners) was $8.7B in 2Q21, made up of $7.0B of advertising revenue plus $1.7B of subscription revenue. |

[139] Needham, "Alphabet, YouTube's Value inside Alphabet in 2Q21," July 28, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 2. Based on strong 2Q21A YouTube ad revs growth (reported), we raise our estimate for YouTube's total gross revs to $40B in 2021 (up 62% y/y above $24.6B of YouTube total gross revs in 2020),<br>3. Based on ROKU's current valuation, we believe a separately traded YouTube would be valued at $1 trillion and that, as part of GOOGL, it gets valued at GOOGL conglomerate discount of at 7x 2021E revs instead.<br>4. The implied upside from a YouTube stand-alone investable entity is 45% to GOOGL's current share price, we believe. …<br><br>Regulatory Breakup Upside. We believe that GOOGL's pieces (especially YouTube vs Cloud vs Waymo) are worth if they were separately traded, and that if EU or US regulators broke up GOOGL.<br><br>**Oppenheimer** wrote that the Company's net revenue and EBITDA topped its estimates. The analyst increased its price target for the Company to $3,000 from $2,510 "on higher estimates, as 2Q suggests stronger 2H on economic rebound and GOOG's ability to drive effective ROI for eCommerce":[140]<br><br>Increasing target to $3,000 (was $2,510) on higher estimates, as 2Q suggests stronger 2H on economic rebound and GOOG's ability to drive effective ROI for eCommerce. 2Q gross websites revenue accelerated +70% y/y or +31% on a 2-yr avg. vs. 1Q's +22%, on macro, web-building partnerships/eCommerce & YouTube (+85% y/y, accelerating +45% y/y on 2-yr avg. vs. 1Q's +41%). 2Q GCP revenue +54% y/y, in line with our expectation though OI loss of ($590M) was better than anticipated, but margins likely to be pressured in 2H on S&M investments. While 2Q consolidated OI grew 3x y/y on 38% margin, we anticipate lower 2H margins as mgmt. leans into hiring and S&M efforts. GOOG remains well positioned in a recovering economy, with secular tailwinds.<br><br>KEY POINTS |

[140] Oppenheimer, "Alphabet Inc., 2Q Reinforces Ability to Drive Effective ROI for eCommerce; Increasing Target to $3,000," July 27, 2021, 8:27 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 2Q net ad revenue +71% y/y, 14% above Opco/Street ests. Website gross revenue accelerated to +70% y/y vs. +33% in 1Q, or +31% 2-yr-avg. vs +22% in 1Q, 14%/13% above Opco/Street, led by continued momentum in retail. YouTube +84% y/y or vs. or +45% 2-yr-avg. vs +41% in 1Q. Search +68% y/y or +29% of 2- yr-avg. vs +19% in 1Q. Cloud +54% vs. 1Q's +46%.<br><br>TAC @ 21.7% of revenue, same as 1Q. COGS ex. TAC 5% below Opco, +29% y/y. R&D +12% y/y, 5% below Opco, with S&M 8% below and G&A 1% below Opco as headcount grew 13% y/y, muted relative to high-teens growth in FY:20, though mgmt. anticipates an acceleration in 2H:20 opex on faster hiring pace and new product launches for holiday season.<br><br>Google Services (Core) OI +134% y/y vs 1Q's +69%. Margins +1,189 bps y/y vs. 796bps in 1Q. 2Q GCP loss of ($591M) on (-13%) margin better than anticipated, but higher 2H investment likely. Total EBITDA +108% y/y vs. 1Q's +61%, 26% above Opco on revenue acceleration and lean opex. $12.8B stock repurchased (+87% y/y & +12% q/q) after additional $50B repurchase authorization in April.<br><br>Business update. Strong retail momentum continues to drive advertising growth, with web-building partnerships driving merchant adoption of shopping ads. Unduplicated YouTube audience driving incremental reach and ROI for advertising clients, with number of US viewers watching Youtube through a TV totaling 120M vs. FY:20's 100M. GCP growth continues to outpace Cloud, & mgmt. will continue to invest aggressively in pursuit of top-line growth.<br><br>Estimate revisions. Increasing '21/'22 net revenue 8%/5% on stronger advertising recovery. Increasing '21/'22 GAAP OI 26%/23%, with '21/'22 margins 522bps/491bps higher. Increasing '21/'22 adj. EPS 34%/35% on opex leverage and increased buybacks.<br><br>**Piper Sandler** wrote that the Company's "2Q21 results impressed," with revenues and EBITDA above the analyst's forecasts. The analyst increased its 2021 revenue and EBITDA estimates for the Company, and also increased its price target to $3,034 from $2,635, as it "expect[ed] further gains" in the stock price:[141] |

[141] Piper Sandler, "Alphabet, Inc., 2Q Wrap: Strong Growth Across Search, Cloud & Youtube; Profits Soar," July 27, 2021, 10:00 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 2Q21 results impressed with revenues and EBITDA both +9% above PSC forecasts. Search and Youtube handily beat and GOOGL appears to be deepening enterprise relationships. Shares were +3% after market. Estimates rise and PT moves to $3,034 from $2,635 prior. Reiterate OW.<br><br>2Q21 Results Beat Across the Board: Revenue of $61.9BN (+62% y/y; +57% x-FX) was above PSC estimate of $56.7BN and beat consensus $56.0BN by 11%. EBITDA of $26.1BN (+99% y/y) was also above our estimate of $24.0BN and 22% above the Street. Google's total advertising business delivered $50.4BN in 2Q revenue, 13% above PSC and +69% y/y. Cloud growth of +54% y/y was also notable. On margins, management noted a $721MM benefit from an accounting change (server depreciation).<br><br>Search Still Improving: Search revenue of $35.8BN (+68% y/y) beat PSC estimates by 11%. The result was driven by elevated online activity, broad-based advertiser strength and weaker y/y comps. Retail was the largest contributor to growth, followed by travel, financial services and entertainment. CEO Pichai noted Search improvements harnessing AI via multi-task unified models, able to learn and transfer knowledge across 75 languages. New tools like Travel Insights helped Wyndham Hotels drive 2x more direct bookings from the prior year.<br><br>YouTube Delivers Strong Growth Across Customer Base: YouTube revenue grew +84% y/y to $7BN, driven by Brand and Direct Response. Management cited a Neilsen statistic that a 20% spend shift from TV to Youtube drove a 25% increase in campaign reach in the US. The platform is also growing more transactional. Adtech firm MindValley generated 600K leads using Youtube in 2Q.<br><br>Cloud Momentum Carries On: 2Q Cloud revenue beat consensus, growing 54% y/y. Operating income margins also improved q/q to (12%) from (23%). Management noted three trends including: (1) cybersecurity, (2) analytics and AI/ML driving differentiation, and (3) Workspace in hybrid Enterprise. New customers include Reliance Jio, Telecom Italia and Ericsson. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Changes to Estimates: Our 3Q21E revenue moves to $62.1BN from $57.6BN, while EBITDA moves to $24.3N from $22.7BN. For 2021E, revenue moves to $248BN from $237BN, while EBITDA moves to $100BN from $96BN prior.<br><br>Price Target & Rating: On new estimates, our PT moves to $3,034 from prior $2,635. Reiterate OW. While shares are +50% YTD, we expect further gains.<br><br>**Susquehanna** wrote that the Company's "2Q was another beat across the Board," as total revenue and EPS were better than its estimates and consensus. The analyst commented that it "d[id]n't see any reason why the strong execution shouldn't continue." Susquehanna increased its price target to $3,600 from $3,100:[142]<br><br>Search and YouTube drive another huge beat. Positive, $3,600 PT.<br>HIGHLIGHTS<br>Our thoughts. 2Q was another beat across the Board, with Search and YouTube putting up massive performances. Although the comps will be more difficult in the 2H, we don't see any reason why the strong execution shouldn't continue. We continue to remain positive on: 1) the secular ad growth story driven by mobile search and YouTube, 2) the Cloud ramp, 3) generally better expense management, and 4) a more shareholder-friendly capital allocation approach.<br><br>Another huge quarter for Search and YouTube. Total revenue of $61.9b was up 57% y/ y ex FX, coming in 9% above our estimate and 10% above consensus. Search grew 63% y/y ex FX, coming in 12% above our estimate and consensus – the strength was broad-based, but retail was particularly impressive. YouTube Ads grew 79% y/y ex FX, 6% above our estimate and 10% above consensus, as DR spend remained strong and brand spend rebounded nicely. Network was up 60% y/y, 12% above our estimate and consensus. Cloud accelerated eight points from 1Q to 54% y/y, coming in 6% above our estimate and 3% above consensus. GAAP EBIT came in at $19.4b, 50% above our estimate and 33% above consensus, driven by the revenue beat and cost savings from actions taken at the outset of the pandemic, such as lower headcount growth |

[142] Susquehanna, "Alphabet: Search and YouTube Continue to Excel," July 28, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | and sales and marketing expense. GAAP EPS of $27.26 was 46% above our estimate and 42% above consensus due to the operating beat. …<br><br>Catalysts<br>Continued strength in mobile search, YouTube, Google Play and Ad Tech; share buyback or dividend; and tighter expense management.<br><br>Downside or Upside risk<br>We believe the trough of the historical forward multiples represents the likely downside risk scenario. Using a blended ~9x 2022 EV/EBITDA and ~16x 2022 P/E, we believe the downside is $2,007.<br><br>**Truist** wrote that the Company's revenues "came in comfortably above Street expectations":[143]<br><br>2Q21 Highlights:<br>Similar to 1Q21, the top-line came in comfortably above Street expectations (as can be seen on table above). Overall revenue growth came in at +57% Y/Y FX adjusted growth vs. +47% (reported) expected from the Street.<br><br>Growth varied by vertical, by geography and was robust across the Board, especially in Other Americas. The US was up 57% (GAAP), EMEA was up 55% (non-GAAP), APAC was up 57% (non-GAAP), and Other Americas was up 77% (non-GAAP). Retail was particularly strong this quarter, but other covid-impacted verticals like Travel and Entertainment have shown signs of a rebound.<br><br>FCF for 2Q21 was $16,394M.<br><br>YouTube Ads grew 84% Y/Y to $7,002M, driven by Brand then Dr. |

[143] Truist Securities, "Alphabet Inc., First Look - 2Q21 Results, Another Exceptional Quarter," July 27, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Cash and marketable securities was at $136B at quarter's end.<br><br>**Truist**, in a later report, noted the Company's "[i]mpressive [b]eat across the P&L." The analyst "rais[ed] [its] estimates to reflect the positive results of the quarter and positive on-going developments in the space," and increased its price target for the Company to $3,100 from $2,800 "on higher estimates based on a 5-year DCF":[144]<br><br>Alphabet continues to display an impressive recovery since the Covid trough, with Y/Y net revenue growth from -3% in 2Q20 to +61% in 2Q21, showing its preeminent position as the global engine of the digital economy. Strong execution and sustained momentum, esp. in Retail benefited all ad product lines (Search, YT, Network), while changing consumer/biz habits benefited Cloud and Other. As impressive were the margins at a 3-yr high. The macro picture remains hazy and 2H21 growth comps will get tougher, yet we view GOOGL as the best play on the reopening and one of the best LT growth compounders.<br><br>Impressive Beat Across the P&L. Alphabet reported gross revenues of 61.9B and net revenues (ex-TAC) of $51.0B, both well above consensus expectations of $56.2B and $46.2B, respectively, with gross sales representing y/y growth of ~62% (57% FXN), further acceleration from 1Q's ~35% growth and the highest growth we've seen in over 10 years. While the company had a benefit of easier comps in 2Q due to the onset height of the pandemic in 2Q20, growth was broad based as consumers and businesses continue to migrate online. Google Sites gross revenues were $42.8B (+70% y/y) vs. consensus of $38.4B, as Search grew 68% y/y to $35.8B and YouTube grew 84% y/y to $7.0B, as YouTube Shorts has gained momentum quickly, reaching over 15B daily views (up from 6.5B+ daily views as of March and 3.5B at the end of 2020), and now available in more than 100 countries (mgmt. disclosed that the company paid more YouTube creators and partners than in any quarter in history). Network gross revenues continue to surprise to the upside as well at $7.6B (+60% y/y) vs. consensus of $6.8B (driven by strength in Admob and AdManager); Google Other was $6.6B, in-line with |

[144] Truist Securities, "Alphabet Inc., Impressive 2Q21 Beat Reflects Strong Ad Rebound; Raising PT to $3,100 (from $2,800)/Maintaining Buy," July 27, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | consensus; Google Cloud was $4.6B vs. consensus of $4.4B; and Other Bets came in at $192M (30% y/y) vs. the Street's $198M.<br><br>Growth varied by vertical, by geography and was robust across the Board, especially in Other Americas. The US was up 57% (GAAP), EMEA was up 55% (non-GAAP), APAC was up 57% (non-GAAP), and Other Americas was up 77% (non-GAAP). Retail was particularly strong this quarter, but other covid-impacted verticals like Travel and Entertainment have shown signs of a rebound.<br><br>Margins at 3-Yr High Benefited from Top Line Strength. As was the case in 1Q, revenue growth far exceeded OpEx growth in 2Q, showing the material leverage benefits of the model and highlighting favorable comps last year, and we expect this trend to continue in 3Q.<br><br>***<br>Alphabet Continues to Repurchase Stock, Amended Plan. Alphabet, which had an existing ~$58B repurchase authorization remaining after announcing its board approved an additional $50B repurchase plan in April to support the stock in the face fo [*sic*] any weakness, bought back ~$12.8B in stock in 2Q21, bringing its total authorization to ~$45B going forward, by our estimate. Moreover, the board approved an amendment to the plan, now allowing the company to repurchase both Class A and Class C stock (vs. just Class C previously).<br><br>Adjusting Estimates. We are raising our estimates to reflect the positive results of the quarter and positive on-going developments in the space. Our gross revenues/adj. EBITDA/GAAP EPS estimates for 3Q21 move to $62.7B/$25.4B/$23.39 from $57.6B/$21.6B/$19.04 and versus current consensus of $58.8B/$22.1B/$20.13. Our 3Q gross revenue estimate now implies a y/y increase of ~36% compared to an increase of ~25% before. For FY21, our gross revenues/ adj. EBITDA/GAAP EPS estimate move to $248B/$99.9B/$99.78 from $235B/$90.4B/$86.19 previously, and versus consensus estimates of $236B/$91.7B/$88.16. Our FY21 gross revenue estimate now implies a y/y increase of ~36% compared to an increase of ~29% previously. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Valuation. We maintain a Buy rating and raise our price target to $3,100 (from $2,800) on higher estimates based on a 5-year DCF, which implies an 19.6x EV/EBITDA and 31.1x P/E multiple on our FY21 estimates.<br><br>**UBS** "c[a]me away from the 2Q21 print net positive … see[ing] ample room for advertisers to continue to diversify their spend across GOOG properties." The analyst increased its 2022 revenue and EBITDA estimates for the Company "largely reflecting flow- through & continued momentum across core operating businesses," and raised its price target to $3,190 from $2,600:[145]<br><br>We come away from the 2Q21 print net positive – while GOOG's digital ad business clearly benefited from a strong ad backdrop, both brand & DR, we still see ample room for advertisers to continue to diversify their spend across GOOG properties as digital ad spend continues to play catch up to the pandemic driven increase in ecommerce penetration. With regards to Google Cloud, revenue accelerated 8ppts (MSFT Azure decelerated 1ppt ex-FX) as mgmt. highlighted continued strategy success and flagged recent cyber-attacks as a "wake up call." If we had to pick at something, we see risk that 2H21 could be mis-modeled as FX-tailwinds dissipate, the ad business & Google Play lap tougher comps, the benefit of the accounting adjustments from the change in useful life of servers dissipates (~75% of the anticipated $2.1B benefit has been realized in 1H21), and R&D + S&M expenses pick up. Net-net, we are willing to look through near-term cost noise as GOOG continues to invest behind their LT-thesis. We increase our revenue and EBITDA estimates for '22 by 6% and 20%, respectively, largely reflecting flow-through & continued momentum across core operating businesses. We reiterate our Buy rating and raise our PT to $3,190 (from $2,600).<br><br>Q2'21 Positives & Negatives<br>Positives: 1) rev beat in Google Sites (+70% YoY vs St +51% YoY) & Cloud (+54% YoY vs St 49% YoY); 2) traction in brand & DR at YouTube accelerated rev to +84% YoY (vs +68% St & +49% 1Q21); 3) YT Shorts surpassed 15b daily views; 4) Cloud OI came in at $(591)M at (12.8)% margin showing 35ppts of leverage which beat UBS & St ests; 5) travel advertisers are |

[145] UBS, "Alphabet Inc., Search & Other Finds Outsized Upside," July 27, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | clearly starting to return as the were listed as the second biggest contributor to ads business growth. Negatives: 1) accounting adjustments to useful life contributed $721M in a one-time benefit to OPM & will be only ~$550M in 2H21; 2) GOOG plans to ramp S&M & headcount-related expenses as well as continue sizeable capex spend in 2H21; 3) Google Play will is already lapping elevated COVID engagement & will also be impacted by the changes in fee structure implemented on July 1.<br><br>Q3 & FY2021 Estimate Changes<br>Our new Q3'21 ests are net revs $61.53b (from $47.61b); GAAP EBITDA $21.22b (from $17.65b), GAAP EPS $21.10 (from $17.03). Our new FY'21 ests are net revs $248.14b (from $234.85b); GAAP EBITDA $86.68b (from $72.31b), GAAP EPS $98.40 (from $77.14).<br><br>Valuation: Maintain Buy Rating; Raise PT to $3,190 (from $2,600)<br>Our PT (GOOG & GOOGL) is based on an equal blend of EV/GAAP EBITDA & EV/(FCF-SBC) multiples. Our EPS changes are driven by our revised topline and operating expense ests.<br><br>**Wedbush** wrote that the Company "reported another stellar quarter with strong beats in revenue and margins, showing the ad market is accelerating beyond a rebound, and Cloud is continuing to accelerate." The analyst thought the Company's "quarter should lead to another round of a material lift to consensus estimates." Wedbush increased its price target for the Company to $3,424 from $3,127:[146]<br><br>Alphabet reported another stellar quarter with strong beats in revenue and margins, showing the ad market is accelerating beyond a rebound, and Cloud is continuing to accelerate. Management noted elevated consumer activity online and broad-based strength in advertiser spend that should continue to be tailwinds for its business. A little unbelievably, Google is reinventing itself in online search, and is increasingly becoming a critical component of online commerce, pushing back on views that it has ceded ground to Amazon in ecommerce/retail advertising. Meanwhile, it continues to outperform in Cloud and take share in the market. The quarter should lead to another round of a material lift to consensus estimates, and we continue to view shares as |

[146] Wedbush, "Alphabet, Another Blowout Quarter, with Stellar Execution, in a Red Hot Digital Ad Market," July 27, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | undervalued, particularly on a SOTP basis. Reiterate our Outperform rating and Best Ideas List view.<br><br>Search: was the biggest outperformer, and remains the most impressive piece of Google's strength, as it is evident to us investments to create a modern search platform are paying dividends. On a two-year stacked growth basis, Search grew 51%, 1000bps faster than in 1Q21. Retail/omnichannel commerce continues to be the largest contributor, in line with our views of the strength there, with the travel, media and entertainment verticals also strong. Google's integration with ecommerce platforms like Shopify, Woocommerce, GoDaddy, and Square is making it easy for merchants to onBoard to Google Shopping and across Google, strengthening its role in online retail.<br><br>YouTube: YouTube's reach is becoming increasingly incremental to, and different than, linear TV. Management noted that 70% of YouTube's reach in the quarter was delivered to an audience not on TV. Advertisers are also using YouTube for both brand and direct response as it becomes more of a full-funnel tool, with still a large ecommerce opportunity, and significant commercial intent on the platform. With the global shift from linear TV to online video and streaming continuing, YouTube is incredibly well-positioned for long-term strength in our view. Cloud: GCP is outgrowing total Cloud, and continues to become a larger player in the market. Margins again came in ahead of our expectations (-12% vs. our -20% estimate), and continues to be on a clear path to profitability, and possibly at a rate ahead of our estimates. Management called out multiple tailwinds in the business, in particular around security with the elevated levels of ransomware of late.<br><br>2Q21 Results and Guidance: 2Q21 revenue of $61.9B was ahead of us/consensus at $54.9B/$56.2B primarily on better Google Services revenue ($57.1B vs. $50.3B/$51.9B). Adj. EBITDA of $26.1B was ahead of us/consensus at $22.7B/$21.9B, while GAAP EPS of $27.26 was well ahead of us/consensus at $19.35/$19.33. FCF came at $16.4B which compares to us consensus at $13.1B/$12.5B. Google Services Operating Income of $22.3B was also ahead of us/consensus at $18.1B/$17.6B, as well as Google Cloud Operating Income of ($591)mm vs. us/consensus at ($866)mm/($1.08)B. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | PT and Valuation: We update our price target to $3424 from $3127 which implies a 7.5x EV/Revenue multiple and 18x EV/EBITDA multiple on our 2022E estimates.<br><br>**Wells Fargo** wrote that the Company "reported very strong 2Q results, beating Street consensus revenue/EBITDA estimates." The analyst observed that Alphabet "appears to be participating rather fully in the 2Q digital ad market recovery, which is in turn significantly outperforming the strengthening macro backdrop." Wells Fargo increased its 2021 and 2022 revenue and EPS estimates for the Company, and raised its price target to $3,100 from $2,850:[147]<br><br>GOOGL reported very strong 2Q results, beating Street consensus revenue/EBITDA estimates by 10%/21%. While revenue growth of 62% YY (+57% FXN) did not quite match last week's 2Q reports from SNAP and TWTR (2Q revenue growth of +116% and +74%, respectively), GOOGL appears to be participating rather fully in the 2Q digital ad market recovery, which is in turn significantly outperforming the strengthening macro backdrop. However, a somewhat muted AH rally, +3%, suggests: 1) investors expected dramatic 2Q outperformance, and 2) investors may question the sustainability of rebounding fundamentals or view GOOGL as overearning. While we still see some challenges ahead (regulatory scrutiny, rise of super-aggregator apps), we believe GOOGL will exit the pandemic mostly stronger than it entered, particularly given its heightened profile in retail. Exiting the quarter, we raise estimates, reiterate our Overweight rating and raise our PT to $3,100 from $2,850 prior.<br><br>2Q Recap. Gross revenue of $61.9B grew 62% YY (+57% FXN). Strength was broad based across segments, with noteworthy outpeformance from Search (+68% YY, vs. +30% in 1Q21), YouTube (+84% YY, vs. +49% YY in 1Q) and Network (+60% YY, vs. +30% YY in 1Q). Cloud accelerated more modestly to +54% YY vs. +46% in 1Q, while Other decelerated to +29% YY vs. +46% in 1Q on a tougher comp (2Q20 strength driven by higher Play engagement driven by the pandemic). TAC as a percentage of ad revenue was 21.7%, stable vs. 1Q. OpEx accelerated to +22% YY vs. +4% YY in 1Q. Despite OpEx acceleration, top-line strength drove |

[147] Wells Fargo, "Alphabet Inc., GOOGL: Continued Strong Performance as Digital Ad Market Recovers; Raise PT to $3,100," July 28, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Adj EBITDA of $26.1B (51% margin on Revenue ex-TAC, +980 bps YY), +99% YY, coming in 23%/21% above WFS/Street forecasts.<br><br>Estimates/Valuation. 2021 revenue/EPS move to $248.6B/$99.90 from $237.6B/$86.37; 2022 to $291.2B/$99.73 from $278.7B/$94.25. PT moves to $3,100 (22x/19x '21E/'22E EBITDA) from $2,850 prior.<br><br>Key Positives: 3) Search/Retail. Google Search revenue of $36B grew 68% YY with broad-based strength and continued outperformance in retail, which mgmt noted remained the largest vertical contributor to YY growth in ad revenue. Mgmt highlighted travel, financial services and media and entertainment as other strong categories during the quarter. 2) YouTube. Mgmt noted strength across both brand and DR, with brands leveraging YouTube's massive and incremental reach (70% of YouTube's audience cannot be reached via traditional TV) and DR advertisers leveraging YouTube's increased shopability. Mgmt also noted growing CTV scale--with 120MM monthly viewers in the U.S., YouTube is the largest ad-supported CTV service in reach and watch time. Finally, Shorts is performing well, surpassing 15B daily views. 3) Cloud. Cloud revenue growth accelerated 800 bps vs. 1Q to +54% YY (GCP continued to outgrow the segment as a whole), reflecting growth across infrastructure and platform services, continued AI differentiation and strong growth in Workspace (driven by both seats and avg revenue per seat). 4) AI/MUM. Mgmt noted multi-task unified models (MUM), unveiled at this year's Google I/O, as a major AI-driven improvement in search performance, 1000x more powerful vs. current systems.<br><br>Key Concerns: 1) Network/ATT. Network was the second largest contributor to revenue upside, vs. our model. With the rollout of ATT in iOS 14.5 during 2Q, we believe segment strength may have been driven by demand pull-forward and/or short-term shift to Android, which could lead to a "head fake" dynamic in 2H. 2) OpEx. OpEx reaccelerated and mgmt signaled faster hiring (3Q seasonality from new grads) and sales and marketing investments ahead in 2H. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **William Blair** wrote that the Company reported "a strong beat in revenues and operating income versus Street estimates," and "Management remains bullish on its ability to drive growth":[148]<br><br>Consolidated net revenue beat the Street estimate by 10%, driven by broad-based strength in advertising spend across Google Services and elevated consumer online activity.<br><br>GAAP EPS of $27.26 beat the Street estimate by $7.96 (or 41%) and operating income beat by 33%. Traffic acquisition cost (TAC) was up 63%, which drove the increase in spend in the quarter as pricing continues to return to more normalized levels.<br><br>YouTube advertising revenue grew roughly 84% year-over-year, while Google Cloud revenue grew nearly 54% over the same period. …<br><br>Management expects quarterly comparisons to be impacted by COVID last year, lapping stronger performance in the second half of last year within Google Services. Management did not issue formal guidance due to difficulty forecasting amid a resurgence in coronavirus variants across many regions of the world.<br><br>Google announced that five of its data centers are already operating at or near 90% carbon-free energy in the quarter, as it charges toward its goal of operating on 24/7 carbon-free energy by 2030.<br><br>Stock Thoughts. Shares of Alphabet are trading up roughly 1% in the aftermarket after a strong beat in revenues and operating income versus Street estimates. Management remains bullish on its ability to drive growth, as it continues to deepen investments in key segments such as Google Cloud. Confirming our prior thesis, we believe the company's core drivers remain intact. |

[148] William Blair, "Alphabet, Inc., Second-Quarter Beat Signals Continued Broad-Based Strength in Ad Spend and Consumer Online Activity," July 27, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We estimate an undiscounted share price of roughly $3,800 by 2023 based on our sum-of-the-parts EPS valuation framework (please ask your William Blair sales person for a valuation model). Risks to our thesis include privacy and regulation concerns, and growing competition from Facebook (FB $367.81; Outperform) and Amazon (AMZN $3,626.39; Outperform). We maintain our Outperform rating.<br><br>**Wolfe** wrote that the Company's revenue and GAAP EPS beat its estimates as "[t]rends were strong across the Board." The analyst commented that Alphabet "should continue to benefit from a steady recovery in ad spend," and its "2H fundamental outlook is solid." Wolfe increased its price target for the Company to $3,400 from $2,900:[149]<br><br>Key Takeaway: GOOGL reported 2Q results with revs and GAAP EPS above our estimates by 9% and ~$7, respectively. Trends were strong across the Board. Search and YT revenues accelerated sharply, driven by a healthy advertising environment and solid execution. GOOGL noted strong performance in retail, in addition to categories such as travel, media and entertainment. There were no major surprises on the company's qualitative 2H outlook, in-fact we came away feeling incrementally constructive. Expectations were high going into the print and we believe GOOGL outperformed. Looking ahead, GOOGL should continue to benefit from a steady recovery in ad spend across various categories, in addition to secular themes such as ecommerce growth. Shares have traded up 51% YTD (vs. Nasdaq +14%) but the 2H fundamental outlook is solid. We have raised our FY22 EPS by 19% and our revised PT is $3,400 (vs. $2,900 previously).<br><br>What We Liked on The Print: a) Revenue growth accelerated on a 2-yr basis for Search and YT once again. Search revenue growth of +64% ex-FX was particularly impressive. Google's ad products continue to get better in terms of providing useful insights and automation tools to advertisers by leveraging advanced AI/ML capabilities, which in-turn is driving healthy spend increase. b) Cloud revenue growth accelerated by 8-pts to 54%. GOOGL called out nice wins from industry specific solutions, in addition to strong growth in infrastructure & platform services such as Big Query. c) YT achieved nice progress on both product and monetization. |

[149] Wolfe Research, "Alphabet, Inc., Nice Beat Across The Board," July 27, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | YouTube shorts now has over 15B daily views across 100 countries worldwide. Revenue growth in YT accelerated to +84% driven by brand and DR advertising. d) Management's tone regarding operating expense growth in 2H was quite balanced and encouraging in our view. GOOGL noted seasonal increases in headcount and incremental spend on S&M.<br><br>A Few Things To Monitor: a) As comps become progressively harder in 2H on both search and YT revenue growth is likely to decelerate. b) Google Other revenue growth decelerated by 17pts on a 3pt tougher comp, despite ~$200- 250m (~4-pts) of estimated Fitbit revenue contribution. GOOGL will face tougher comps on Play revenues in 2H21.<br><br>News media attributed the increase in Alphabet's Class A stock price after market close on July 27 and on July 28, 2021 to the Company's announcements.[150]<br><br>Following the Company's disclosures on July 27, 2021, according to Bloomberg, the average of analysts' price targets for Alphabet stock increased to $3,136.95 from $2,834.60, or 10.67%. Of the 50 analysts who published investment ratings for the Company both before and after the earnings announcement, one upgraded its rating. (*See* Exhibit 5C.) |

[150] *See, e.g.*, *Seeking Alpha*, "Alphabet jumps after easy Q2 beat, with operating income tripled," July 27, 2021, 4:27 PM; *Axios*, "Alphabet stock spikes on Q2 revenue blowout, YouTube record," July 27, 2021, 4:39 PM; *Agence France Presse*, "Google parent Alphabet profit soars as ads surge," July 27, 2021, 4:41 PM; *Investor's Business Daily*, "Google Stock Climbs As Internet Search, YouTube, Cloud Computing Drive Earnings Beat," July 27, 2021, 4:42 PM; *Business Insider*, "Alphabet blows past Wall Street's quarterly earnings expectations as search and YouTube ad revenue surge (GOOG, GOOGL)," July 27, 2021, 5:00 PM; *Dow Jones Institutional News*, "Alphabet Crushes Earnings Estimates. The Stock Is Rising. -- Barrons.com," July 27, 2021, 5:08 PM; *Reuters*, "Google parent Alphabet reaches record quarterly revenue, profit in ad boom," July 27, 2021, 7:43 PM; *MartketWatch*, "Google's wave of digital ad sales helps it crush revenue, earnings estimates," July 27, 2021; *Bloomberg First Word*, "Alphabet Climbs as Targets Raised on Ad Strength: Street Wrap," July 28, 2021, 9:43 AM; *Reuters*, "US STOCKS-Google lifts Nasdaq as focus turns to Fed," July 28, 2021, 10:15 AM; *Barron's*, "Alphabet's Voting Shares Are Now in the Buyback Program. The Stock Is Surging," July 28, 2021, 10:33 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **<u>Remark</u>:** Given that: (i) the Company "reported very strong 2Q results, beating Street consensus revenue/EBITDA estimates";[151] (ii) "the trends driving Google's 2Q results should continue";[152] and (iii) the Company "amended the share repurchase program to include the repurchase of Class 'A' (voting) shares, which should help narrow the 'C' vs 'A' share class spread towards parity,"[153] the statistically significant Company-specific stock price increase in the Class A stock and the statistically insignificant Company-specific return for the Class C stock on July 28, 2021, are consistent with that expected in an efficient market. |
| 10/27/2021 | After market close on Tuesday, October 26, 2021, the Company announced its third-quarter 2021 financial results. For the quarter, Alphabet reported total revenue of $65.1 billion and EPS of $27.99.[154]<br><br>The consensus estimates of the Company's total revenue and EPS were $63.39 billion and $23.50, respectively.[155] |

[151] Wells Fargo, "Alphabet Inc., GOOGL: Continued Strong Performance as Digital Ad Market Recovers; Raise PT to $3,100," July 28, 2021. *See also, e.g.*, Credit Suisse, "Alphabet, The Primary Destination for Merchants Rushing into the Digital Transformation," July 28, 2021; Oppenheimer, "Alphabet Inc., 2Q Reinforces Ability to Drive Effective ROI for eCommerce; Increasing Target to $3,000," July 27, 2021, 8:27 PM; Piper Sandler, "Alphabet, Inc., 2Q Wrap: Strong Growth Across Search, Cloud & Youtube; Profits Soar," July 27, 2021, 10:00 PM.

[152] JMP, "Alphabet Inc., Strength Across Search, YouTube, & Cloud Underlies the Structural Shift to Digital," July 28, 2021. *See also, e.g.*, Jefferies, "Alphabet, Inc, Q2: Tough to Curb Our Enthusiasm," July 27, 2021, 10:49 PM; MKM Partners, "Alphabet Inc., Big Beat 2Q: Stop Searching - Big G's Found Its Groove," July 28, 2021; Oppenheimer, "Alphabet Inc., 2Q Reinforces Ability to Drive Effective ROI for eCommerce; Increasing Target to $3,000," July 27, 2021, 8:27 PM.

[153] Exane BNP Paribas, "Alphabet, Ad momentum continues as Cloud losses narrow," July 28, 2021, 5:22 PM. *See also, e.g.*, BofA Global Research, "Alphabet, Big beat on ad recovery + AI/ML benefit across the product stack; Buy," July 28, 2021, 12:36 AM; Cowen, "Alphabet, GOOG 2Q21 REVIEW: HUGE REVENUE & OP INCOME BEAT LED BY SEARCH, YOUTUBE & CLOUD," July 28, 2021, 2:00 AM; Evercore ISI, "Alphabet, Inc., Putting The Super In Super Checkmark," July 27, 2021, 8:40 PM.

[154] Alphabet Press Release, "Alphabet Announces Third Quarter 2021 Results," October 26, 2021. *See also Bloomberg News*, "*ALPHABET 3Q GOOGLE CLOUD OPER LOSS $644M, EST. LOSS $935.2M," October 26, 2021, 4:02 PM.

[155] *Bloomberg First Word*, "Alphabet 3Q Revenue Ex-TAC Beats Estimates: Snapshot," October 26, 2021, 4:03 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Pichai commented on the Company's quarter, stating: "Five years ago, I laid out our vision to become an AI-first company. This quarter's results show how our investments there are enabling us to build more helpful products for people and our partners. Ongoing improvements to Search, and the new Pixel 6, are great examples. And as the digital transformation and shift to hybrid work continue, our Cloud services are helping organizations collaborate and stay secure."[156]<br><br>Porat added: "Our consistent investments to support long-term growth are reflected in strong financial performance, with revenues of $65.1 billion in the quarter. We continued to deliver across our business by providing helpful and valuable experiences for both consumers and our partners."[157]<br><br>The Company held a conference call with investment analysts the same day. During the call, Porat provided an outlook for the Company in which she cautioned that "the benefit from lapping prior year performance diminished in Q3 versus Q2 and will diminish further in Q4":[158]<br><br>> Let me close with some comments on our outlook. With respect to foreign exchange impact on reported revenues, based on current spot rates, we expect virtually no impact in Q4, in contrast to a 1.5% tailwind in Q3 and 4% in Q2. In terms of outlook by segment, for Google Services, as I noted, the strength of our revenues in Q3 reflected both underlying strength in advertiser and user activity, as well as the impact from lapping weaker performance in the comparable period last year. Given the gradual recovery and results through the back half of 2020, the benefit from lapping prior year performance diminished in Q3 versus Q2 and will diminish further in Q4.<br><br>> Within other revenues, in the fourth quarter, we expect the ongoing drivers of revenue growth to be hardware, due to the benefit from the holiday selling season and inclusion of Fitbit as well as YouTube subscriptions. Google Play's contribution to revenue growth will remain more muted, |

[156] Alphabet Press Release, "Alphabet Announces Third Quarter 2021 Results," October 26, 2021.

[157] *Ibid*.

[158] *Bloomberg Transcripts*, "Final Transcript, Alphabet Inc, Q3 2021 Earnings Call," October 26, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | given the ongoing impact of both lapping the increased level of user engagement that started in the first quarter of 2020 due to the pandemic, as well as the fee change that took effect on July 1. Within Google Services, we expect sales and marketing expenses to be elevated in the fourth quarter to support the holiday season.<br><br>Turning to Google Cloud, we remain focused on revenue growth and are pleased with the trends we are seeing. In GCP, our customer wins, as Sundar noted reflect our multi-year investments in products and solutions that are purpose-built to solve for the biggest opportunities within our targeted eight industries. The benefit of these solutions to our customers is clear and they are choosing to work with us as their long-term transformation partner.<br><br>With respect to Workspace, we are pleased with the ongoing momentum in both seat growth and average revenue per seat, which underscores the value of collaborative solutions, in particular as people increasingly are embracing a hybrid work model. Across cloud, we continue to invest aggressively both in growing our go-to-market and product teams as well as building out our cloud regions. At the Alphabet level, headcount grew by nearly 6,000 in the third quarter, including our seasonal campus hires and we expect robust headcount growth in Q4 for both Google Services and Google Cloud.<br><br>Turning to CapEx, the results in the third quarter primarily reflect ongoing investment in our technical infrastructure, most notably in servers, to support ongoing growth in Google Services and Google cloud. We also continue to increase the pace of investment in fit-outs and ground-up construction of office facilities to accommodate our ongoing headcount growth globally. We will continue to pursue real estate acquisition opportunities where it makes sense, as you saw in our New York City announcement in Q3.<br><br>**Barclays** wrote that the Company's revenue and operating income were above consensus, as "[t]he ad market remains strong, and unlike most digital peers, Google doesn't seem to be negatively impacted by iOS-14 or supply |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | chain issues." Barclays increased its price target for the Company to $3,300 from $3,200 "based on 20x EPS, 12x EBITDA and a 4% FCF yield":[159]<br><br>Key Takeaway: GOOGL reported revenue and OI that were 3% and 17% above consensus. The ad market remains strong, and unlike most digital peers, Google doesn't seem to be negatively impacted by iOS-14 or supply chain issues. The next few quarters are going to get much tougher for Google on top and bottom line (along with everyone in the space), and given the outperformance in 2021, we wouldn't be surprised to see shares trade sideways for a bit. Longer-term Google remains the best positioned company in digital advertising and one of our favorite names.<br><br>Positives In 3Q: Search remains the standout performer and was up 6% Q/Q and 44% Y/Y, a higher sequential increase over the last three quarters than what the company saw in 2019, despite a 50% higher base of revenue. Google segment margins are up another 600bps Y/Y to 40% reflecting flattish core headcount growth (ex-Fitbit and Cloud) and significant high incremental margin search revenue. GOOGL repurchased $12.6B of shares and the diluted share count continues to decline modestly q/q.<br><br>Negatives To Monitor: YouTube decelerated to 43% Y/Y as it lapped the brand uptick last year in 3Q and had some collateral damage from DR advertisers who are having IDFA problems elsewhere (YT doesn't use IDFA for iOS-14.5 and newer). Despite all the excitement coming out of the recent Cloud Next, the segment only grew 45% Y/Y (vs. Azure 48% ex-fx). The core segment margin cadence seems unsustainable and likely rolls over as desktop search declines in 1H22, the D+A benefit laps and headcount ramps back up.<br><br>Valuation: We are rolling our valuation framework to 2023 (from 22/23 blend) and increasing our PT to $3,300 (from $3200), based on 20x EPS, 12x EBITDA and a 4% FCF yield |

[159] Barclays, "Alphabet Inc., Standout Performance Among the Digital Ads Wreckage," October 27, 2021, 12:19 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **BMO** wrote that the Company's EPS topped its estimate and consensus. BMO increased its price target for the Company to $3,200 from $3,000 as "[h]igher Search revenue & Margins continue to push our estimates and target higher":[160]<br><br>Higher Search revenue & Margins continue to push our estimates and target higher. Despite a high bar of expectations this quarter, we think risk/reward continues to tilt positive. To be sure, the entire online ad ecosystem faces increasingly difficult comps into 4Q22 as eCommerce activity normalizes somewhat. Moreover, after such consistent outperformance from GOOGL over 18 months, we think investors are beginning to look for an incremental leg to the story. With that said, GOOGL should prove resilient owing to YouTube's leadership in CTV and the continued emergence of Cloud.<br><br>Key Points<br>Estimate Changes. We are updating our model to reflect 3Q21 results, lower TAC assumptions in 4Q21, 2022 and 2023, and slightly lower operating income margin assumptions in 4Q21, but higher in 2022 and 2023. There is no material change in our views on revenue growth for Search, YouTube, Cloud and the other businesses. Total Google Revenue: Slightly higher and largely driven by the 3Q beat. Google Adjusted EBITDA: Higher estimates, particularly in 2022 and 2023. Alphabet EPS. Moving higher as well, with 2022 increasing to $105.47 from $99.55, and 2023 rising to $123.47 from $116.45.<br><br>Valuation: We are raising our target price to $3,200 from $3,000 due entirely to higher estimates. $3,200 implies 17.4x 2022E EV/adjusted EBITDA and 30.3x 2022E GAAP P/E, which compares to the peer group averages of 18.7x and 33.7x, respectively.<br><br>3Q21 Results & Outlook: Search & Other: $37.9B sailed past our $36.7B estimate and consensus of $36.4B. YouTube Advertising: Direct response on YouTube mildly impacted by ATT and $7.2B was a touch below our $7.3B and the Street's $7.4B. Network, Other & Cloud: |

[160] BMO Capital Markets, "Alphabet, Search & Margins Beat Again, YouTube & Cloud Slight Miss vs Consensus," October 27, 2021, 3:06 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | All beat BMO estimates, with Cloud revenues of $4.99B missing consensus of $5.2B. Total revenue outlook: management emphasized increasingly difficult comps in 4Q and expects no impact from FX this quarter at current rates. Segment Operating Income: Google Services segment OI of $24.0B beat our $21.3B estimate, while Cloud losses of ($644mm) beat our ($734mm) estimate and the Street's ($899mm). Total adjusted EBITDA: $28.2B beat our $24.8B and the Street's $25.0B. EPS: $27.99 beat our $22.90 estimate and consensus of $22.90, driven largely by the EBITDA beat.<br><br>**BofA** wrote that the Company reported "overall a strong 3Q," as net revenues and EPS were higher than its estimates and consensus. The analyst increased its price target to $3,210 from $3,150 "based on slightly higher ests. and an unchanged 25x '22E core Google GAAP EPS":[161]<br><br>Strong revenue/OI beat; YouTube & Cloud trail ests.<br>Net revenues at $53.62bn beat Street at $52.32bn as Search grew +44%, above BofA at +41% and Street at +38%. YouTube revenue grew 43% and at $7.2bn was below Street at $7.4bn. Cloud had 9pt of deceleration in y/y growth to 45%, and was below Street at 47%. OI was above at $21.0bn vs Street at $18.1bn as core margins improved 608bps y/y, and GAAP EPS at $27.99 beat our $27.08 and was well above Street at $23.75. Despite a few blemishes, overall a strong 3Q, which looked even better vs Online media peer misses (underscoring that Google has less IDFA disruption exposure).<br><br>Three key drivers are positive, Cloud margins stall<br>We think three of four key drivers for the stock (revenue trends, y/y core margin trends, disclosures, and use of capital) were positive in 3Q. Revenue growth decelerated but was strong vs peers and above Street expectations, y/y core margins continued to improve, and Google made $12.6bn in stock repurchases. Google Cloud operating margin at - 12.9% in 3Q was below our estimate at -7.3%, and flat vs -13% in 2Q, disappointing given recent Cloud margin improvement. We have pushed out Cloud breakeven. |

[161] BofA Global Research, "Alphabet, Search drives 3Q upside that shines vs peers, Cloud a little soft; Raising PO," October 27, 2021, 12:30 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Lowering '22 revenue for Play Store, but raising '22 EPS<br>We are raising our above-Street 4Q estimates following the 3Q beat. We are lowering 2022 revenues, entirely due to the recently announced change in Play Store fees, to $240.3bn from $242.4bn. Despite lower revenues, we slightly raise 2022 EPS, to $114.21 from $113.44 given strong core Google margin trends.<br><br>Cyclical beneficiary & management continues to execute<br>Google remains our top 2021 FANG and we see room for outperformance vs peers given: higher exposure to rebound in local and travel verticals, search possibly benefiting from IDFA issues for Social, evidence of AI/ML advantages across the product stack, more shareholder friendly management (no big 3Q surprises, 4Q expense commentary on the call was benign, and continued share buybacks). We are raising our PO to $3,210 from $3,150 based on slightly higher ests. and an unchanged 25x '22E core Google GAAP EPS. At the AH price of $2,749, in our SOP we est. core Google is valued at 17.5x '22 GAAP EPS, which we see as attractive vs the S&P at over 20x.<br><br>**Canaccord** wrote that the Company "reported strong Q3 results," as Google ad revenue and operating income beat consensus. The analyst commented that "stability in the core business, along with new commerce initiatives and multi-year investments across Google Websites and Cloud, should continue to drive momentum for the foreseeable future." Canaccord increased its price target for the Company to $3,350 from $3,100 "based on ~16x our 2023 adj. EBITDA estimate (vs. ~18.5x 2022 prior)":[162]<br><br>Google reported strong Q3 results, with ad revenue growth of 43% y/y, ~4% ahead of consensus. Outperformance was broad-based, as Search benefited from continued strength in retail while media and entertainment, finance, and travel also contributed to the strong results. Although IDFA targeting changes modestly impacted YouTube's direct response revenue, the platform's reach is expanding, particularly in CTV, and momentum in DR formats is enhancing its position as a full-funnel offering. Cloud revenue came in modestly below expectations but growth |

[162] Canaccord Genuity, "Alphabet, Advertising & Cloud momentum persist in Q3," October 26, 2021, 11:04 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | remained elevated at ~45% y/y, and total Q3 operating margin expanded ~80 bps sequentially to 32.3%, marking its highest level since 2011. Despite investor concerns following underwhelming results from Snap and Facebook over the past week, Google appears to be withstanding privacy changes more effectively as its ownership of the Android operating system and significant trove of first-party data largely insulate it from disruption. This stability in the core business, along with new commerce initiatives and multi-year investments across Google Websites and Cloud, should continue to drive momentum for the foreseeable future, and we continue to view Google as a core large cap holding featuring steady growth, profitability, and a reasonable valuation.<br><br>Robust advertising growth continues despite privacy concerns: Google's advertising business posted another quarter of strong growth, reflecting broad-based strength in advertiser and user activity despite concerns over privacy headwinds. Search revenue grew ~44% y/y, while Network revenue increased ~40% y/y, and YouTube grew 43% y/y, with the deceleration across segments reflecting more challenging comps. Retail was once again the largest contributor to growth, and an increase in local shopping queries led to a more omni-channel approach from advertisers. Although YouTube was modestly impacted by Apple's iOS privacy changes, brand investment remained strong and new features like Live-Stream Shopping and video action campaigns are helping YouTube evolve to a more full-funnel platform. Management revealed that video action campaigns featuring product feeds have achieved over 60% more conversions than those without, and advertisers employing both DR and brand video saw brand drive 28% of conversion assists.<br><br>Cloud's growth continues, Workspace momentum ongoing: Google Cloud revenue grew ~45% y/y to $5B during Q3, with GCP growth in line with the overall business, while Cloud's operating margin improved ~22pp y/y. Clients are increasingly adopting Cloud's real-time data analytics and AI solutions to reduce costs and increase productivity, and the flexibility to run workloads anywhere is driving increased usage from existing clients like Rodan + Fields and Siemens Energy. Cybersecurity products are exhibiting ongoing momentum as clients seek enhanced protection for users, and Workspace continues to grow seats and average revenue per seat, highlighting the increasing value being placed on collaborative solutions. With the Pixel 6 |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | set to roll out later this week, management highlighted it has signed partnership agreements with over 45 carriers and retailers, including extensive collaborations with AT&T, T-Mobile, and Verizon.<br><br>Top-line performance drives profitability beat, investments to persist: Google reported operating income of ~$21B, representing a 32.3% margin and ~16% ahead of consensus. TAC as a % of ad revenue contracted by ~40bps y/y to 21.6%, while other COGS as a % of revenue contracted ~6pp y/y to 24.7%. OpEx grew 19% y/y, primarily driven by headcount growth within R&D and sales and marketing as well as legal charges. Google expects to continue investing across the business, with an emphasis on foundational technologies like AI, and management noted it anticipates robust headcount growth in Q4.<br><br>Valuation: We are raising our PT to $3,350 (from $3,100), based on ~16x our 2023 adj. EBITDA estimate (vs. ~18.5x 2022 prior) and supported by DCF valuation.<br><br>**China Renaissance** wrote that the Company "reported another strong quarter, with total revenue/net income beating FactSet consensus by 3%/17%":[163]<br><br>Core ad revenue growth driven by strong retail as the economy reopens.<br>Well-positioned for the holiday season despite industry-wide headwinds.<br>Reiterate BUY and maintain DCF-based TP at US$3,368.00.<br><br>Strong 3Q21 core ad revenue driven by continued momentum in retail: Alphabet reported another strong quarter, with total revenue/net income beating FactSet consensus by 3%/17%. By segment for the quarter, Google Search revenue grew 44% YoY, primarily driven by strong ad spend in verticals including retail, media & entertainment, finance and travel. As the economy continues to reopen, Google benefits from the surging searches for locations and ongoing development of omni-channel shopping experiences by retailers. YouTube ad revenue grew 43% YoY, driven by both direct response and brand ads, and reached over 50mn Music and |

[163] China Renaissance, "Alphabet Inc., 3Q21: Earnings beat amid a challenging industry backdrop," October 27, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Premium subscribers. Despite modest headwinds from the iOS privacy changes, especially on YouTube direct response ads, the company believes the transition into a privacy-safe advertising ecosystem is critical and has invested in privacy-preserving technologies to help clients mitigate the impact from signal losses. We believe GOOGL's strength in search-based advertising places the company in a better position than its peers, which are more focused on performance-based advertising. Regarding supply chain worries, GOOGL exhibited its advantage of having a diversified advertiser base. For example, management noted demand loss in auto ads was largely offset by increased demand in other areas such as parts, maintenance and repairs.<br><br>Additional growth engines: Google Cloud revenue grew 45% YoY, with platform services outperforming the overall cloud again, thanks to robust growth in both seats and higher average revenue per seat of Google Workspace. Management highlighted three competitive edges in its cloud business: 1) real-time data and analytics enabled by Artificial Intelligence (AI) and Machine Learning (ML); 2) an open and scalable infrastructure; 3) broad cybersecurity product offerings. Google Services' other revenue grew 23% YoY, driven by YouTube's non-advertising revenues and hardware. Heading into the holiday season in 4Q21, management expects hardware, including Fitbit and the recently- launched Pixel 6, and YouTube subscriptions to be the main revenue drivers, while Google Play is likely to see its growth pressured by the new service fees charged to developers.<br><br>Estimates update: We fine-tune our revenue forecasts for 4Q2021E/ 2021E/ 2022E by -3%/ -2%/ -3%, implying YoY growth of 26%/ 39%/ 17%, respectively. These translate into adjustments of -2%/ -1%/ -2% to our non-GAAP diluted EPS forecasts.<br><br>Reiterate BUY and maintain our target price at US$3,368.00. Our DCF-based TP implies 31x/ 25x 2022E GAAP/ non-GAAP P/E, based on: 1) 16% total revenue growth CAGR for 2020-2030E; 2) 40% terminal adjusted EBITDA margin; 3) 9% discount rate; and 4) 10x terminal adjusted EBITDA multiple. Key Risks include: regulation, user growth, macro slowdown and YouTube brand risk. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Cowen** wrote that the Company's revenue and operating income topped its estimates and consensus "amid the backdrop of a robust ad market & strong consumer demand." The analyst increased its price target for the Company to $3,360 from $3,300 after "roll[ing] forward our DCF to '22":[164]<br><br>GOOG reported a 3Q21 beat, with topline +2%/+3% vs our/cons est's, amid the backdrop of a robust ad market & strong consumer demand. Op Inc was 12% above our est and ~17% above cons, helped by rev beat & lower opex. GOOG repurchased $12.6BN of shares in 3Q (67% of FCF), with YTD buybacks of $36.8BN. We tweaked LT est's & rolled DCF to '22; PT to $3,360, Reiterate Outperform. GOOG shares flat AH.<br><br>GOOG: Another Advertising Beat, as Market Remains Robust; Cloud in Line, While YouTube Sees NT iOS Impact<br>3Q21 saw topline strength led by gross adv (+43% y/y and +2.2% vs our est), while decelerating from +69% y/y growth in 2Q21 on tougher comps. Cloud growth of +45% y/y was roughly in line with our estimates but slightly below consensus, while YouTube's +43% y/y revenue growth was below our +52% y/y forecast, as mgmt. cited some DR impact due to iOS 14.5 changes. Overall, mgmt. cited momentum at YouTube including both Brand and DR, and we think the DR opportunity in particular is likely still early, with GOOG investing behind the commerce opportunity. In Cloud, mgmt. cited strength in GCP (growing faster than overall) and noted broad growth in multi-cloud as well as cybersecurity, with JetBlue and others leveraging GCP tools. Of note, FX added ~1.5% to topline growth, with 'virtually no impact' from FX expected in 4Q.<br><br>GOOG's revenue beat, combined with lower R&D, S&M, and G&A expense, and extended server depreciation schedule benefited Op Income, which was 12% above our estimate and 17% ahead of consensus; while our forward est changes are minor, we also rolled forward our DCF to '22; in turn, our Price Target goes to $3,360 from $3,300 prior.<br><br>3Q21 Results: Top-Line Ahead on Search; Huge Op. Income Beat |

[164] Cowen, "Alphabet, GOOG 3Q21 REVIEW: SMALL TOPLINE & HUGE MARGIN BEAT; PT TO $3,360," October 27, 2021, 2:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Total 3Q21 Gross/Net Revenue: Total gross rev in 3Q21 was $65.1BN (+41% y/y; +39% y/ y x-FX), +1.7%/+2.6% vs. our/cons $64.0BN/$63.4BN ests; the +39% x-FX gross Rev. was below 2Q21's +57% y/y x-FX growth given the more difficult y/y comps, with GOOG calling out broad-based advertising strength & elevated online activity led by Retail followed by Media / Entertainment, Finance, & Travel. GOOG also cited more challenging comps heading into year-end as adv. picked up seq through 2H20.<br><br>Net Rev. totaled $53.6BN, +41.1% y/y and +1.3%/+3.1% vs. our/cons $52.9BN/$52.1BN est's, driven by higher Search (3.0% above our est.), Network (6.2% above our est.) and Cloud rev (in-line with our est.), partially offset by YouTube (5.7% below our est, partially due to modest impact on DR rev from iOS 14), Other (1.4% below our est.) and Other Bets (7.9% below our est.). TAC rate (21.6% of gross ad rev) was slightly above our forecast at 21.3% but below 22% in 3Q20.<br><br>3Q21 Gross/Net Adv. Revenue: GOOG 3Q gross ad Rev. was $53.1BN, up 43.2% y/y and 2.2% above our $52.0BN pre-print est; looking ahead, mgmt. noted that Google services will lap stronger performance again in 4Q21. GOOG Search & Other gross Rev. in 3Q21 was $37.9BN, +44.0% y/y vs. +68.1% y/y in 2Q21 and +3.0% vs. our $36.8BN forecast. YouTube Ads revenue in 3Q21 was $7.0BN, +43.0 y/y vs. +83.7% in 2Q21 and (5.7%) compared to our estimate of $7.6BN. Gross Network Rev. was $8.0BN, +39.8% y/y vs. +60.4% in 2Q21.<br><br>**Credit Suisse** wrote that the Company's net revenues and earnings beat its estimates and consensus. The analyst commented that "Google stands apart from its peers as widespread adoption of its automated bidding technology relatively shielded it from IDFA-related headwinds." Credit Suisse increased its price target for the Company to $3,450 from $3,400:[165]<br><br>Event: Gross revenue was $65.1b vs. CS/cons. $65.4b/$63.4b. Net revenue was $53.6b vs. CS $53.0b/cons. $52.2b; adj. EBITDA was $28.2b vs. CS $23.0b/cons. $24.8b. GAAP EPS was |

[165] Credit Suisse, "Alphabet, Focus and Investments in AI Confers Benefits in Unexpected Ways," October 27, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | $27.99 vs. CS $18.97/cons. $23.69. We calculate adj. EPS to be $30.40 vs. our $24.28/cons $28.75. Our 2021/2022 adj. EPS is now $112.61/$112.73 vs. prior $102.82/$112.83.<br><br>Investment Case: That Google is weaving AI into all of its products is not a new theme. That said in the current environment in which Apple as an OS owner is imposing restrictions, Google stands apart from its peers as widespread adoption of its automated bidding technology relatively shielded it from IDFA-related headwinds. Smart Bidding sets Google as a principle and agent, as it handles budgets on behalf of its advertisers – it previously disclosed that 80% of advertisers have adopted the product – so there is a relatively lower adoption period for long-tail advertisers to adjust to IDFA deprecation. While the Street has anticipated that Google will see less headwinds, its investments in AI to democratize advertising seems to be conferring benefits in unexpected ways. Overall, our 2021 revenue estimate is largely unchanged while our adj. EBITDA estimate moves higher by ~8% due to lower-than-expected OpEx and TAC in 2H21. Our 2022 revenue and adj. EBITDA projections are essentially unchanged from prior forecasts, our price target is now $3450 vs $3400 prior. We maintain our Outperform rating based on the following: 1) ongoing monetization improvements in Search advertising through product/AI-driven updates, 2) greater-than-expected revenue contribution from non-Search businesses (YouTube, Cloud, and Play), 3) optionality and shareholder value creation from new monetization initiatives such as Maps, Discover tab, as well as the eventual commercialization of Google's "Other Bets" (Waymo, life sciences).<br><br>Valuation: Our DCF-derived price target, which uses a 10.5% weighted average cost of capital and 3% terminal growth rate, is now $3450 vs prior $3400. Slower-than-expected advertiser adoption of any of Google's new ad units or an extended impact from COVID-19 are risks to our price target and estimates.<br><br>**Evercore** wrote that the Company "posted impressive Beat & Raise Q3 results, with Revenue, Operating Income, and EPS all better than expected," as "[f]undamentals were intrinsically strong." Evercore raised its price target for the Company to $3,500 from $3,160:[166] |

[166] Evercore ISI, "Alphabet, Inc., Fundamentally (Close To) Flawless," October 26, 2021, 9:11 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Our View: GOOGL posted impressive Beat & Raise Q3 results, with Revenue, Operating Income, and EPS all better than expected and shrugging off meaningful headwinds experience by FB & SNAP. Fundamentals were intrinsically strong, with impressive growth in core Search revenues and significant Operating Margin expansion. Raising estimates and PT to $3,500. Reit Outperform.<br><br>Impressive Q3 Results: Gross Revenue of $65.1B was 2/3% above ISI/Street and up 41% Y/Y and 5% Q/Q – the largest Q3 sequential increase since 2017. Upside was almost entirely driven by core Search ads business followed by Network advertising and Google Other revenue, with YouTube and Cloud coming in a tad light vs. the Street. Advertising demand was broad-based with Retail the largest contributor to Y/Y growth once again, highlighting Google's strong exposure to omni-channel marketing objectives that paid well with the return to physical shopping. GAAP Operating Income of $21.0B was a meaningful 16% above the Street driven by revenue outperformance, four-year high Gross Margins (tied with Q2:21) and a benefit from depreciation accounting changes. Fundamentals were strong with modest deceleration in 2-year stack advertising growth (ex-FX) and 8pts of Y/Y Operating Margin expansion to levels not seen since 2013.<br><br>Robust Advertising Revenue Trends – Google's core Search & Other Revenue of $45.1B was one of the most impressive we have seen, growing 6% Q/Q and showing relative immunity to the two main issues we highlighted for 'Net Advertisers and eCommerce companies this quarter: iOS platform changes and Online Retail challenges (Supply chain & labor, tough comps). YouTube Ads Revenue came in a tad light vs. our expectations with its Direct Response business "modestly" impacted by Apple's Advertising Tracking Transparency (ATT) implementation. Two year stack Advertising Revenue growth (ex-FX) decelerated from 57% to 51% but remains well-above the ~40% level from 2019 and we believe provides powerful evidence of the permanent pull forward of digital advertising budgets. What remains unclear to us is whether any of Google properties (Search, YT, Play store) benefited from a shift in budgets away from platforms like FB and SNAP – we asked this on the EPS and management's non-answer made us think it was unlikely. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | A Tale of Two Cities: FB vs. GOOGL – Google's Ad Revenue grew 5% Q/Q – an acceleration vs. 2018 and 2019 Q3's. That is in stark contrast to FB which had its first ever non-Q1 Q/Q decline in Ad Revenue. We lay out four plausible explanations for these divergent results: i) Search (~70% of Ad Revenue) is almost entirely immune to ATT changes; ii) Just as the drop off in Travel ad spend clearly impacted GOOGL more than FB last year, they are most certainly benefitting relatively more from the rebound this year; iii) Google may have more exposure to Omnichannel Retail spend thanks to the utility of Search and Maps (queries for "open now near me" were up 4x Y/Y) and thus can participate more in the return to Offline retail;<br><br>**FDA** wrote that the Company's sales growth "remained substantially ahead of typical pre-pandemic gains," and "[p]rofitability surged in the quarter, driven by improvements in the core advertising business and a sharply reduced loss for the Google Cloud activities":[167]<br><br>Sales growth at Alphabet (rating 13, +) in the third quarter was not as fast as in the first two quarters of 2021, but remained substantially ahead of typical pre-pandemic gains. The comparison against more subdued demand in 2020 inflated the gains, but underlying trends appear much stronger than before the start of the crisis. Prospects for Google's core advertising business benefit from more elevated online consumer activity, including on Google's own apps, and the likely structurally stronger online shopping and omni-channel commerce trends as a result of the pandemic. Profitability surged in the quarter, driven by improvements in the core advertising business and a sharply reduced loss for the Google Cloud activities, which showed another robust sales gain.<br><br>Google continues to be a strong leader in the global digital advertising market, fuelled by the sale of ads linked to the usage of Google's own services. The Google search engine, Android, Google Maps, Gmail, Chrome (web browser), Google Play (store for apps and content), Drive (online storage) and YouTube (video) are all used by over 1 bn people on a monthly basis, and |

[167] Financiële Diensten Amsterdam, "Alphabet, Surge in Advertising Sales Coupled with a Notable Profitability Improvement," October 27, 2021, 5:22 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | are market leaders in their categories. The positions of its search engine and Android mobile operating software are exceptionally strong. The large user base and trove of consumer data, coupled with continued innovation in advertising formats and technology, and advanced tools for measurement and analytics of ad campaigns, make Google a dominant ad platform. Similar to other Big Tech firms, Google is supported by self-reinforcing, difficult-to-replicate network effects and data benefits. By applying machine learning to those big data, the quality of services can improve and it helps Google to sell better-targeted advertisements.<br><br>Advertising sales grew by 43% to USD 53.1 bn in the quarter and accounted for 82% of Alphabet's sales. All individual advertising categories showed strength. The core search advertising activities, which contribute more than 70% to advertising sales and had been impacted most by the pandemic, grew by 44%. With people's increased (social) mobility, demand for travel and leisure, large and profitable advertising categories for Google, has improved again. Meanwhile, Google sees a new pattern that consumers are trying to gain much more online information before visiting physical stores, such as by searching for a store's opening times or for available local inventory. Google remains focused on enabling connections between (potential) shoppers and merchants, and removing frictions, such as by making payments easier, as increased commerce will help to lift demand for online advertising.<br><br>Ad sales on the YouTube video service, which contribute around 14% to advertising sales, increased by 43%. The management repeated that advertisers are increasingly reaching out to its popular video channel to connect to some audiences that they can no longer reach through traditional TV advertising. Supported by earlier acquisitions such as DoubleClick, Google also has a powerful role in the so-called "ad tech" segment: specialised intermediary services that link the demand and supply for ads on the wider Internet. Some smaller firms accuse Google of abusing its market power in the ad tech segment, which has triggered regulatory investigations in some markets that could possibly require changes that reduce Google's growth in the area. This so-called Google Network business accounts for around 15% of Google's gross advertising revenues but it is not a large source of profit. Google keeps just 30% of advertising earned in the network business, with the remaining 70% going to the member sites. In the third quarter, the Google network business reported 39% sales growth, against a weak comparison base. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Non-advertising Google sales, which account for 10% of Alphabet's sales, showed a slower sales gain of 23%, and growth may remain more subdued in coming quarters. The integration of Fitbit, the acquired maker of wearables, added revenues, and income from YouTube subscription rose strongly. In the next quarter, Google expects growth to remain driven by its hardware portfolio and YouTube subscriptions. Revenue contributions from Google Play, the distribution store for online apps and content, will remain more muted. User engagement will not be a strong as during lockdowns, whereas Google has started to lower fees for developers. Last week, Google announced it would decrease the service fee for all subscriptions on Google Play from 30% to 15%, starting in January 2022. The reduction of fees comes after growing criticism on the high commissions charged by Apple (rating 13, +) and Google, which basically have a duopoly in app stores. This has attracted the attention of lawmakers in several important markets. The lowering of fees is not expected to have a significant impact on Alphabet's total growth. Other fast-growing activities can likely compensate for possibly slower growth in this area. An important structural growth driver will remain the Google Cloud Business. Although generating less than 8% of total sales, the business continues to grow fast (45% year-on-year this quarter), and the operating loss roughly halved. The growth potential of enterprise cloud services is substantial, with room for several players to benefit, although Microsoft (rating 14, +) and Amazon (rating 12, +) are still far ahead of Google in terms of both scale and profitability.<br><br>**Guggenheim** wrote that the Company's gross revenue and operating income exceeded its estimates. The analyst "revis[ed] our near- and longer-term financial estimates upward and continue[d] to view shares as among the best investment ideas in our universe":[168]<br><br>Key Message: Alphabet accelerated top-line advertising growth on a 2-year CAGR basis comparison with consistent annual growth across Search and Other, YouTube and Member Properties. Overall revenue was 3% ahead of our forecast while operating income was 12% ahead, with a relatively modest 2% revenue under-performance at Cloud the primary blemish. |

[168] Guggenheim, "GOOG/L – BUY – Strong Core Trends, New Product Developments Continue to Power This Attractive Investment," October 26, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The company continues to make operating progress across a broad set of initiatives, including primary drivers (YouTube, Cloud) and multiple AI-powered projects (on search, assistant, maps) and hardware products. Bottom line, we are revising our near- and longer-term financial estimates upward and continue to view shares as among the best investment ideas in our universe, despite the strong returns already delivered in 2021. Our BUY rating and $3,400/share price target are unchanged.<br><br>Key updates included:<br>Advertising – Advertising revenue grew 43.2% ($53.1bn) compared to +68.9% in 2Q21, reflecting elevated consumer activity online and broad-based strength across Search (+44.0%), YouTube (+43.0%), and Network (+39.8%). On a two-year CAGR, 3Q ad revenue grew 26% compared to 25% in 2Q. We forecast a 23% two-year CAGR in 4Q21. Management noted that YouTube's CTV format growth is outpacing overall segment growth as it helps drive incremental reach for brand advertisers and increasing ROI (and full-funnel shopping capabilities) for performance-based marketers. The company's expectation for slower growth into year-end due to difficult 2H20 comps (predominately brand related in 3Q) is unchanged; however we believe secular budget shifts to digital video will continue to accelerate – as highlighted in our latest core update note (9/8 – link).<br><br>Google Cloud – Revenue of $4.99bn (+44.9% y/y vs. +53.9% in 2Q) was slightly below our/cons. forecast of ~$5.1bn driven by GCP growth (in 'Infrastructure' and 'Platform Services') which exceeded overall segment growth. Operating income remained relatively steady at -$644mm (compared to -$591mm in 2Q) reflecting continued aggressive investment to drive revenue growth. The company continues to capitalize on secular growth through its focused, go-to-market strategy and expansion of multi-year, multi-product partnerships, including those with GE, General Mills, Cardinal Health and Wells Fargo. Along with AI, machine learning and data analytics within Cloud, Alphabet sees robust growth and differentiation opportunities within cybersecurity.<br><br>Investment Commentary – Alphabet continues to prioritize building out its AI and ML capabilities aligning both businesses and consumers. Management noted progress on multitask |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | unified models ("MUM") that integrate computer vision/virtual shopping (>24bn global products) experiences on Google Lens as well as earlier-stage quantum/deep-learning investment. In addition, the company highlighted positive traction from the Pixel 6 launch which features Android 12 powered by its proprietary 'Tensor' chip with improved speed, power and privacy. Longer-term investment priorities include Waymo commercialization and sustainability (reiterated total company carbon-free operations goal by 2030).<br><br>**Jefferies** wrote that the Company's revenue and EPS beat consensus:[169]<br><br>Q3 revs beat across most segments. Good growth by geos though decelerated due to tougher comps. Gross revs cc grew 39% y/y, vs. Q2 57%. Cloud a small miss vs. st. ($4.99B vs. $5.19B); growth 45% vs. 54% in Q2; YouTube ad revs also shy at $7.21Bn (+43% y/y) vs. st. $7.41Bn. Stock trades ~13x CY23 EV/EBITDA, or below mid-teens annual EBITDA growth in 2022-23. We provide a quick snapshot around key results below.<br><br>A quick look at the numbers. Gross revenue $65.12Bn (vs. Street $63.53Bn), net revenue $53.62Bn (vs. st. $52.31Bn), adjusted operating income $21.03Bn (vs. st. $18.08Bn), adj. op margin 39.2% (vs. st. 34.6%; off net rev), EPS $27.99 (vs. st. $23.73).<br><br>Revenue growth: 41.0% gross rev growth y/y compared to 61.6% last qtr and 14.0% in yr ago qtr, while net rev growth 41.1% y/y compared to 61.2% last qtr and 15.1% in yr ago qtr.<br><br>Revenue by Segment. Google properties revenue of $45.13Bn (+44% y/y; vs. Street $43.70Bn), Google Network revenue of $8.00Bn (+40%; vs. Street $7.52Bn), Search ad rev $37.93Bn (St. $36.42Bn), YouTube ad rev $7.21Bn (St. $7.41Bn), Google Cloud revenue of $4.99Bn (+45%; vs. Street $5.19Bn). Total TAC of $11.50Bn vs. Street $11.22Bn, representing 21.6% of Google advertising revenue. |

[169] Jefferies, "Alphabet, Inc, Q3 First Take: Nice Beat Across Most Items," October 26, 2021, 4:28 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Major geos decelerated from Q2 due to tougher comps: U.S. +39% vs. 57% in Q2, 33% in Q1, 23% in Q4. EMEA +39% CC vs. 55% in Q2, 25% in Q1, 19% in Q4. APAC +38% CC vs. 57% in Q2, 39% in Q1, 30% in Q4. Other Americas +51% CC vs. 77% in Q2, 44% in Q1, 27% in Q4, though is a smaller mix of total revs (~6%).<br><br>**Jefferies**, in a later report, added that the Company "[b]eat on most segments on broad strength," as "Q3 was strong across advertising revenue lines, geos, and nearly all verticals; and consumer online activity remains elevated." The analyst noted that Alphabet suffered "[b]arely a scratch from IDFA or supply chain issues." Jefferies raised its price target for the Company to $3,500 from $3,325 "based on 17x EV/EBITDA (unchanged), applied to our raised EBITDA est. in 5-8 Qs":[170]<br><br>GOOGL's massive and diverse audience reach, combined with a wide portfolio of ad channels, drove another strong qtr at scale ($65B, or 41% growth at 39% op mgn (off net rev)). IDFA or supply chain issues were small enough to be viewed as immaterial. Q4 appears set up to finish strong despite tougher comps as holiday tailwinds boost ad budgets and hardware sales. CY23 EV/EBITDA of 12.7x our raised ests is attractive. Raise PT to $3,500.<br><br>Things we liked:<br>Beat on most segments on broad strength. The messaging from mgmt was similar to past calls: Q3 was strong across advertising revenue lines, geos, and nearly all verticals; and consumer online activity remains elevated. Gross revs $65.1B (+41% y/y; +39% ex-FX) beat Street by $1.6B or 3%. …<br><br>Impressive operating leverage once again. Q3 op mgn hit 39.2% (off of net rev) and has expanded sequentially for the 5th qtr in a row despite talks of ramping expenses and hiring. Margins are now significantly higher than pre-pandemic levels of 27.3% in FY19.<br><br>Barely a scratch from IDFA or supply chain issues. The only area that was highlighted for Apple iOS 14 was a modest impact to YouTube ad revs, primarily related to direct response ads. |

[170] Jefferies, "Alphabet, Inc, Q3: Another Strong Ad Quarter with Barely a Scratch," October 27, 2021, 12:30 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | YouTube ad revs $7.2B (+43% y/y) missed consensus by ~$200M or 3% (but beat JEFe by ~$300M; no guide). Despite this, YouTube saw overall strength from both brand and DR ads. On supply chain, auto vertical has seen some impact, though was offset by increased demand for auto parts, accessories, and maintenance.<br><br>E-commerce vs. re-openings not an issue. GOOGL's broad & diverse ad portfolio supports merchants whether selling online or in the store. Thanks to its omni-channel approach, Google's biggest contributor was again the retail vertical. Travel was also strong as recoveries play out globally.<br><br>Large buybacks continue. Buybacks reached $37B YTD, including $12.6B in Q3, as GOOGL returned 76% of FCF. This is up from FY20 $31B/73% and FY19 $18B/59%. We estimate $31B remains authorized. GOOGL has $142B in gross cash.<br><br>Things to think about:<br>Headwind-type items to be mindful of when modeling Q4:<br>FX benefit to revs should be minimal vs. a 1.5% tailwind in Q3 and +4% in Q2. Comps get tougher as economic recovery ages. 4Q20 gross rev growth of 23% was the highest of 2020 qtrs.<br><br>Google Play is lapping the high online usage seen during the pandemic last year and is also affected by recent fee cuts to developers. Items in the Other revs line with positive offset include holiday hardware sales (Fitbit, Pixel 6, Nest) and YouTube subs. There will be higher expenses from holiday S&M and overall increased hiring.<br><br>Google Cloud growth can fluctuate. Google Cloud grew 45% y/y but missed consensus by ~$200M or 4%. While Cloud growth remains high (43%-54% range in last 8 qtrs), it typically does not beat upbeat ests.<br><br>Raising FY21 ests and PT. Gross rev to $254B (+39% y/y) from $245B (+34%), net rev to $209B from $202B, op mgn to 36.8% from 34.1%, EPS to $107.53 from 96.52. Raising our 12- |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | mo PT to $3,500 from $3,325, based on 17x EV/EBITDA (unchanged), applied to our raised EBITDA est. in 5-8 Qs.<br><br>**JMP** wrote that the Company "reported better-than-expected 3Q results with revenue and operating income … ahead of consensus on strength across all advertising revenue lines and regions and nearly all verticals." The analyst increased its price target for the Company to $3,300 from $3,100 "based on ~26x our 2023E GAAP EPS":[171]<br><br>Alphabet reported better-than-expected 3Q results with revenue and operating income coming in 3% and 16%, respectively, ahead of consensus on strength across all advertising revenue lines and regions and nearly all verticals. With search now capturing more retail queries for products both online and offline, YouTube benefiting from TV budgets moving to digital, and operating margins (on net revenue) reaching their highest levels since 2012, we reiterate our Market Outperform rating and raise our price target to $3,300 from $3,100.<br><br>Search growth accelerates on a two-year stack driven by Google's omnichannel capabilities: Search and Other revenue of $37.9B (+44% Y/Y) accelerated on two-year stacked growth (3Q21 vs. 3Q19) to +53% Y/Y from +52% Y/Y in 2Q21. Retail was highlighted as the key driver of growth for the fourth quarter in a row and with Google offering an omnichannel consumer experience—searches for "open now near me" are up ~4x globally Y/Y—we believe it is likely taking share of retail-based queries overall ("open now near me" is likely not a query on Amazon). With curbside pickup and other forms of omnichannel retail growing, we expect retail to continue to power search's elevated growth rates.<br><br>YouTube is capturing TV budgets while continuing to grow DR advertising: YouTube revenue of $7.2 billion (+43% Y/Y) was driven by strength in both brand and direct response (with direct response seeing only a modest impact from Apple's iOS 14 changes) as well as continued momentum in connected TV (YouTube's fastest-growing screen). Within direct response, momentum continues with video action campaigns driving ~60% more conversions on average |

[171] JMP, "Alphabet Inc., Strong Execution, Digital Tailwinds, and High Profitability All at a Reasonable Multiple," October 27, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | for advertisers than those without. With ~$240B of linear TV ad sales (Magna) continuing to shift to digital channels, we believe YouTube is well positioned to capture transitioning budgets.<br><br>Operating margins reach 39.2%, the highest level since 2012: Operating income of $21.0B came in 16% ahead of consensus as operating margins on net revenue reached 39.2%, driven by revenue outperformance. Google's operating contribution margin (incremental operating income divided by incremental net revenue) reached 63% as we believe expense discipline enacted during the pandemic has led to a leaner Google. While we project margins to come down in 2022 as Google finds more areas to invest in, this quarter reminded us of the inherent profitability in search.<br><br>3Q21 results—revenue: Gross revenue of $65.1 billion (+39% Y/Y ex-FX) came in ~3% above consensus with Search revenue of $37.9 billion (+44% Y/Y) and YouTube revenue of $7.2 billion (+43% Y/Y), ~5% above and ~3% below consensus, respectively. Network advertising of $8.0 billion (+40% Y/Y) came in ~7% above consensus, Cloud revenue of $5.0 billion (+45% Y/Y) was ~2% below consensus, and Other revenue of $6.8 billion (+23% Y/Y) came in 1% above consensus.<br><br>3Q results—profitability: Operating income of $21 billion (39% margin on net revenue) came in ~16% above consensus as gross margin of 69.9% expanded ~400 bps Y/Y. GAAP EPS of $27.99 compared to consensus of $23.75. Across Alphabet's core operating units, Google Services operating income of $24.0 billion (55% margin on net revenue) came in ahead of consensus of ~$21 billion, as Google Cloud operating income of ($644 million) (-12.9% margin) came in better than consensus of ($931 million) and Other Bets operating income of ($1.29 billion) was within range of consensus of ($1.11 billion).<br><br>Valuation: Following 3Q21 results, shares of Alphabet (GOOGL) declined ~1% in after-hours trading to $2,761, which implies shares trade at ~25x 2022E EPS and ~22x 2023E GAAP EPS. We are rolling our valuation year to 2023 and increasing our price target to $3,300 based on ~26x our 2023E GAAP EPS of $126.96 and we note this implies a ~30x 2022 GAAP EPS multiple. Our prior $3,100 price target was based on ~28.5x our 2022E GAAP EPS estimate. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We justify our price target and multiple given Google's vast opportunity, its scale across search, video, and the cloud, and high profitability.<br><br>**JP Morgan** wrote that the Company reported "solid overall 3Q results" as total revenue and operating income beat its estimates. The analyst commented that "Search, YouTube, & Google Cloud remain well-positioned to support an increasingly digital economy":[172]<br><br>Alphabet reported solid overall 3Q results as nearly 40% FXHN gross revenue growth drove 2% upside to our estimate, & operating margin of 32.3% drove 13% upside to our op inc estimate. However, 3Q was not quite as clean as GOOGL's recent quarters as ~3% upside in Search was partly offset by 2% lighter revenue in both YouTube & Google Cloud, GOOGL's typically higher growth businesses. In terms of Apple's iOS changes & supply/labor shortages, GOOGL noted that ATT had a modest impact on YouTube in 3Q & GOOGL is seeing some supply impact on certain verticals such as autos and parts & accessories. GOOGL is bringing back costs as employees return to offices & HC additions in 3Q were only 7.4% below those of 3Q19 pre-pandemic. But GOOGL is still not actively talking up expenses or down margins, suggesting to us that increased cost discipline could be maintained coming out of the pandemic. As discussed before earnings, we believe GOOGL has clearly been the most liked, best owned, and least debated mega-cap Internet name, as reflected in its nearly 60% share appreciation YTD. As a result, the bar for GOOGL going into earnings this quarter was higher than for others. We do not believe much has changed as Search, YouTube, & Google Cloud remain well-positioned to support an increasingly digital economy. But we also recognize that the outlook gets tougher into 2022 as growth decelerates significantly on tough comps. We remain Overweight & our $3,250 Dec '22 PT is based on 26.5x our '23E Alphabet GAAP EPS of $122.68, which ex-cash equates to ~23x our '23E GAAP EPS ex-Other Bets of $129.80.<br><br>Search Leads Revenue Growth. Alphabet total revenue at $65.1B was 1.5% above our expectation w/reported revenue growth at 41% & FXHN growth at 39.5%. Retail far outpaced |

[172] JP Morgan, "Alphabet, Inc., Solid 3Q, Less Upside Than Recent Qtrs; '22 Decel Though Well-Positioned for Increasingly Digital Economy; PT $3,250," October 27, 2021, 4:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | other categories as the biggest contributor to advertising growth, but was followed by media & entertainment, finance, & travel. Search grew 44% to nearly $38B—2.6% above our expectation—and GOOGL noted increased activity around local shopping queries & omni-channel retail. YouTube growth of 43% to $7.2B—while still strong—was below expectations for higher 40's% growth. GOOGL noted YT strength in both brand & DR, but also acknowledged modest impact from Apple's iOS changes & a tough Y/Y comp. Google Cloud revenue growth of 45% to $5.0B was still strong, but came in a few points below investor expectations. GCP growth once again outpaced that of Google Cloud overall.<br><br>Profit Upside Even as More Normalized Costs Returning. Alphabet operating income at $21.0B (32.3% margin) was 13% ahead of our $18.7B (29.1% margin) estimate w/upside in Google Services & to a lesser degree in Google Cloud. Cloud losses took a slight Q/Q step back in 3Q to ($644M), but it was still ahead of our estimate for a loss of ($711M). GOOGL expanded headcount by nearly 6k in 3Q, & while that should be the seasonal peak, mgmt. noted robust HC growth in 4Q for both Services & Cloud.<br><br>Other Key Points: 1) GOOGL noted that search technology MUM (Multitask Unified Model) is 1,000 times more powerful than BERT & understands information beyond text, incl. images; 2) Share repurchase of ~$12.6B was flat Q/Q & consisted of $1.5B of Class A shares & $11.1B of Class C; 3) Waymo began onBoarding riders to its Trusted Tester program in SF. Next year, Waymo will open a dedicated trucking hub in Texas to support commercial freight routes across the SouthweSt.<br><br>**Mizuho** wrote that the Company's "biggest surprise was operating income, which was 15% ahead of expectations as core advertising margin improved." The analyst noted a "limited impact from iOS" changes. Mizuho increased its 2023 EBITDA estimate given "strong top-line growth and improved profitability," and raised its price target for the Company to $3,350 from $3,100 "based on SOTP and representing 14x FY23 core advertising EBITDA":[173] |

[173] Mizuho, "Alphabet, Inc., Limited Impact from iOS; Upside in Margins; Raise Estimates and PT," October 27, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Website revenue growth came in three points ahead of expectations at 44% YoY, due to a strong back-to-school season and limited impact from iOS. This outperformance was mainly due to strong demand from omni-channel and a mix shift from TV ad spending. Cloud grew 45% YoY, in line with expectations but strong underlying demand for BigQuery provides structural tailwinds. The biggest surprise was operating income, which was 15% ahead of expectations as core advertising margin improved six points YoY. With strong top-line growth and improved profitability, we are raising our FY23 EBITDA by 6% to $135bn. Maintain Buy and raise PT from $3,100 to $3,350, based on SOTP and representing 14x FY23 core advertising EBITDA.<br><br>Key Points<br>Strong demand in advertising and limited impact from iOS. Website advertising revenue growth came in ahead of consensus by 3 points at 44% YoY. Management indicated strong demand from retail, financial services, and entertainment. For search, revenue growth beat consensus by 5 points at 44% YoY due to increased omni-channel adoption (up 2x from last year), driven by both ecommerce and in-store/curbside pickups. For YouTube, revenue growth came in below consensus by 5 points at 43% YoY, due to some headwinds from iOS. Google services operating margin came in at 40%, improving 6 points YoY.<br><br>Strong underlying trends for Google Cloud with room for margin expansion. Google Cloud revenue growth came in 45% YoY, in line with expectations due to increased demand in data management for cloud such as Big Query and Hybrid Cloud. For example, Ikea is using Google's ML and AI for production recommendations, and GE is using AI for its home appliances. Furthermore, our recent checks indicated that ML and AI are getting close to an inflection point as workloads in the Cloud are expected to be 40%+ next year. OPM was maintained at -13% points (-$644m operating losses) due to increased investments in sales and R&D; it has plenty of headroom for a margin expansion to the AWS level of 30%+ in FY20.<br><br>Significant outperformance in margins. Operating income came in stronger than expected at $21bn vs $18bn consensus, beating OPM expectations by 4 points. This sizable outperformance was due to the revenue strength and increased efficiency. Going forward, management plans to step up investments for R&D headcount, promotional activities to support growth. |

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | **MKM** wrote that "Alphabet reported a clean beat 3Q result with both Revenue/EPS above our/Street expectations":[174]<br><br>Alphabet reported a clean beat 3Q result with both Revenue/EPS above our/Street expectations driven by premium >40% growth in Cloud and YouTube revs, and robust double-digit growth in Search. Advertising revenue growth accelerated (again) while operating margins increased (again). Google Cloud margins stayed flat Q/Q despite a likely benefit from server life accounting change. Google repurchased both GOOG (Class A) and GOOGL (Class C) shares as share count declined for the 3rd quarter in a row. Our PT remains unchanged at $3,150, however, we think shares might trade sideways into the year-end as supply chain and labor shortage headwinds related to Google's largest vertical, Retail may not be completely offset by macro and ad market recovery. Around $2,800 per share, GOOGL is trading at a fairly premium 25.0x '22E P/E vs. ~22x pre-pandemic 3-year median.<br><br>Bulls likely point to YouTube, Cloud, Margins, & Buybacks: (1) YouTube remains an under-monetized gem: Revs increased 43% y/y and mgmt. acknowledged that Apple (AAPL, Not Rated) changes affected DR advt. revs on YouTube. There are now 50mn music and premium subs on YT;(2) Strength in Cloud: Revs increased 45% in 3Q vs. 54% y/y in 2Q on 2-pts tougher comps, 8-pts to 54% y/y (albeit on a 9-pt easier comp), and backlog likely increased vs. ~$30bn in 4Q '20, largely driven by Cloud. Management highlighted GCP revenue growth remained above the reported Cloud segment growth; (3) Op margins increased on a y/y basis (again), but, we think incremental margins may not be as high as we enter 2022 as Google resumes aggressive hiring and corporate travel; (4) More buybacks, now for both GOOG & GOOGL: Alphabet repurchased $12.6bn worth shares during 3Q, in line with 2Q levels; we estimate GOOGL has repurchased ~$103bn worth of shares in the past four years; Recall the GOOGL Board authorized another $50bn buyback in April this year, however, recently the Board amended that authorization to include both GOOG Class C shares in addition to existing |

[174] MKM Partners, "Alphabet Inc., Clean Beat 3Q Results: Apple Can't Take A Bite Out Of Internet's Big G," October 27, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | GOOGL Class A shares. GOOGL has $136bn in cash, and we estimate the company would generate ~$67bn in FCF during 2021.<br><br>Bears likely point to soft Other Bets & Cloud op losses: (1) Other Bets revenues stayed weak with steady and fairly high op losses. Revenue has stayed between $150mn and $200mn from "Other Bets" while operating losses have stayed between ($.1bn) and ($1.2bn). Recent external funding round for Waymo likely means that Google could be exploring ways to control in-house spend on "Other bets;" and (2) Cloud Op. losses went up Q/Q: After trending in the right direction, i.e. lower op losses, for six quarters in a row, Cloud op losses increased as op margins stayed flat Q/Q.<br><br>What did we learn from the management call? (1) Progress with autonomous car division (Waymo) with fully autonomous ride-hailing continuing in Phoenix, and plans to do commercial freight in Texas in 2022; (3) Gross margin improvement from server life changes, added $0.69, $0.83, and $0.96 in incremental EPS contribution in 3Q, 2Q, and 1Q, and incremental benefit would reduce going forward; (3) Headcount at more than 150,000, +14%, or a modest slowdown vs. 1H '21 growth rate; and (4) mgmt. reminded everyone about Play Store commission cuts which would go into effect in Jan 2022 followed by recently announced App store fee reductions starting July 1, 2021.<br><br>Reiterate Buy rating; PT stays at $3,150: Our '21 / '22 Revenue are essentially unchanged while 2022 EPS grinds up by 3%. Our PT is based on a premium 24x 2022E GAAP EPS plus ~$200/share in Cash and $50bn in Other Bets (incl. $35bn in value assigned to self-driving car unit, Waymo)<br><br>**Morgan Stanley** wrote that the Company reported "clean revenue, EBIT and FCF beat[s] and [] its innovation, user behavior, scale and capital returns position it for continued durable FCF growth into '22":[175] |

[175] Morgan Stanley, "Alphabet Inc., The Power of Intent and Innovation," October 26, 2021, 11:58 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We detail 7 takeaways from GOOGL's clean revenue, EBIT and FCF beat and how its innovation, user behavior, scale and capital returns position it for continued durable FCF growth into '22. We also compare these factors to peers. Remain OW.<br><br>Impact on Thesis: GOOGL's $53bn of ad revenue came in ~$745mn (1.4%) better than expected as Search grew 44% Y/Y (vs us at 41% Y/Y)…adding $11.5bn Y/Y. $7.2bn of YouTube ad revenue came in ~6% lower expected but still grew 43% Y/Y…adding $2bn Y/Y. This type of scaling ad dollar growth is what will drive higher earnings power now…and FCF even through investment long- term. $28 of GAAP EPS was 12% ($3) better than expected…and $28 of FCF per share was 17% better than expected. As detailed in 6 Key Debates Heading into '22, we remain bullish on GOOGL's innovation driven FCF potential even through accelerating investment. We remain OW as our model is under review.<br><br>Ad Earnings Have Been Volatile, So What Factors Stood Out Most With GOOGL (vs Peers) That Give Us Confidence in the Durability of This Dollar Growth?<br><br>1. GOOGL's Retail/E-commerce Innovation Continues to Deliver Value for Advertisers: Retail and omni-channel were notably strong in 3Q (consistent with 2Q) as GOOGL's innovation pipeline (see Exhibit 1) continues to enable online and offline retailers to better match their stores and inventory to users across GOOGL's ecosystem (Search, YouTube, Maps, etc). Ad dollars are following incremental transactions.<br><br>2. As Online Ad TAM Expansion Underway: This continued trend further reinforces our macro view about the structural acceleration and TAM expansion underway in online advertising (see Is Online Advertising the New "Rent?").<br><br>3. And The "Intent" Behind GOOGL User Behavior Has Never Been More Valuable: When you search for "running shoes near me" on Google, there is a decent chance you are interested in purchasing new shoes soon (if not now). When you search for "best bikes for 7 year olds" on YouTube, guess what you are likely in the market for? Advertisers have always valued reaching that behavior…but GOOGL's innovations has expanded its ability to do so (more inventory, |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | matching, etc). And this is happening just as other platforms (FB/SNAP) without as much intent (or direct link to transactions) face incremental challenges to scale ad buys and prove out efficacy in a post IDFA world.<br><br>**Morningstar** wrote that the Company's "third-quarter results beat the FactSet consensus estimates on the top and bottom line, benefiting from strong advertising demand in various verticals." The analyst commented that "[w]ith further YouTube and other Google apps monetization opportunities and the firm's increasing traction in the cloud market, we have slightly increased our projections, resulting in" an increase to its FVE to $3,400 from $3,200:[176]<br><br>Alphabet third-quarter results beat the FactSet consensus estimates on the top and bottom line, benefiting from strong advertising demand in various verticals, less impact of Apple's changes to its iOS, and continuing strong growth in cloud. With further YouTube and other Google apps monetization opportunities and the firm's increasing traction in the cloud market, we have slightly increased our projections, resulting in a 6% increase in our Alphabet fair value estimate to $3,400. Wide-moat Alphabet continues to trade at a discount to our fair value estimate.<br><br>Total revenue increased 41% year over year to $65.1 billion, driven by higher ad spending and further strength in cloud. Growth in search (44%) and YouTube (43%) drove advertising revenue up 43% from last year to $53.1 billion. Advertising revenue was also 57% above pre-pandemic levels during the same quarter in 2019. Google continued to benefit from higher ad spending from firms in the retail and travel sectors, along with media, entertainment, and finance.<br><br>As expected, YouTube benefited from more brand advertising spending, which coincidentally also slightly shielded the platform from impact of Apple's data privacy changes. We still believe that with a large user base, YouTube will attract more direct response ad purchases, increasing the platform's user monetization, but at a slower rate due to Apple. We also expect the increase in new business formations, the firm's efforts in further monetizing Google Maps, along with |

[176] Morningstar, "Alphabet Inc, Alphabet's Q3 Results Beat Expectations, Driven by Advertising and Cloud; Raising FVE to $3,400," October 26, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | more viewers that YouTube Shorts may attract, to drive continuing growth in Google advertising revenue.<br><br>On the subscription front, YouTube Premium (including YouTube Music) now has 50 million subscribers, up 67% from the end of 2020. While the subscription-based music and video streaming markets remain very competitive, we think growth on that front for Google will provide support for its network effect moat source.<br><br>Cloud revenue increased 45% from last year to $5 billion. Revenue growth in Google Cloud Platform, or GCP, continued to outpace the firm's total cloud revenue growth, which includes Google's Workspace. In our view, there are indications that the firm's offerings are becoming stickier as both Workspace's number of seats and revenue generated per seat increased during the quarter. We also continue to expect the firm to take advantage of GCP and Workspace cross-selling opportunities, possibly resulting in switching costs over time.<br><br>Alphabet's operating income of $21 billion represented a 32.3% margin, up from 24.3% in 2020, driven by revenue growth, and like the first and second quarters, by lower depreciation expense. In addition, Google cloud revenue growth reduced the segment's operating loss by nearly 50% from last year. Management guided to slower year-over- year ad revenue growth in the fourth quarter, given the higher comps. The firm expects continuing strong growth in the cloud segment.<br><br>**Needham** wrote that the Company "over-delivered our 3Q21 ests," with revenues and adjusted EPS better than its estimates:[177]<br><br>GOOGL over-delivered our 3Q21 ests, at revenue of $65.1B, (up 41% y/y and 11% above our est), OIBDA of $28B up (58% y/y and 26% above our est), non-GAAP EPS of $27.99 (up 71% y/y and 44% above our est) and FCF of $18.7B. |

[177] Needham, "Alphabet, YouTube Worth $640B, but Not Inside GOOGL," October 27, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Search advtg grew 44% y/y (to $38B) in 3Q21, much slower than 2Q21's 68% y/y reported growth. GOOGL stated there was no negative iOS 14.5 impact on this rev line.<br><br>YouTube advertising revs grew 43% y/y to $7.2B in 3Q21, slower than its 84% y/y reported growth rate in 2Q21 (to $7.0B), owing to tougher comps and softness in its direct response revs on iOS devices, it stated.<br><br>We believe YouTube would be valued at $640B (see calculations below) if it was separately traded and that the "Big is Bad" regulatory drumbeat in the EU and US increase the odds that YouTube will be spun off during the next 3 years.<br>Breaking up GOOGL would add value (our view) because:<br><br>1. For 3Q21, we estimate that YouTube's Total Gross Revenue included in its P&L (before any rev shares with content partners) was $9.8B, made up of $7.2B of advertising revenue shown on the face of its P&L plus $2.6B of subscription revenue, which we calculate below.<br>2. Based on its strong first 9 months, our 2021 YouTube ad rev est is $30B plus our YouTube subscription rev estimate is $10B. Together, our YouTube Gross Rev estimate is $40B for 2021 (up about 60% y/y above $24.6B of YouTube Gross Rev in 2020).<br>3. We believe YouTube would be valued at $640B by the public markets if any or all of YouTube was tradable on a stand-alone basis, based on today's 16x EV/2021E revs valuation for Roku (which is the second largest CTV advertising platform after YouTube).<br>4. GOOGL's total EV today is about $1.75T, implying that YouTube represents about 37% of GOOGL's total value (ie, $640B/$1,750B).<br>5. As part of GOOGL, YouTube's valuation gets drowned out by the more mature LT search rev growth and low margin Other Bets and Cloud, so that Wall Street values the combined GOOGL empire at 6.8x 2021E revs instead, we believe.<br>6. If we are right that YouTube is being valued inside GOOGL at 6.8x its 2021 revs of $40B, or $270B, and it would be valued at $640B if separately traded, this implies that $370B of YouTube's value is hidden today by being part of GOOGL.<br>7. By implication, the implied upside to shareholders from a YouTube stand-alone investable entity is 20% (ie, $370B out of $1.75 Trillion) above GOOGL's current share price. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Oppenheimer** wrote that the Company's "3Q results met elevated expectations," as net revenue growth and EBIT topped consensus. The analyst increased its price target for the Company to \$3,500 from \$3,000 "on '23 roll-forward":[178]<br><br>Increasing target to \$3,500 (was \$3,000) on '23 roll-forward and maintaining Outperform rating as 3Q results met elevated expectations heading into print. Net revenue +41% y/y (28% on 2-yr avg. vs. 30% in 2Q), 3% above Street, on local business reopenings and travel, while IDFA headwinds had minimal impact. EBIT 16% ahead on ~500bps better margins, on extended depreciation and lower employee travel spend. Although GCP revenue was 4% below, operating losses improved, suggesting a gradual move toward profitability. YouTube well positioned in 4Q, given outsized demand for online video, compounded by uncertainty around IDFA impact on social media. Assuming 4Q Net Ad revenue +30% y/y. Target assumes 10x Search EBITDA, 7x YouTube revenue and 8x GCP revenue, or 21x 2023E FCF/share.<br><br>KEY POINTS<br><br>3Q net ad revenue +41% y/y, in line with Opco estimate and 3% above Street. Website gross revenue +27% on 2-yr-avg. vs +31% in 2Q, 2%/3% above Opco/ Street, on Search upside. YouTube +43% y/y or +38% 2-yr-avg. vs +45% in 2Q. Search +44% y/y or +25% on 2-yr-avg. vs +29% in 2Q. Cloud +45% vs. 2Q's +54%. Int'l revenue +40% ex. FX y/y vs. US at 39%.<br><br>TAC similar to 2Q at 21.6% of revenue. COGS ex. TAC 5% below Opco, +24% y/ y as data center costs benefited from changes in depreciation schedule. R&D 3% below Opco, with S&M 14% below and G&A 13% below on benefits from reduced employee travel spend. Headcount grew 14% y/y, muted relative to high-teens growth in FY:20, though mgmt. anticipates an Opex normalization in FY:22. |

[178] Oppenheimer, "Alphabet Inc., Minimal IDFA Headwinds, Reopening and YouTube Sustain Growth; Mgmt Tone Optimistic; Raising Target to \$3,500," October 26, 2021, 9:38 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Google Services (Core) OI +66% y/y on 40% margins (+608bps y/y). 3Q GCP loss of ($644M) on (-13%) margin better than anticipated, but on slower-than- expected top-line growth. Total EBITDA +58% y/y on 53% margin, 4%/13% above Opco/Street driven primarily by Core outperformance. $12.6B stock repurchased vs. 2Q's $12.8B. Margins expected to normalize in FY:22 as depreciation benefits subside and headcount growth normalizes.<br><br>Business update. Surpassing 50M YT premium subscribers (ad-free). Shorts daily creations >2x y/y. IDFA a modest headwind to YT direct response ad revenue, but otherwise downplayed any material impact of IDFA. No meaningful impact of supply chain disruption on 3Q ad spend, and limited forward outlook. GCP added/ expanded 20 partnerships in 3Q.<br><br>Estimate revisions. Increasing '22 net revenue 2% on a 3% lift to Search estimates. Increasing '21/'22 GAAP OI 6%/4%, with '21/'22 margins 213bps/59bps higher. '21/'22 adj. EPS remains mostly unchanged on higher tax forecast.<br><br>**Piper Sandler** wrote that the Company's "3Q21 Results Beat Across the Board," with revenues and EBITDA above the analyst's forecasts and consensus. The analyst noted that "GOOGL properties appear relatively unaffected by Apple ATT and supply chain issues." The analyst's "estimates increase[d] post-print," and its price target for the Company moved to $3,150 from $3,034:[179]<br><br>3Q21 results impressed with revenues +5% above PSC and EBITDA 16% better. Search and Network properties handily beat PSC, while GCP slightly missed Street. Search strength was driven most by retail and media. For now, GOOGL properties appear relatively unaffected by Apple ATT and supply chain issues. YouTube is focused on the full funnel and continues to take share of linear TV spend. Our estimates increase post-print and PT moves to $3,150 from $3,034 prior. Reiterate OW.<br><br>3Q21 Results Beat Across the Board: Revenue of $65.1BN (+41% y/y; +39% x- FX) was above PSC estimate at $62.1BN and consensus at $63.5BN. EBITDA of $28.2BN (+58% y/y) also |

[179] Piper Sandler, "Alphabet, Inc., 3Q21 Wrap: Smooth Sailing; Largely Unaffected by ATT & Supply Chain," October 26, 2021, 10:00 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | beat PSC at $24.3BN and 13% above the Street. Google's total advertising business delivered $53.1BN in 3Q revenue, 5% above PSC and +43% y/y. Cloud growth of +45% y/y was also notable.<br><br>GOOGL Properties Navigate Apple ATT, Supply Chain: Search revenue of $37.9BN (+44% y/y) beat PSC estimates by 6%. Management said retail was the largest contributor to growth, followed by media & entertainment, finance, and travel. CFO Porat noted a modest impact from ATT changes, specifically in DR spend at YouTube. Within the supply chain, Auto was called out but also partially offset by spend for parts and accessories.<br><br>YouTube Focused on Full Funnel: YouTube revenue grew +43% y/y to $7.2BN, driven by both brand and Dr. YouTube now has 50MM+ premium and music subscribers. The goal is to increasingly leverage a full-funnel approach including CTV. Customers that used DR and brand saw brand ads drive 28% of conversion assists. Management also discussed shoppable live stream experiments with Sephora, Target and Walmart.<br><br>GCP Result Mixed: 3Q Cloud revenue missed consensus by 2%, but grew 45% y/y to $5.0BN (and with GCP revenue growth again exceeding Cloud overall). Operating income margins of (12.9%) were roughly in-line with 2Q. Management noted three trends helping to differentiate: (1) Big Query, (2) cybersecurity, and (3) multi-cloud. New customers include Deutsche Post, DHL, and Wendy's.<br><br>Changes to Estimates, Price Target: While Services revenue should decelerate into 4Q, Other revenue should benefit from hardware and YouTube non-ads revenue. Our 4Q21E revenue moves to $70.2BN from $68.9BN, while EBITDA moves to $28.2N from $27.2BN. For 2022E, revenue moves to $297BN from $288BN, while EBITDA moves to $122BN from $118BN prior. On new estimates, our PT moves to $3,150 from prior $3,034. Reiterate OW. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **RBC** wrote that "GOOGL's Q3 report and call highlighted a company that is operating largely above the advertising industry's current fray," as the Company experienced "seemingly minimal impact from supply-constraint challenges on both results and guidance":[180]<br><br>Our view: GOOGL's Q3 report and call highlighted a company that is operating largely above the advertising industry's current fray, in our view. Search's insulation from IDFA, ongoing YouTube momentum, and another solid quarter of GCP share gains were generally what the bulls have been playing for, even if already somewhat priced in. The multiple is on the richer side and some tougher comps are coming up, but given the especially attractive COVID rebound exposure, ever-rising YouTube engagement and monetization, and GCP's march toward profitability, we see solid reasons to own the name. Adjusting estimates and reiterating Outperform.<br><br>Key points:<br>What the bulls liked. After disappointing Q3 ad results/guidance from the peer group thus far, core services ex-YouTube upsided vs. Street by 5% with no discernable impact from Apple signal loss and seemingly minimal impact from supply-constraint challenges on both results and guidance. YouTube direct response did modestly miss, with Apple signal loss cited, but management commentary reflected ongoing bullishness on YT's share gains, particularly in CTV, which was consistent with our checks. We believe YT remains particularly under-monetized for the core as well as CTV, Commerce and Shorts, which should out-grow the market going forward. Further, to the degree that IDFA-affected spend escapes other platforms, our checks have indicated that YT (and CTV) would be the most likely beneficiary. Additionally, management commented on GCP's continued rising deal size and on tracking toward profitability, which keeps that share gain part of the bull case intact. Finally, while regulatory concerns will never abate, GOOGL's path forward appears cleaner than that of others in the space at the moment. |

[180] RBC Capital Markets, "Alphabet Inc., Crowded for a reason but still crowded; adjusting estimates," October 26, 2021, 10:13 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | What the bears liked. With increasingly tough comps coming up for the next year, meaningful deceleration appears inevitable, in our view, with the two primary bull case segments (YouTube and GCP) having just modestly missed the quarter. Further, the E-commerce rebound has driven especially strong CPC/CPM increases recently, which seem directionally unsustainable, and therefore recent accretion from that and more muted R&D growth would seem likely to revert somewhat (nit-picking here).<br><br>What's changing in our model. Our out-period revenue estimates are largely unchanged given our prior views of deceleration in '22 in particular. We raise our out-year EBITDA estimates more in particular on better variable and fixed cost leverage, likely driven by better pricing and services leverage.<br><br>Where to from here? We consider GOOGL to be a long-term core holding and reiterate our Outperform rating and $3,400 price target. That said, we think arguments can be made around the stock's multiple already baking in meaningful favorable differentiation vs. peers at the moment (minimal IDFA exposure, better execution, YT/GCP share gains) where '22 sets up as a deceleration year. Long-term, we see the compounding thesis as intact, though we believe near/medium-term timing is debatable.<br><br>**Susquehanna** wrote that the Company's quarter was "just ok as Search beats but YouTube misses." The analyst observed that the Company's total revenue was in line with its estimate and topped consensus, while EPS was better than its estimates and consensus. Susquehanna "remain[ed] positive for the long-term":[181]<br><br>Search strong, YouTube ok, NT growth dynamics in focus. Positive, $3,600 price target.<br><br>HIGHLIGHTS<br>Our thoughts. Search continued to show strength in 3Q, although YouTube was a bit softer. GOOGL didn't provide much color on 4Q, though noted tougher comps. We believe 4Q in general could be a bit murky for DR budgets in general given supply chain issues globally. That |

[181] Susquehanna, "Alphabet: NT Growth Dynamics in Focus," October 27, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | said, we remain positive for the long-term due to: 1) the secular ad growth story driven by mobile search and YouTube, 2) the Cloud ramp, 3) generally better expense management, and 4) a more shareholder-friendly capital allocation approach.<br><br>3Q just ok as Search beats but YouTube misses. Total revenue of $65.1b was up 39% y/y ex FX, in-line with our estimate and 3% above consensus. Search grew 42% y/y ex FX, coming in 1% above our estimate and 4% above consensus – the strength was broad-based, but retail was particularly impressive. YouTube Ads grew 41% y/y ex FX, 3% below our estimate and consensus, as GOOGL noted a modest impact from iOS 14 on DR spend on YouTube. GOOGL is focused on mitigating the impact going forward. Network was up 40% y/y, 2% above our estimate and 6% above consensus. Cloud decelerated nine points from 2Q to 45% y/y, coming in 2% below our estimate and 4% below consensus. GAAP EBIT came in at $21.0b, 15% above our estimate and 16% above consensus, driven by the revenue beat and cost savings from actions taken at the outset of the pandemic, such as lower headcount growth and sales and marketing expense. GAAP EPS of $27.99 was 11% above our estimate and 18% above consensus due to the operating beat.<br><br>Catalysts<br>Continued strength in mobile search, YouTube, Google Play and Ad Tech; share buyback or dividend; and tighter expense management.<br><br>Downside or Upside risk<br>We believe the trough of the historical forward multiples represents the likely downside risk scenario. Using a blended ~9x 2022 EV/EBITDA and ~15x 2022 P/E, we believe the downside is $2,003.<br><br>**Truist** wrote that the Company's revenues "came in comfortably above Street expectations":[182] |

[182] Truist Securities, "Alphabet Inc., First Look - Strong 3Q21 Results with No Material Headwinds from ATT/Supply Chain Issues," October 26, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 3Q21 Highlights:<br>Similar to both 1Q and 2Q21, the top-line came in comfortably above Street expectations (as can be seen on table above). Overall revenue growth came in at +39% Y/Y FX adjusted growth vs. +15% (reported) expected from the Street.<br><br>Growth varied by vertical, by geography and was robust across the Board, especially in Other Americas. The US was up 39% (GAAP), EMEA was up 39% (non-GAAP), APAC was up 38% (non-GAAP), and Other Americas was up 51% (non-GAAP).<br><br>FCF for 3Q21 was $18,720, up from $16,394M in 2Q.<br><br>YouTube Ads grew 43% Y/Y to $7,205M, slightly below consensus' $7,412M, in part impacted by iOS 14.5 changes introduced in April.<br><br>Cash and marketable securities was at $142B at quarter's end.<br><br>**Truist**, in a later report, added that "Alphabet displayed a level of resilience no other digital ad platform has demonstrated so far this earnings season." The analyst "rais[ed] [its] estimates to reflect the positive results of the quarter and positive ongoing developments in the space," and increased its price target for the Company to $3,400 from $3,100 "on higher estimates and by extending our PT to FY22 (from FY21)":[183]<br><br>Alphabet displayed a level of resilience no other digital ad platform has demonstrated so far this earnings season, with gross rev growth of 41% Y/Y, showing its preeminent position as the engine of the global digital economy. Strong execution and sustained momentum, esp. in Retail benefited all ad product lines (Search, YT, Network), while changing biz habits benefited Cloud. As impressive were the margins at an 8-yr high (our est). Y/Y comps get tougher in 4Q21 yet we see the momentum as sustainable. We view GOOGL as the best play on the reopening and one of the best LT growth compounders. |

[183] Truist Securities, "Alphabet Inc., The Most Resilient Digital Ad Model; Reiterate Buy/PT to $3,400," October 27, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Impressive Beat Across the P&L. Alphabet reported gross revenues of $65.1B and net revenues (ex-TAC) of $53.6B, both above consensus expectations of $63.5B and $52.3B, respectively, with gross sales representing y/y growth of ~41% (39% FXN), decelerating from 2Q's ~57% growth as 4Q was a tougher comp. Growth was broad-based among businesses and led again by strength in the Retail sector. Google Sites gross revenues were $45.1B (+44% y/y) vs. consensus of $43.7B, as Search grew 44% y/y to $37.9B and YouTube grew 43% y/y to $7.2B, underpinned by strength in both brand and direct response advertising. We note that YT slightly missed Street expectations on headwinds from iOS 14.5 changes. Network gross revenues continue to surprise to the upside as well at $8.0B (+40% y/y) vs. consensus of $7.5B; Google Other was $6.75B, topping consensus of $6.6B due to strength YT subscription revs and hardware (now includes FitBit); Google Cloud was $4.99B missing consensus of $5.2B; and Other Bets came in at $182M (32% y/y) vs. the Street's $202M.<br><br>Growth varied by vertical, by geography and was robust across the Board, especially in Other Americas. The US was up 39% (GAAP), EMEA was up 39% (non-GAAP), APAC was up 38% (non-GAAP), and Other Americas was up 51% (non-GAAP). Retail was particularly strong this quarter, and other covid-impacted verticals like Travel and Entertainment have shown signs of a rebound.<br><br>Margins at 8-Yr High Benefited from Top Line Strength. As was the case in 2Q, revenue growth far exceeded OpEx growth in 3Q, showing the material leverage benefits of the model and highlighting favorable comps last year.<br><br>***<br>Adjusting Estimates. We are raising our estimates to reflect the positive results of the quarter and positive ongoing developments in the space. Our gross revenues/adj. EBITDA/GAAP EPS estimates for 4Q21 move to $71.4B/$27.1B/$24.45 from $68.1B/$25.5B/$22.84 and versus current consensus of $70.8B/$27.1B/$25.61. Our 4Q gross revenue estimate now implies a y/y increase of ~25% compared to an increase of ~20% previously. For FY21, our gross revenues/ adj. EBITDA/GAAP EPS estimate move to $253.7B/$104.4B/$105.99 from $248B/$99.9B/$99.78 previously, and versus consensus estimates of |

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | $251.4B/$100.65B/$101.81. Our FY21 gross revenue estimate now implies a y/y increase of ~39% compared to an increase of ~36% previously.<br><br>Valuation. We maintain a Buy rating and raise our price target to $3,400 (from $3,100) on higher estimates and by extending our PT to FY22 (from FY21), based on a 5-year DCF, which implies a 17x EV/EBITDA and 31.5x P/E multiple on our FY22 estimates.<br><br>**UBS** wrote that the Company's EBIT topped consensus, "largely on revenue flow through," and "[c]ommentary on 4Q21 was largely in-line with expectations." The analyst commented that "[t]he biggest highlight of Alphabet's results is that its advertising business looks largely unaffected by the iOS changes":[184]<br><br>Q: How did the results compare vs. expectations?<br>A: Google Services revenue beat expectations ($59.9B actual vs. $57.9B Street) on strong Search and Other revenue growth (44% actual vs. 38% Street) driven by retail, while YouTube missed (43% actual vs. 47% Street) despite continued strength in DR and brand. Cloud revenue grew slower than expected (45% actual vs. 48% Street), but GCP continues to grow faster than the overall segment. Alphabet EBIT of $21B came in above the Street's $18B largely on revenue flow through. At the segment level, Services EBIT was the primary beneficiary of the revenue flow through dynamic driving high incremental margins while Cloud margins (-13%) were better than the Street's -18%.<br><br>Q: What were the most noteworthy areas in the results?<br>A: The biggest highlight of Alphabet's results is that its advertising business looks largely unaffected by the iOS changes. We note that Search and Other revenue accelerated 2 yr. growth 2ppts to 53% in 3Q while Facebook's ad revenue decelerated 9ppts. In addition, we found management's comments around supply chain constraints (i.e., chip shortage in autos leading to more car repairs leading to more auto part advertising) as an incremental positive for Google given that its advertiser base is arguably the broadest and the most likely to benefit from this dynamic. |

[184] UBS, "Alphabet Inc., Search-ing for the iOS impact," October 26, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Q: Has the company's outlook/guidance changed?<br>A: Commentary on 4Q21 was largely in-line with expectations: (1) Google Services Revenue comps will be an incremental headwind in 4Q (10ppts tougher in 4Q vs. 3Q); (2) hardware will take the driver seat on Other Revenue growth as Play's contribution decreases due to lower take rates and reduced online activity YoY; and (3) investment into areas such as AI/ML and cloud will continue to be strong. While we think Google Cloud bulls will argue there may have been a pull forward dynamic to revenue in 2Q21 (added $581M of QoQ $ growth vs. $362M in 3Q21 vs. average of $304M/quarter in 2020 and 2020 high of $437M in 3Q21), we think that overall growth trends remain intact.<br><br>Q: How would we expect investors to react?<br>A: We believe investors will be net positive on the results, but positioning was consensus long, so follow through may be more limited vs. the last two strong "beat and raise" quarters. With that said, given the current environment we believe it was critical for Search and Other revenue growth to prove it is more durable than its social peers. With regards to Cloud, we believe investors may be more mixed on the slight miss (45% actual vs. 48% Street) and 9ppt decel given that Azure grew 48% YoY ex-FX (50% headline) and accelerated 3ppts.<br><br>**Wedbush** wrote that the Company reported "strong 3Q21 results with revenue and EBITDA well ahead of expectations." The analyst commented that Alphabet's were "by far the strongest overall results within digital advertising in 3Q." Wedbush increased its price target for the Company to $3,530 from $3,424:[185]<br><br>Alphabet reported strong 3Q21 results with revenue and EBITDA well ahead of expectations. The only things to pick at in the print are that YouTube and Cloud results were essentially in line. This is by far the strongest overall results within digital advertising in 3Q in our view, with Search coming out as the clear beneficiary from Apple's ATT, and the least exposed to mobile tracking and measurement issues. Google has been ahead of the curve in terms of privacy and we see Search as well-positioned to lead there. Margins also continue to come in well ahead of |

[185] Wedbush, "Alphabet, Google Search is the Clear Winner in Digital Advertising Right Now," October 27, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | expectations and consensus is factoring in a y/y decline in margins in 2022, which we believe will prove conservative. We continue to see Search as growing in importance and becoming more powerful, while YouTube and Cloud remain in very early stages with long runways. We see continued upside to revenue estimates and even more so in margins in 2022-23. Alphabet remains Outperform rated, our favorite large-cap stock, and on the Best Ideas List.<br><br>Search was again the largest outperformer. Management noted that it is seeing continued strength in the retail vertical and that it is benefitting from the shift to omnichannel commerce as mobility increases, with search playing a critical role for consumers and advertisers targeting both in-store and ecommerce objectives. Google's efforts to modernize search are clearly paying dividends. The new multitask unified model (MUM) is 1,000x more powerful than BERT and can understand information across context like image and search, which is allowing search to become a more visual experience, something that is critical for ecommerce advertising and should boost the search use case.<br><br>YouTube: As a video native platform, YouTube continues to build incremental reach to native TV. While brand advertising is still the critical near-term opportunity, YouTube is investing in shopping formats as YouTube DR grows through video action campaigns, and adding product feeds into ads. YouTube remains dominant in video, and has significant upside potential over time in our view.<br><br>Cloud saw continued strength in the quarter, with revenue 45% y/y and OI margins of (12.9%) vs. consensus of (18.4%). With hundreds of new capabilities and 20 new partnerships unveiled at Google's Cloud Next we expect Cloud to continue to take share as GCP's capabilities better meet the needs of enterprises, digital natives, and SMBs.<br><br>3Q21 Results and Guidance: 3Q21 revenue of $65.1B was ahead of us/consensus at $62.7B/$63.3B primarily on better Google Services revenue ($59.9B vs. $57.3B/$57.9B). Adj. EBITDA of $28.2B was ahead of us/consensus at $25.2B/$25.5B, while GAAP EPS of $27.99 was well ahead of us/consensus at $21.70/$24.08. FCF came at $18.7B which compares to us consensus at $15.7B/$17.2B. Google Services Operating Income of $24B was also ahead of |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | us/consensus at $20.6B/$20.9B, as well as Google Cloud Operating Income of ($644)mm vs. us/consensus at ($1B)/ ($931mm).<br><br>PT and Valuation: We raise our price target to $3530 from $3424 which implies 7.6x EV/Revenue and 17.9x EV/EBITDA on our 2022E estimates.<br><br>**Wells Fargo** wrote that, unlike competitors, "GOOGL's ad business thrived in 3Q," as the Company's revenues and EBITDA beat consensus. Wells Fargo increased its 2021 and 2022 revenue and EPS estimates for the Company, and raised its price target to $3,400 from $3,100:[186]<br><br>Against a shifting industry/macro backdrop that tripped up key competitors, GOOGL's ad business thrived in 3Q, as core search accelerated on a 2-yr CAGR basis for a 3rd-straight quarter, YouTube growth remained robust despite a "modest" headwind from iOS ATT, and Network revenue growth remained at levels not seen for more than a decade. In our view, the key question for investors is whether growth is endogenous/sustainable; our view is that COVID and iOS ATT are likely bigger factors than MUM or other innovations in GOOGL's strength, but the resurgence of last-click marketing and GOOGL's heightened profile in omnichannel retail are likely to persist alongside what we view as fairly durable shifts in the ecosystem and in consumer behavior. Exiting 3Q, we raise forecasts, raise our PT ($3,400 vs. $3,100) and reiterate our Overweight rating on GOOGL shares.<br><br>3Q Recap. Gross revenue of $65.1B (+41% YY) came in 2% ahead of Street consensus. Advertising results were generally strong, and we note an acceleration in the 2-yr revenue growth CAGR at both Google Search and Google Network revenue in the quarter. Expense growth remained relatively restrained (COGS +31% YY, down from 41% YY growth in 2Q21, with TAC stable at 21.6% of gross ad revenue; OpEx +19% YY, down from 22% YY growth in 2Q21), combining with revenue outperformance to drive a significant profit beat. EBITDA of $28.2B (53% margin, +550 bps YY) beat Street consensus by 13%. |

[186] Wells Fargo, "Alphabet Inc., GOOGL: Meeting the Moment; Maintain Overweight, Raise PT to $3,400," October 27, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Estimates / Valuation. Our ’21 revenue/EBITDA/EPS moves to $255B/$106B/$108.17 from $249B/$101B/$99.90; ’22 moves to $301B/$120B/$106.74 from $291B/$112B/$99.73. Our $3,400 PT is driven by our DCF and represents 19x ’22E EV/EBITDA.<br><br>Key Positives from the Quarter: 1) Ads. Management reported broad-based, global strength in the ads business. Retail remained the largest contributor to growth, with mgmt also calling out strong contributions from media and entertainment, finance, and travel. Impact from headwinds that have perturbed competitors appears limited: mgmt noted a “modest” impact from iOS ATT on YouTube DR revenue and some supply chain impact in the auto vehicles category (though mgmt also noted positive demand offsets in related areas like parts and accessories). On a 2-yr revenue growth CAGR basis, GOOGL showed acceleration in Search (+24% vs. +23% in 2Q21) and Network (+23% vs. +20% in 2Q) and only a modest decel at YouTube (+38% vs. +39% in 2Q). 2) Pixel. Mgmt emphasized new custom silicon (Tensor SoC) and new carrier partnerships. While press reports indicate Tensor’s benchmarks trail behind AAPL’s latest A15 Bionic, we view GOOGL’s move to custom silicon as an important first step in closing the performance gap and supporting Google AI/ML at the edge. 3) Expense Restraint. Though mgmt signaled robust headcount growth in 4Q, 3Q expense growth remained relatively restrained, driving a fourth consecutive quarter of YY EBITDA margin expansion.<br><br>Key Concerns: 1) Cloud. While MSFT’s Azure revenue slightly accel’d in C3Q (+48% FXN vs. +45% FXN in C2Q), GOOGL’s Cloud segment decel’d more sharply than we had anticipated (+45% YY vs. +54% YY in 2Q against a slightly harder comp; +8% QQ in 3Q21 vs. +15% QQ in 3Q20 and +13% QQ in 3Q19). Despite the decel, mgmt emphasized continued strong uptake for both GCP, growing faster than the Cloud segment overall with tailwinds from BigQuery/analytics, AI/ML, cybersecurity, and multi-cloud; and Workspace, with continued momentum in seat growth and revenue per seat. 2) Play. Mgmt noted Play’s revenue contribution should remain muted given tough comps, mid-year fee changes and further fee changes set to take effect in Jan ’22. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **William Blair** wrote that the Company reported "strong third-quarter results, beating by 3% on revenue and roughly 16% on operating income, despite supply chain and iOS 14 headwinds impacting competitors in digital media":[187]<br><br>Alphabet reported strong third-quarter results, beating by 3% on revenue and roughly 16% on operating income, despite supply chain and iOS 14 headwinds impacting competitors in digital media. Broad-based strength in advertiser spend amid elevated consumer activity is driving growth in Google Services, while investments in its AI capabilities and its cloud infrastructure are allowing Alphabet's product portfolio to meet the rapidly evolving needs of global businesses. Management has seen adoption of omnichannel strategies nearly double over the past year as businesses adapt with in-store sales alongside e-commerce goals to meet the next-gen user experience. Overall, the benefits of lapping weaker prior-year performance (due to global pandemic recovery) will continue to diminish in the fourth quarter. …<br><br>What You Need to Know.<br>Consolidated net revenue beat the Street estimate by 3%, driven by broad-based strength in advertising spend across Google Services and elevated consumer online activity. Retail remains the largest contributor to growth year-over-year in Google's ads business.<br><br>GAAP EPS of $27.99 beat the Street estimate by $4.16 (or 17%) and operating income beat by 16%.<br><br>Management discussed how Google is enabling more omnichannel strategies for retailers as local shopping inquiries are seeing strong growth—with searches for "open now near me" up four times globally versus last year.<br><br>YouTube advertising revenue grew roughly 43% year-over-year, due to strength in both direct response (DR) and brand advertising. The sequential deceleration in growth rate in the segment was driven by lapping a strong recovery in brand in the third quarter of 2020. |

[187] William Blair, "Alphabet, Inc., Outperforms Expectations Despite Choppiness Across Digital Media Advertising Landscape," October 26, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Google Cloud revenue grew nearly 45% in the quarter, as the GCP revenue growth rate remained above cloud overall, reflecting significant growth in both infrastructure and platform services. The company announced 20 new and expanded partnerships to support the growth and scale of customers globally.<br><br>Connected TV (CTV) is its fastest-growing screen as YouTube's reach is becoming increasingly incremental to TV. Brands are buying YouTube at both ends of the funnel to create future demand while converting existing demand; for example, it found that advertisers using both DR and brand video see brand driving 28% of conversion assists.<br><br>YouTube recently surpassed 50 million music and premium subscribers, including those in trial. YouTube shorts continues to see high adoption rates, as the average number of daily first-time creators more than doubled over the last year.<br><br>Management views the Android 12 as the biggest design change in android history, equipped with widgets to personalize the phone and accessibility features to control the phone and communicate with gestures.<br><br>Stock Thoughts. Shares of Alphabet are trading down roughly 1% in the aftermarket after a modest beat in revenues with significantly better-than-expected operating profitability versus Street estimates. Google's ad business is showing continued strength across the product portfolio despite supply chain and iOS headwinds that are impacting competitors. Management remains bullish on its ability to drive growth as it continues to deepen investments in key segments such as Google Cloud. Confirming our prior thesis, we believe the company's core drivers remain intact.<br><br>Shares currently trade at 5.9 times fiscal 2022 EV/revenue and 14.7 times fiscal 2022 EV/EBITDA. While we do not expect significant multiple expansion from current levels, we expect stock appreciation will be driven more by revenue growth (which we estimate will be roughly 15% over the next 12 months). We maintain our Outperform rating. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Wolfe** wrote that the Company "reported 3Q results with revenues and GAAP EPS above our estimates," as the "results and management's tone cleared the high bar" set by investor expectations:[188]<br><br>Key Takeaway: GOOGL reported 3Q results with revenues and GAAP EPS above our estimates by 1% and 17%, respectively. Search growth remained strong (+42% ex-FX), 1% above our estimate, while YT was slightly below. The company saw strong operating leverage, with EBIT margins improving 100bps Q/Q. Cloud revenues decelerated modestly, while margins were flat Q/Q. Overall, 3Q results were solid considering the challenges facing the entire digital ad ecosystem. The company noted that iOS changes resulted in a "modest impact" to YT. We continue to believe GOOGL is the best stock within the online advertising universe over the next 3-6 months as many peers face lingering uncertainties due to ATT/IDFA. Investor sentiment on GOOGL was more bullish than peers going into the print, but we think results and management's tone cleared the high bar. We reiterate our Outperform rating and maintain our PT at $3,400.<br><br>What We Liked on The Print: a) Search revs were up 44% y/y driven by strength in retail, entertainment, media, travel and finance. b) GOOGL called out healthy adoption of omni channel offerings from retailers, which we think is providing the company some offset against slowing eCommerce and broader industry challenges. The company's 4Q outlook commentary "diminishing comp benefit" is relatively benign and shouldn't create much concern. c) Core GOOGL EBIT margins were up 90bps Q/Q to 40% despite meaningful headcount growth. d) On the product front, YT surpassed 50 million Music and Premium subscribers and YouTube Shorts continues to see high adoption rates. In addition, the company is continuing to explore commerce on the platform as well. e) GOOGL repurchased 4.6M shares for $12.6B once again in 3Q.<br><br>A Few Things To Monitor: a) YT revenue growth decelerated by 14-pts on a 2- yr basis. b) GOOGL called out some impact from iOS ATT challenges, particularly to YT DR revs, however |

[188] Wolfe Research, "Alphabet, Inc., All Is Well In Search-Land," October 26, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | the company remains committed on mitigating impacts to customers. c) Cloud revenue growth decelerated to 45% and came in 3-pts below our forecast but still remains strong.<br><br>News media attributed the increases in Alphabet's stock prices on October 27, 2021 to the Company's announcements.[189]<br><br>Following the Company's disclosures on October 26, 2021, according to Bloomberg, the average of analysts' price targets for Alphabet stock increased to $3,310.80 from $3,200.20, or 3.46%. Of the 52 analysts who published investment ratings for the Company both before and after the earnings announcement, one upgraded its rating. (*See* Exhibit 5C.)<br><br>**Remark:** Given that: (i) the Company "posted impressive Beat & Raise Q3 results, with Revenue, Operating Income, and EPS all better than expected";[190] (ii) the Company experienced "seemingly minimal impact from supply-constraint challenges on both results and guidance";[191] and (iii) "[t]he biggest highlight of Alphabet's results |

[189] *See, e.g.*, *Bloomberg First Word*, "Alphabet at Record as Sales Beat Spurs Target Hikes: Street Wrap," October 27, 2021, 12:20 PM; *TheStreet.com*, "Alphabet Stock Up as Analysts Lift Price Targets on Earnings Beat," October 27, 2021, 12:52 PM; *Seeking Alpha*, "Alphabet shares hit all-time high; edge closer to $3,000," October 27, 2021, 12:58 PM; *Bloomberg News*, "Alphabet on Verge of $2 Trillion Valuation After Earnings Surge," October 27, 2021, 2:12 PM; *Dow Jones Institutional News*, "Tech Up After Google Earnings -- Tech Roundup," October 27, 2021, 5:00 PM.

[190] Evercore ISI, "Alphabet, Inc., Fundamentally (Close To) Flawless," October 26, 2021, 9:11 PM. *See also, e.g.*, Credit Suisse, "Alphabet, Focus and Investments in AI Confers Benefits in Unexpected Ways," October 27, 2021; Morningstar, "Alphabet Inc, Alphabet's Q3 Results Beat Expectations, Driven by Advertising and Cloud; Raising FVE to $3,400," October 26, 2021; Wedbush, "Alphabet, Google Search is the Clear Winner in Digital Advertising Right Now," October 27, 2021.

[191] RBC Capital Markets, "Alphabet Inc., Crowded for a reason but still crowded; adjusting estimates," October 26, 2021, 10:13 PM. *See also, e.g.*, Barclays, "Alphabet Inc., Standout Performance Among the Digital Ads Wreckage," October 27, 2021, 12:19 AM; Piper Sandler, "Alphabet, Inc., 3Q21 Wrap: Smooth Sailing; Largely Unaffected by ATT & Supply Chain," October 26, 2021, 10:00 PM; William Blair, "Alphabet, Inc., Outperforms Expectations Despite Choppiness Across Digital Media Advertising Landscape," October 26, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | is that its advertising business looks largely unaffected by the iOS changes,"[192] the statistically significant Company-specific stock price increases on October 27, 2021 are consistent with that expected in an efficient market. |
| 2/2/2022 | After market close on Tuesday, February 1, 2022, the Company announced its fourth-quarter and full-year 2021 financial results. For the quarter, Alphabet reported total revenue of $75.3 billion and EPS of $30.69.[193]<br><br>The consensus estimates of the Company's total revenue and EPS were $71.89 billion and $27.35, respectively.[194]<br><br>Pichai commented on the Company's quarter, stating: "Our deep investment in AI technologies continues to drive extraordinary and helpful experiences for people and businesses, across our most important products. Q4 saw ongoing strong growth in our advertising business, which helped millions of businesses thrive and find new customers, a quarterly sales record for our Pixel phones despite supply constraints, and our Cloud business continuing to grow strongly."[195]<br><br>Porat added: "Our fourth quarter revenues of $75 billion, up 32% year over year, reflected broad-based strength in advertiser spend and strong consumer online activity, as well as substantial ongoing revenue growth from Google Cloud. Our investments have helped us drive this growth by delivering the services that people, our partners and businesses need, and we continue to invest in long-term opportunities."[196] |

---

[192] UBS, "Alphabet Inc., Search-ing for the iOS impact," October 26, 2021. *See also, e.g.*, Barclays, "Alphabet Inc., Standout Performance Among the Digital Ads Wreckage," October 27, 2021, 12:19 AM; Jefferies, "Alphabet, Inc, Q3: Another Strong Ad Quarter with Barely a Scratch," October 27, 2021, 12:30 AM; Mizuho, "Alphabet, Inc., Limited Impact from iOS; Upside in Margins; Raise Estimates and PT," October 27, 2021.

[193] Alphabet Press Release, "Alphabet Announces Fourth Quarter and Fiscal Year 2021 Results," February 1, 2022. *See also Bloomberg News*, "*ALPHABET 4Q GOOGLE CLOUD OPER LOSS $890M, EST. LOSS $820.9M," February 1, 2022, 4:04 PM.

[194] *Bloomberg First Word*, "CORRECT: Alphabet 4Q Revenue Ex-Tac Beats Estimates: Snapshot," February 1, 2022, 5:09 PM.

[195] Alphabet Press Release, "Alphabet Announces Fourth Quarter and Fiscal Year 2020 Results," February 1, 2022.

[196] *Ibid*.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The Company also announced a 20-for-one stock split on each share of the Company's Class A, Class B, and Class C stocks that, if approved by shareholders, meant "each of the Company's stockholders of record at the close of business on July 1, 2022 (the 'Record Date'), will receive, after the close of business on July 15, 2022, a dividend of 19 additional shares of the same class of stock for every share held by such stockholder as of the Record Date."[197]<br><br>The Company held a conference call with investment analysts the same day. During the call, Porat provided an outlook for the Company:[198]<br><br>Let me close with some comments on our outlook. We are nearly two years into a global pandemic that has brought unprecedented change and uncertainty in the macro environment. Throughout these difficult times, Googlers have remained focused on delivering helpful services for users and partners as well as on driving innovation for long-term growth.<br><br>In terms of outlook by segment, for Google Services, we are very pleased with our year-on-year revenue growth in Q4, and for the full year 2021, which continued to be driven by broad-based advertiser strength and strong consumer online activity. The year-on-year growth rate also reflected a benefit from lapping COVID-related weakness in 2020, which obviously will not be a factor in 2022.<br><br>Within other revenues, we are pleased with the momentum from Pixel 6 and Pixel 6 Pro, reflected in our hardware revenues in the fourth quarter. As a reminder, hardware revenues in 2021 also reflected the acquisition of Fitbit, which we lapped a couple of weeks ago.<br><br>With respect to Play, the underlying consumer spend and engagement trends remained healthy in the fourth quarter. That being said, in 2022, Google Play's contribution to revenue growth will reflect the fee changes we started to implement in the third quarter of 2021. In terms of |

[197] *Ibid.*

[198] *Bloomberg Transcripts*, "Final Transcript, Alphabet Inc, Q4 2021 Earnings Call," February 1, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | investment levels within Google Services, we are focused investing meaningfully in the many opportunities we see for growth.<br><br>Turning to Google Cloud, 2021 represented another year of substantial growth. Our investments in our go-to-market organization, product innovation and partner ecosystem, have been paying off as we help customers with their digital transformation. You can see that Google Cloud revenues increased by 47% for the full year 2021 compared to 2020, with GCP revenues continuing to grow at a faster rate than Cloud overall.<br><br>While Cloud operating loss and operating margin improved in 2021, we plan to continue to invest aggressively in Cloud given the sizable market opportunity we see. We do remain focused on the longer-term path to profitability, and over time, operating loss and operating margin should benefit from increased scale.<br><br>At the Alphabet level, in the first quarter, based on current spot rates, we expect the foreign exchange impact on reported revenues to be a headwind. With respect to Alphabet headcount, we added nearly 6,500 people in the fourth quarter, and the majority of hires were for technical roles. We continue to attract great talent and expect a strong pace of hiring in 2022 across Alphabet.<br><br>Turning to CapEx, the results in the fourth quarter primarily reflect ongoing investment in our technical infrastructure, most notably in servers, to support ongoing growth in both Google Services and Google Cloud. We also increased the pace of investment in fitouts and ground-up construction of office facilities.<br><br>In 2022, we expect a meaningful increase in CapEx. In technical infrastructure, servers will again be the largest driver of spend. With respect to office facilities, after fairly muted CapEx over the past two years, we are re-accelerating investment in fitouts and ground-up construction. Recently, you have also seen us pursue real estate acquisitions where they make sense. For example, last month, we announced plans to purchase for $1 billion of previously leased |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | headquarters building in London. And in the first quarter, we have completed the $2.1 billion purchase of a New York office building that we announced in the third quarter of 2021.<br><br>**Barclays** wrote that the Company's revenue and EPS were above consensus, and "there is very little to poke holes at," as "everything looks solid":[199]<br><br>Key Takeaway: GOOG reported revenue and EPS that were 4% and 11% above consensus. Search continues to post very impressive growth rates (36% Y/Y) reflecting the favorable macro in digital advertising in 4Q, moving advertisers to automated buys, and strong retail. YouTube came in a little shy of our estimate, lapping a quarter of double-dip from brands, but overall trends seem fine. Stepping back, there is very little to poke holes at here, GOOG's execution remains unmatched in the group and shares continue to trade at a market-P/E. We continue to have some concerns around 2022 growth rates for the overall industry, which may get flushed out on subsequent earnings reports, but everything looks solid and GOOG remains our preferred large cap ad name.<br><br>Positives In 4Q: Search remains the standout performer, growing an impressive 36% y/y and seeing acceleration on a 2 year stack for the 6th quarter in a row (a truly outstanding feat). Cloud growth remains robust at 45% (with GCP putting up bigger growth) on new products and account wins. Engagement appears to be very healthy at Google Search, reflected in the "strong consumer behavior" repeated comment, in contrast to what we are seeing broadly across the space. Overall operating margins increased 170bps Y/Y.<br><br>Negatives To Monitor: Core Google Services margins were down 250bps Q/Q and may be a harbinger of the mix shift coming in 2022. YouTube slowed on a 1-year and 2-year basis, and is now growing slower than FB despite being about half the size of Blue and smaller than IG (and may reflect Google's internal struggle to keep budget from leaving search for YT). $4 of the EPS beat vs. our estimate came from gains on securities ($3) and lower tax rate ($1); the former may reverse in 2022 if private market valuations get stamped down. |

[199] Barclays, "Alphabet Inc., Search Carries The Torch Again In 4Q," February 1, 2022, 10:10 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Valuation: We are modestly adjusting our 2023 estimates. Our PT remains $3,300 based on 20x EPS, 12x EBITDA and a 4% FCF yield<br><br>**BMO** wrote that the Company's total revenue and EPS topped its estimates and consensus. The analyst commented that the Company's planned stock split was "[l]ikely helping after-hours retail demand and keeping momentum of shareholder-friendly actions going." BMO increased its revenue, EBITDA, and EPS estimates for the Company and raised its price target to $3,300 from $3,200 "owing to higher estimates":[200]<br><br>GOOGL remains the consensus long in our coverage, and investors continue to fret about margin contraction in 2022. But being lead by the digital economy's most powerful cash-generating business model (Search) has its benefits, especially in a time of investor rotation to proven durability. Retail Media represents an acute long-term competitive issue, but right now, GOOGL appears to be benefiting as e-commerce properties aggressively pursue post-COVID GMV market share first (with AMZN defending). We think the read through to FB revenue is positive, mixed for AMZN margins.<br><br>Key Points<br>Estimate Changes. We are updating our model to reflect 4Q21 results detailed below and: 1) higher Search revenue growth throughout 2022; 2) higher Google Services margins, largely owing to higher Search revenue. Total Google Revenue: Slightly higher and largely driven by the 4Q beat. Google Adjusted EBITDA: Higher estimates in 2022 and 2023. Alphabet EPS. Moving higher as well, with our 2022 estimate increasing to $111.82 from $105.83, and 2023 rising to $131.10 from $124.26.<br><br>Valuation: We are raising our target price to $3,300 from $3,200 owing to higher estimates. Our $3,300 target price implies 17.4x 2022E EV/adjusted EBITDA and 29.5x 2022E GAAP P/E, which compares to the peer group averages of 17.8x and 21.3x, respectively. |

[200] BMO Capital Markets, "Alphabet, Happy Groundhog Day: Google Search Crushes It Again," February 2, 2022, 1:37 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 4Q21 Results & Outlook: Search & Other Revenue: $43.3B beat our $40.8B estimate and consensus of $41.2B. YouTube Advertising Revenue: $8.6B was below our $9.2B and the Street's $8.9B. Network, Other & Cloud Revenue: All beat BMO Research estimates, with Cloud revenues of $5.5B just missing consensus of $5.6B. Segment Operating Income: Google Services segment OI of $26B beat our $25.8B estimate, while Cloud losses of ($890mm) were below our ($762mm) estimate and the Street's ($758mm). Corporate expenses of ($1.5B) were ahead of our ($2.4B) estimate. Total adjusted EBITDA: $29.3B beat our $27.7B and the Street's $28.9B. EPS: $30.69 beat our $26.23 estimate and consensus of $27.68, driven largely by the EBITDA beat.<br><br>20:1 Stock Split Coming July 1: Likely helping after-hours retail demand and keeping momentum of shareholder-friendly actions going.<br><br>**BofA** wrote that the Company's net revenues were higher than its estimates and consensus, while EPS "was close" to its estimates and above consensus. The analyst noted that the Company's "surprise positive disclosure was a 20 to 1 stock split which, again, underscores a more shareholder friendly management team." BofA increased its price target to $3,510 from $3,470 "based on slightly higher core EPS":[201]<br><br>Strong revenue & EPS beat; OI upside more limited<br>Net revenues at $61.9bn beat Street at $59.4bn as Search grew +36%, above BofA at +29% and Street at +28%. YouTube revenue slowed to 25% from 43% and at $8.63bn was below Street at $8.87bn. Cloud y/y growth stabilized at 45%, but Cloud profits fell Q/Q to loss of $890mn vs -$626mn Street expected. OI was modestly above street at $21.9bn vs $21.3bn as expenses were higher, but core margins improved 139bps y/y, and GAAP EPS at $30.69 was close to our $30.93 and well above Street at $27.35, aided by other income and taxes. While bears may point to a smaller OI beat on ramping expenses, we think search strength will stand out relative to online media peers. |

[201] BofA Global Research, "Alphabet, 4Q beat as search remains a sector bright spot, flow through limited by higher spend," February 2, 2022, 1:09 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Key drivers facing tough comps, but stock split a highlight<br>We think key drivers for the stock (revenue trends, y/y core margin trends, disclosures, and use of capital) were mixed in 4Q. Revenue growth decelerated vs 3Q but will likely be strong vs peers and was above Street ests.; y/y core margins improved but by less than in 3Q; and Google made a solid $13.5bn in stock repurchases. The surprise positive disclosure was a 20 to 1 stock split which, again, underscores a more shareholder friendly management team (at least for retail investors). Other tech cos may take note.<br><br>Raising ’22 Rev. for search strength, little change to EPS<br>We are raising 2022 net revenues on search strength (we had already cut Play Store fees ests.), to $250.2bn from $240.3bn. Higher revenues are offset by higher expenses (lower operating income), and we are raising 2022 EPS marginally on higher other income. Following tough 2022 EPS growth comps, we expect 15% EPS growth in 2023.<br><br>Cyclical beneficiary & mgmt. continues to execute; Buy<br>We expect smaller beats in 2022 as search growth slows and opex increases. However, vs peers, Alphabet has more earnings stability, more potential exposure to an ongoing rebound in local and travel verticals, evidence of AI/ML advantages across the product stack, and a management team doing more for shareholders (buybacks and now stock splits). We reiterate Buy and are raising our PO to $3,510 from $3,470 based on slightly higher core EPS. At the AH price of $3,005, we est. core is valued at 16x ’23E GAAP EPS in our SOP, attractive vs the S&P at 19x.<br><br>**Canaccord** wrote that the Company “reported strong Q4 results,” as operating income beat consensus. The analyst opined that “[o]ngoing innovation across the company’s advertising and cloud businesses is fueling strong growth from both new and existing customers, and the stock split, coupled with healthy share repurchases ($50B in 2021) and a reasonable valuation, should support investor sentiment.” Canaccord increased its price target for the Company to $3,500 from $3,350, “based on ~17x our slightly higher 2023 adj. EBITDA estimate (vs. ~16x ’23 prior)”:[202] |

[202] Canaccord Genuity, “Alphabet, Strong ad trends & stock split should boost sentiment,” February 1, 2022, 11:00 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Google reported strong Q4 results, with advertising revenue growing ~33% y/y, ~5% ahead of expectations, amid continued momentum from the retail category during the holiday season along with a strong rebound in travel spend. YouTube revenue growth came in slightly below expectations, largely reflecting a difficult comp, and Google's entire advertising business is benefiting from increasing use of AI and automation within campaign workflows, which is driving more efficient spend and helping the company increase its customer wallet share. Google Cloud revenue grew 45% y/y, roughly in line with expectations, as the company continues to see robust growth in Cloud backlog, lead volume, and deals over $1B, while consolidated operating margin expanded 160bps y/y to 29.1%, slightly below consensus.<br><br>Google's Board approved a 20-1 stock split in an effort to make its shares more accessible to investors, to be implemented as a one-time special stock dividend after the market close on 7/15/22. Ongoing innovation across the company's advertising and cloud businesses is fueling strong growth from both new and existing customers, and the stock split, coupled with healthy share repurchases ($50B in 2021) and a reasonable valuation, should support investor sentiment despite recent volatility across the tech sector.<br><br>Enhanced AI functionality fuels strong advertising growth: Google's advertising business posted another quarter of robust growth thanks to a strong backdrop amid the holiday season and its relative insulation from privacy headwinds. Search revenue grew ~36% y/y and Network revenue increased ~26% y/y, both ~6% above CGe, while YouTube advertising grew ~25% y/y, ~3% below CGe, with management citing a particularly difficult comp related to delayed brand spending at the onset of the pandemic for the sequential deceleration. Retail was once again the largest contributor to growth, complemented by strength from financial services and media & entertainment along with a continued rebound in travel spend. Increasing use of AI and automation within the advertising workflow is making it easier for SMBs to manage campaigns and is driving more efficient spend, with the company's recent efforts on this front including the introduction of the Performance Max tools globally in November and enhanced demand forecasting functionality powered by ML. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Cloud momentum continues, record quarter for Pixel: Google Cloud revenue grew ~45% y/y to $5.5B during Q4, with GCP growth outpacing the overall business, while Cloud's OI margin improved ~18pp y/y. Clients are increasingly leveraging Cloud's real-time data analytics and AI solutions to use their data more intelligently and better understand customers, and during 2021 Google released more than 2K new products and features across data intelligence, multi-cloud infrastructure, cybersecurity, and Google Workspace. This innovation helped drive 80% growth in total platform volume and over 65% growth in the number of $1B+ deals, while the number of customers spending more than $1M through the marketplace increased by 6x for the same period. Google enjoyed a successful Pixel 6 launch during Q4, setting an all-time quarterly sales record for Pixel despite ongoing supply chain challenges.<br><br>Top-line outweighs heightened marketing expense: Google reported operating income of ~$22B, representing a 29.1% margin and ~3.5% ahead of cons. TAC as a % of ad revenue contracted by ~80bps y/y to 21.9%, while other COGS as a % of revenue contracted ~140bps y/y to 26%. OpEx grew 35% y/y, primarily driven by headcount growth within R&D, elevated sales & marketing related to the holiday period, as well as certain 1T charges. Google plans to continue investing across the business, with an emphasis on AI, noting that it anticipates robust headcount growth in 2022 as well as a meaningful increase in CapEx to support Cloud growth.<br><br>Valuation: We are raising our PT to $3,500 (from $3,350), based on ~17x our slightly higher 2023 adj. EBITDA estimate (vs. ~16x '23 prior) and supported by DCF valuation.<br><br>**China Renaissance** wrote that the Company reported a "[b]road-based revenue beat across segments [versus the analyst's estimates and consensus] in 4Q21." The analyst added that the Company's stock split and share repurchases "show[] a high commitment to creating value for shareholders and confidence in its business growth." The analyst increased its price target for the Company to $3,500 from $3,368:[203]<br><br>Robust top-line growth boosted by strong retail and artificial intelligence (AI).<br>Announced 20-for-1 stock split; continuing to reinvest in business growth. |

[203] China Renaissance, "Alphabet Inc., 4Q21 Review: Strong results delivered across all cylinders," February 2, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Reiterate BUY and raise DCF-based TP to US$3,500.00 from US$3,368.00.<br><br>Broad-based revenue beat across segments in 4Q21: Alphabet ended 2021 with strong 4Q21 revenue growth of 32% YoY, beating CRSUS estimate/ FactSet consensus by 5%/ 4%. Google Search revenue grew 36% YoY, driven by broad-based strong ad demand, especially in retail, as well as other verticals including finance, media & entertainment and travel. To better capture the revitalizing offline shopping trend, retailers continue to evolve their omnichannel retailing strategy by leveraging Alphabet's AI-empowered advertising products to reach more targeted customers and gain better insight into their campaign effectiveness. YouTube ad revenue grew 25% YoY, helped by both direct response and brand ads, as advertisers build out full-funnel marketing strategies to expand reach and increase conversions. YouTube continues to drive user engagement through innovative features such as video actions and live commerce; as an indicator, YouTube Shorts reached 5trn all-time views and 15bn daily views globally (vs 3.5bn at year-end 2020). Google Cloud revenue grew 45% YoY, with Google Cloud Platform (GCP) continuing to outpace Alphabet's overall cloud segment growth. Management noted that Google Cloud contributed a significant portion of Alphabet's $51bn business backlog, which increased 70% YoY. Other revenues grew 22%, fueled by strong hardware sales, including Pixel 6, Pixel 6 Pro and Fitbit, during the holiday season.<br><br>Unchanged commitment to shareholder return and growth: Alphabet announced a 20-for-1 stock split as a form of special stock dividend (effective July 15, subject to shareholder approval). Coupled with its more aggressive US$50bn share repurchase last year (vs US$18bn in 2019), the company, in our view, shows a high commitment to creating value for shareholders and confidence in its business growth. While management aims for profitability over the long term, revenue growth will likely remain as the near-term focus. In 2022, management stated it expects to invest ambitiously in capex (mainly technical infrastructure and real estate purchases), while maintaining a fast pace of hiring (6,500 employees added in 4Q21).<br><br>Estimates update: We introduce new quarterly estimates for 2022E and now forecast 20%/ 15%/ 17% YoY revenue growth for 1Q22E/ 2Q22E/ 2022E. We largely maintain our 2022E net margin and forecast 31%/ 32%/ 32% adj. net margin for 1Q22E/ 2Q22E/ 2022E. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Reiterate BUY and raise our target price to US$3,500.00. Our DCF-based TP implies a 31x/ 25x 2022E GAAP/ non-GAAP P/E, largely in line with the stock's three-year average next-12-month P/E of 27x. Our valuation is based on: 1) a 15% total revenue CAGR for 2020-30E; 2) 44% terminal adj. EBITDA margin; 3) 9% discount rate; and 4) 10x terminal adj. EBITDA multiple. Key risks include: macro slowdown, regulations, competition.<br><br>**Cowen** wrote that the Company "reported strong 4Q21 results," as revenue topped its estimates and consensus, and operating income beat consensus, but was "~2% below our est." Cowen, "following the rev beat & outlook, [] raised our long-term forecast," and increased its price target for the Company to $3,600 from $3,500":[204]<br><br>GOOG reported strong 4Q21 results, with topline +4% vs our/cons est's, led by robust adv. growth across geo's & verticals, while Cloud (+45% y/y) also came in ahead. Op Inc was 4% above cons, but ~2% below our est, on higher opex. GOOG repurchased $13.5BN of shares in 4Q (73% of FCF), with FY21 buybacks of $50.3BN. We tweaked LT est's; PT to $3,600, Reiterate Outperform. GOOG shares +9% AH.<br><br>GOOG: Strong Topline Beat Driven by Adv. & Cloud; YouTube Decels on Tough Comps 4Q21 revenue strength was led by gross adv (+32.6% y/y and +4.7% vs our est) given better than expected Search results. Cloud growth of +45% y/y was well ahead of our +38% est and slightly above consensus, while YouTube's +25% y/y revenue growth was below our +30% y/y forecast, as mgmt. cited more difficult y/y comps. Overall, mgmt. called out continued advertising momentum as both eCommerce / Retail and consumer demand remain strong, while Cloud continues to see big client wins and increased spend (GOOG cited >60% y/y growth in $1BN deals). GCP continues to grow faster than overall Cloud, with Wayfair & others leveraging GCP tools including cybersecurity. FX added minimally to topline, with a headwind expected in 1Q22. |

[204] Cowen, "Alphabet, GOOG 4Q21 REVIEW: ROBUST ADVERTISING & CLOUD DRIVE TOPLINE BEAT; PT TO $3,600," February 2, 2022, 2:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Despite GOOG's revenue beat, 4Q opex was somewhat higher vs our est's, led by G&A and S&M in particular (S&M was higher from holiday-related promos, while G&A reflected legal matters, a one-time bonus and charitable donations), partially offset by extended server depreciation schedule; Op Inc was 2% below our est but 4% above cons. Net-net, following the rev beat & outlook, we raised our long-term forecast; in turn, our Price Target goes to $3,600 from $3,500 prior.<br><br>4Q21 Results: Rev & Op Income Come in Ahead vs Consensus<br>Total 4Q21 Gross/Net Revenue: Total gross rev in 4Q21 was $75.3BN (+32.4% y/y; +33% y/y x-FX), +4.5%/+4.4% vs. our/cons $72.11BN/$72.13BN ests; the +33% x-FX gross Rev. was below 3Q21's +39% y/y x-FX growth given the more difficult y/y comps, with GOOG calling out broad-based advertising strength & strong consumer online activity led once again by eCommerce followed by Finance, Media / Entertainment, & Travel. GOOG also cited more challenging comps heading into '22 (against the pandemic rebound as well as Fitbit acquisition, which closed Jan '21).<br><br>Net Rev. totaled $61.9BN, +33.3% y/y and +4.9%/+4.5% vs. our/cons $59.0BN/$59.2BN est's, driven by higher Search (6.2% above our est.), Network (6.6% above our est.), Cloud rev (4.8% above our est.), and Other (in-line with our est.). Strength in those areas was partially offset by YouTube (3.8% below our est, partially due to modest impact on DR rev from iOS 14), and Other Bets (9.0% below our est.). TAC rate (17.9% of gross ad rev) was slightly below our forecast at 18.2% and below 18.4% in 4Q20.<br><br>4Q21 Gross/Net Adv. Revenue: GOOG 4Q gross ad Rev. was $61.2BN, up 32.6% y/y and 4.7% above our $58.5BN pre-print est; looking ahead, mgmt. noted that Google services will lap stronger performance again in 1Q22. GOOG Search & Other gross Rev. in 4Q21 was $43.3BN, +35.7% y/y vs. +44.0% y/y in 3Q21 and +6.2% vs. our $40.8BN forecast. YouTube Ads revenue in 4Q21 was $8.6BN, +25.4% y/y vs. +43.0% in 3Q21 and 3.8% below our estimate of $9.0BN. Gross Network Rev. was $9.3BN, +25.6% y/y vs. +39.8% in 3Q21. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Credit Suisse** wrote that the Company's revenues and earnings beat its estimates and consensus. The analyst commented that "[t]he benefits from AI-driven optimization/automation should be ongoing." Credit Suisse increased its 2022 and 2023 revenue and adjusted EBITDA estimates for the Company, and raised its price target to \$3,500 from \$3,400:[205]<br><br>Event: Gross revenue was \$75.3b vs. CS/cons. \$70.6b/\$70.8b. Net revenue was \$61.9b vs. CS \$57.5b/cons. \$58.1b; adj. EBITDA was \$29.3b vs. CS \$26.8b/cons. \$26.9b. GAAP EPS was \$30.69 vs. CS \$23.25/cons. \$25.61. We calculate adj. EPS to be \$31.77 vs. our \$28.58/cons \$30.81. Our 2022/2023 adj. EPS is now \$115.44/\$140.70 vs. prior \$111.55/\$135.85.<br><br>Investment Case: AI continues to lead the charge on the "Democratization of Advertising" which we highlighted in our 2022 outlook. Google is making advertising more accessible to marketers of all sizes, with Performance Max which launched in Nov helping to solve for ROAS across all of its properties (Search, YouTube, Network, Maps, etc.), serving as the latest example. The benefits from AI-driven optimization/automation should be ongoing particularly as we think beyond the 4Q21 result which likely encapsulates some amount of relative share capture to what should be advertising TAM expansion. Overall, our 2022 revenue estimate increases by 200bps while our adjusted EBITDA is higher by 260bps largely due to lower TAC as we flow through the better-than-expected 4Q21 results. Management outlined the case for stepped-up investment both in OpEx and CapEx which at this point is not a surprise given what we viewed as a necessary-yet-forced defensive stance of moderating costs during 2020 and 2021. Our 2023 revenue and adj. EBITDA projections also rise by 200bps and 270bps, respectively. As such, our price target is now \$3500 versus \$3400 prior. We maintain our Outperform rating based on the following: 1) ongoing monetization improvements in Search advertising through product/AI-driven updates, 2) greater-than-expected revenue contribution from non-Search businesses (YouTube, Cloud, and Play), 3) optionality and shareholder value creation from new monetization initiatives such as Maps, Discover tab, as well as the eventual commercialization of Google's Other Bets (Waymo, life sciences). |

[205] Credit Suisse, "Alphabet, AI Benefits to Advertising is Not a One-Quarter Event," February 2, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Valuation: Our DCF-derived price target, which uses a 10.5% weighted average cost of capital and 3% terminal growth rate, is now $3500 vs prior $3400. Slower-than-expected advertiser adoption of any of Google's new ad units or an extended impact from COVID-19 are risks to our price target and estimates.<br><br>**Guggenheim** wrote that the Company's revenue exceeded its estimates and consensus. The analyst "rais[ed] both [its] estimates and price target [to $3,350 from $3,000] to reflect [its] view of incremental financial strength":[206]<br><br>Key Message: Alphabet top-line (ex-TAC) 4Q growth of 33% ($61.9bn) outpaced our/cons. estimate of $59.0/59.2bn as broad-based, multi-vertical advertising strength and Cloud growth drove outperformance. Though headcount ramped into year-end (>156k employees, +16% y/y), the company expanded operating margin by 8 percentage points y/y to 30.6% while full year FCF reached $73bn and share repurchases exceeded $50bn. Management emphasized the company's unique and strengthening artificial intelligence (AI) capabilities as powering primary drivers (Search, YouTube, Cloud), new projects (Assistant, Maps), and hardware products. We are raising both our estimates and price target to reflect our view of incremental financial strength within the context of management's tempered qualitative commentary into 2022 (detailed within). Maintain BUY rating and raising target 12% to $3,350 (from $3,000).<br><br>Key updates included:<br>Advertising – 4Q advertising revenue grew 32.6% (vs. +43.2% in 3Q) to $61.2bn, well ahead of our +25.5% y/y estimate. On a two-year CAGR, 4Q ad revenue accelerated ~200 bps q/q to 27%. Alphabet noted 1) broad-based strength in spend across several verticals including retail, media/entertainment, and travel, 2) robust e-consumer activity, and 3) its November ad campaign, Performance Max, as drivers.<br><br>We now forecast 18.5% ad revenue growth y/y in 1Q22 (up from +15% prior) given better than anticipated growth outlook commentary for Google Services (i.e., slower 2022 growth from |

[206] Guggenheim, "GOOG/L – BUY – 4Q Beats High Expectations, 2022 Growth Likely to Predictably Slow, 20-1 Split Grabs Headlines; Raising PT to $3,350," February 1, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | lapped Covid comps, though confidence of stable growth off 4Q's exit rate). We view this guidance as supportive of modestly higher 2022 advertising revenue than current consensus (we estimate \$240bn versus consensus \$238bn).<br><br>Longer term, management sees significant growth opportunities from leveraging both AI (better ROI, self-serve tools system-wide) and YouTube's CTV formats – which continue to experience relatively faster growth and incremental reach. Full-funnel shopping capabilities and easier execution within performance-based products are also key future growth strategies.<br><br>Google Cloud – Revenue of \$5.5bn (+44.6% y/y, roughly consistent w/ 3Q) exceeded our/cons. forecast of ~\$5.4bn, driven by GCP growth (in "Infrastructure" and "Platform Services"), which exceeded overall segment growth, as well as Google Workspace adoption. Operating income loss of -\$890mm was below our/cons. estimates of -\$432/-798mm, reflecting continued aggressive investment to drive revenue growth. The company continues to capitalize on secular growth through its focused, go-to-market strategy and expansion of multi-year, multi-product partnerships, including those with Spotify, LVMH, and Tyson Foods. Along with AI, machine learning, and data analytics, Alphabet also sees robust growth and differentiation opportunities within cybersecurity.<br><br>Investment and Hardware Commentary – Alphabet continues to prioritize building out its AI and ML capabilities aligning both businesses and consumers. Management noted progress on multitask unified models ("MUM") that are improving search, shopping, and customer experiences across platforms. In addition, the company booked record franchise sales with Pixel 6 over the holiday season despite supply chain issues. Longer-term investment priorities include Waymo commercialization and sustainability (continued progress on carbon-free operations goal by 2030).<br><br>**Jefferies** wrote that the Company's "Q4 revs beat across most segments," and EPS also beat consensus:[207] |

[207] Jefferies, "Alphabet, Inc, Q4 First Take: Nice Beat Across Most Items; Looks Similar to Q3," February 1, 2022, 4:45 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Q4 revs beat across most segments. Good growth by geos though decelerated due to tougher comps. Gross revs cc grew 33% y/y, vs. Q3 39%. Cloud a small miss vs. Street ($5.54B vs. $5.57B); growth 45% vs. 45% in Q3; YouTube ad revs also shy at $8.63Bn (+25% y/y) vs. st. $8.88Bn. Stock trades 12.6x CY23 EV/EBITDA, or below mid-teens annual EBITDA growth in 2022-23. We provide a quick snapshot around key results below.<br><br>A quick look at the numbers. Gross revenue $75.33Bn (vs. Street $72.19Bn), net revenue $61.90Bn (vs. Street $59.31Bn), adjusted operating income $21.89Bn (vs. Street $21.27Bn), adj. op margin 35.4% (vs. Street 35.9%; off net rev), EPS $30.69 (vs. Street $27.64).<br><br>Revenue growth: 32.4% gross rev growth y/y compared to 41.0% last qtr and 23.5% in yr ago qtr, while net rev growth 33.3% y/y compared to 41.1% last qtr and 23.6% in yr ago qtr.<br><br>Revenue by Segment. Google properties revenue of $51.93Bn (+34% y/y; vs. Street $49.78Bn), Google Network revenue of $9.31Bn (+26%; vs. Street $8.79Bn), Search ad rev $43.30Bn (St. $41.10Bn), YouTube ad rev $8.63Bn (St. $8.88Bn), Google Cloud revenue of $5.54Bn (+45%; vs. Street $5.57Bn). Total TAC of $13.43Bn vs. Street $12.88Bn, representing 21.9% of Google advertising revenue.<br><br>Major geos decelerated from Q3 due to tougher comps: U.S. +30% vs. 39% in Q3, 57% in Q2, 33% in Q1. EMEA +35% CC vs. 39% in Q3, 55% in Q2, 25% in Q1. APAC +31% CC vs. 38% in Q3, 57% in Q2, 39% in Q1. Other Americas +44% CC vs. 51% in Q3, 77% in Q2, 44% in Q1, though is a smaller mix of total revs (~6%).<br><br>**Jefferies**, in a later report, added that "GOOGL's massive and diverse audience reach, combined with an expanding & innovative portfolio of ad formats, drove another strong qtr at scale." Jefferies raised its 2022 revenue and EPS estimates, and increased its price target for the Company to $3,600 from $3,500 "based on 16x EV/EBITDA (was 17x; to partly reflect market compression)":[208] |

[208] Jefferies, "Alphabet, Inc, Q4: Celebrating Another Winning Touchdown," February 1, 2022, 11:03 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | GOOGL's massive and diverse audience reach, combined with an expanding & innovative portfolio of ad formats, drove another strong qtr at scale ($75B, or 32% growth at 35% op mgn (off net rev)). Search, Network, and YouTube fully monetized both brand and DR ad spend as the retail vertical was again the strongest contributor. CY23 EV/EBITDA of 12.4x our raised ests is attractive. Raise PT to $3,600.<br><br>Things we liked:<br>Beat on most segments on broad strength. The message from mgmt was similar to past calls. There was broad strength driven by advertising spend, online consumer activity, and sustained Cloud growth. Gross revs $75.3B (+32% y/y; +33% ex-FX) beat Street by $3.1B or 4%. Our checks had indicated broad demand for both brand and direct response advertising, which was confirmed by Q4 results. The Q4 ad budget flush was also stronger than we had anticipated. …<br><br>Healthy operating leverage even with a jump in S&M for the holidays. Q4 op mgn 35.4% (off of net rev) expanded 170bp y/y. However, this was down 380bp from Q3's 39.2% due to a jump in holiday S&M spend (up 200bp q/q as % of revs) and an increase in legal charges and charitable donations taking G&A as % of rev up by 60bp q/q and y/y.<br><br>Large buybacks continue. Buybacks reached $50B in '21, as GOOGL returned 75% of FCF. This was up from FY20 $31B/73% and FY19 $18B/59%. We estimate $17B remains authorized and would expect additional authorization in 1H. GOOGL has $140B in gross cash.<br><br>Things to think about:<br>Headwind-type items to be mindful of when modeling Q1: FX turning from tailwind to headwind for revs. No more easy comps from weak pandemic quarters (which was most pronounced in 2Q20). This is reflected in our FY22 gross rev growth forecast of 15% vs. 41% in FY21. Google Play is lapping the 3Q21 fee cut to developers. Likely to see increased opex as environment normalizes. Headcount grew 16% in 2021.<br><br>Google Cloud growth does not usually beat consensus ests. Google Cloud revs missed Street forecast by 1% (no guidance; though beat JEFe by 2%) in Q4 and by 4% in Q3. Growth was still |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | respectable at 45% y/y -- same as in Q3 despite a 2- pt tougher comp. Google's backlog (mainly from Cloud) grew >70% y/y to $51Bn (up $14Bn q/q (37%) vs. ~$11Bn in 4Q20 (57% q/q)).<br><br>YouTube ad revs missed consensus. The -3% delta to Street forecast (no guide) was the same as in Q3. In Q3, mgmt pointed to Apple iOS 14 impact on direct response ads. While there was no such comment in Q4, our checks suggest there may have been lingering impact. Growth of 25% y/y was down from 43% in Q3, albeit vs. a 14-pt tougher comp.<br><br>Raising FY22 ests. Gross rev to $297.0B (+15% y/y) from $292.1B, net rev to $244.9B from $241.9B, op mgn to 35.7% from 35.6%, EPS to $118.86 from $109.53. Raising our 12-mo PT to $3,600 from $3,500, based on 16x EV/EBITDA (was 17x; to partly reflect market compression), applied to our raised EBITDA est. in 5-8 Qs.<br><br>**JMP** wrote that the Company "reported better-than-expected 4Q21 results with revenue and operating income coming in … ahead of consensus driven by strength in search." The analyst observed that "[f]ollowing 4Q21 results, shares of Alphabet rose 9.2% in after-hours trading":[209]<br><br>Alphabet reported better-than-expected 4Q21 results with revenue and operating income coming in 4% and 3%, respectively, ahead of consensus driven by strength in search. This is the fifth straight quarter Google has highlighted retail as a key driver of growth and we believe it is taking share of product queries as consumers adopt omnichannel retail while Google has improved its retail ad products and attracted more retailers (as we highlighted in our preview). This as YouTube continues to take share of TV budgets—TVs are the fastest growing screen for YouTube—and operating margins expanded 170bps Y/Y to 35.4%. Simply put, Google is executing well and we reiterate our Market Outperform rating and $3,300 price target.<br><br>Looking ahead, Google remains one of the best-positioned companies across digital advertising given its market-leading position in search, exposure to digital video and the transition of linear TV budgets to YouTube, and its full AdTech offering. This as Alphabet bought back $13.5B of |

[209] JMP, "Alphabet Inc., The Resurgence in Search Continues With Impressive 4Q21 Results," February 2, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | stock in 4Q21 and announced a 20-1 stock split with results, as we view it as increasingly shareholder friendly.<br><br>Gross advertising revenue had the fastest 4Q growth rate going back to 2007 driven by strength in search: Search and Other revenue of $43.3B (+36% Y/Y) came in 5% above consensus. While strength in search was broad and aided by robust online consumer activity, retail was highlighted as the key driver of growth for the fifth quarter in a row with apparel leading Y/Y retail query growth (hobbies and leisure were a close second). Search is also benefiting from growing omnichannel adoption from users and merchants as one in four local offers across shopping and Google. com are using a curbside pickup badge. Looking ahead, as newer products like Responsive Search Ads and Performance Max take share of budgets, we believe search performance can continue while other verticals like travel continue to recover.<br><br>YouTube is capturing more TV and DR budgets: YouTube revenue of $8.6 billion (+25% Y/Y) came in 3% below consensus as YouTube lapped brand advertising budget flushes from a year ago. Despite the miss, we believe core trends are intact as YouTube creators are growing—the number of YouTube channels that made $100K+ in 2021 grew 40%+Y/Y—and TVs are the fastest growing screens for watching YouTube. This as direct response budgets continue to grow with video action campaigns now including CTV screens. With YouTube highlighting tough Y/Y comps for brand, we are incrementally cautious on Twitter (TWTR, MP) given its exposure to video-based brand budgets.<br><br>Despite investments, 4Q21 operating margins expanded 170bps Y/Y to 35.4%: Given the beat in search, Google's most profitable business, operating margins expanded Y/Y for the sixth straight quarter. Impressively Google Services 4Q21 operating margins reached 51.5% (on net revenue), up 210bps Y/Y, as Google Services operating margins were 53.2% for 2021, up from 44.5% in 2020 and 43.4% in 2019. With search growth slowing in 2022 and Google increasing its investments across the business (and particularly Cloud), we project margins to decline in 2022, although 2021 reminded us of the inherent profitability in Google's business. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 4Q21 results—revenue: Gross revenue of $75.3 billion (+33% Y/Y ex-FX) came in ~4% above consensus with Search revenue of $43.3 billion (+36% Y/Y) and YouTube revenue of $8.6 billion (+25% Y/Y), 5% above and 3% below consensus, respectively. Network advertising of $9.3 billion (+26% Y/Y) came in 4% above consensus, Cloud revenue of $5.5 billion (+45% Y/Y) was 1% above consensus, and Other revenue of $8.2 billion (+22% Y/Y) came in 2% above consensus.<br><br>4Q21 results—profitability: Operating income of $21.9 billion (35.4% margin on net revenue) came in 3% above consensus as gross margin of 68.4% expanded 200 bps Y/Y. GAAP EPS of $30.69 compared to consensus of $27.64. Across Alphabet's core operating units, Google Services operating income of $26.0 billion (51.5% margin on net revenue) came in 5% ahead of consensus of ~$24.7 billion, as Google Cloud operating loss of ($890 million) (-16.1% margin) came in worse than consensus of ($626 million) and Other Bets operating loss of ($1.5 billion) was worse than consensus of ($1.3 billion).<br><br>Valuation: Following 4Q21 results, shares of Alphabet rose 9.2% in after-hours trading to $3,005, which implies shares currently trade at ~23.5x 2023E GAAP EPS. We maintain our $3,300 price target based on ~26x our 2023E GAAP EPS of $127.90. We justify our price target and multiple given Google's vast opportunity, its scale across search, video, and the cloud, and high profitability.<br><br>**JP Morgan** wrote that the Company reported "strong 4Q results." The analyst commented that "[t]he announcement of a 20-for-1 stock split comes as a surprise, & it likely contributed to the after-market move." JP Morgan was "impressed with Google's results & continued outperformance," and raised its price target to $3,450 from $3,250:[210]<br><br>Despite broader macro uncertainties, Alphabet delivered strong 4Q results (+33% Y/Y FXHN revenue growth) & management remains confident in the business, albeit without providing a |

[210] JP Morgan, "Alphabet, Inc., Strong 4Q Results Led By Search, Cloud, & AI; Tougher '22 Trends, But w/Increasingly Digital Economy; PT $3,450," February 2, 2022, 1:53 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | detailed forward outlook. Search growth of 36% Y/Y drove results, powered by broad-based strength in advertiser spend & strong consumer online activity. We also believe that GOOGL's ongoing investments in AI & innovation continue to improve the overall search experience and drive higher growth. Management acknowledged that the comps are tougher in 2022, & that there are some other smaller headwinds to growth, while also calling out headcount increases & other investments. But GOOGL's results & tone are still in sharp contrast to that of PYPL (covered by Tien-Tsin Huang), which noted muted e-comm growth, cross- border headwinds, supply chain & labor impacts, & inflation pressures, among other items. We view PYPL's comments as more specific to e-commerce, while GOOGL's ad business serves the broader economy, including services & omni- channel retail. GOOGL is also not quantifying anything in its outlook—as per usual— and management generally does not comment on macro trends. GOOGL's results will likely be an initial lateral positive for FB, AMZN, and broader tech, but PYPL's may actually be more indicative of certain near-term trends, particularly e-comm related. We're impressed with Google's results & continued outperformance, & we're raising our PT to $3,450. But after the 9% move last night, we're also not chasing the shares. The announcement of a 20-for-1 stock split comes as a surprise, & it likely contributed to the after-market move. The split will make the shares more accessible for retail investors & likely facilitate inclusion in the Dow Jones Industrial Average (which is somehow still share price-weighted), but it has no fundamental impact.<br><br>Revenue Growth of 33% Y/Y FXHN Led By Search & Cloud. Search revenue of $43.3B (+36% Y/Y) was 7% above our estimate, w/growth a few hundred bps above broader expectations. Management called out broad-based strength in consumer spending & online activity multiple times, & highlighted retail, finance, media & entertainment, & travel as strong contributors. AI & automation also continue to drive GOOGL's outsized Search performance. YouTube ads revenue at $8.6B (+25% Y/Y), however, was only in-line w/our estimate & at least a few hundred bps of growth below broader expectations. GOOGL noted the tough YT comp from 4Q20 as brand spend roared back late that year, but management did not comment on Apple's ATT impact as it did last quarter. Google Cloud growth of 45% was above our 42% & the business is now at a $22B annual run-rate. Google's heavy Cloud investments are paying off, including more than tripling the sales force since 2019 & adding 2k+ products & features in the |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | last year. The number of $1B+ deals increased 65% in 2021 & the number of customers spending $1M+ through the marketplace increased 6x. Importantly, we expect strong trends to continue as 4Q-ending backlog of $51B was up 70% Y/Y & 38% Q/Q.<br><br>**Mizuho** wrote that the Company's website revenues and operating income beat consensus. The analyst increased its 2023 EBITDA estimate due to "strong top-line growth and improved profitability," and raised its price target for the Company to $3,600 from $3,350, "based on 14x FY24 EBITDA":[211]<br><br>Consistent with our checks, website revenues growth came in 7 points ahead of expectations at 34% YoY due to strong holiday demand and limited impact from ad privacy policy, driven by strength in new product Performance Max, increased omnichannel shopping demand and a mix shift from TV ad spending. Cloud grew 45% YoY, 3 points ahead of expectations with strong underlying demand in ML/AI that drove backlog YoY growth of 70%. Operating income came in 3% ahead of expectations despite rising costs of marketing and R&D. Raise our FY23 EBITDA by 5% to $143bn and introduce FY24 EBITDA of $163bn. Maintain Buy and raise PT from $3,350 to $3,600, based on 14x FY24 EBITDA.<br><br>Key Points<br>Strong demand in advertising due to local search and omnichannel shopping. Consistent with our agency checks, website advertising revenue growth came in ahead of consensus by 7 points at 34% YoY. Management indicated strong demand from retail, financial services, entertainment and travel. For search, revenue growth beat consensus by 8 points at 36% YoY due to new product Performance Max that enables automatic bidding and placement, increased demand of omnichannel shopping that drove local inventory search up >60% YoY, and new features that predict inventory demand for retailers. For YouTube, revenue growth came in light vs. consensus by 2 points at 25% YoY, but the business continued to benefit from TV advertising migration. |

[211] Mizuho, "Alphabet, Inc., Strong Results in Search and Cloud; Raising Estimates and PT," February 1, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Strong underlying trends for Google Cloud with room for margin expansion. Google Cloud revenue growth came in 45% YoY, 3 points above expectations due to increased demand in data management such as data lakes that combine structured and unstructured data. Furthermore, our recent checks indicated that applications are becoming the largest category of cloud spending, and ML and AI are key drivers due to a significant increase in unstructured data. OPM diluted by 3 points to -16% ($890m operating losses) due to increased investments in sales and R&D, but it has plenty of headroom for a margin expansion to AWS levels of 30%+ in FY20.<br><br>Strong operating income despite stepping up investments. Operating income came in stronger than expected at $22bn vs $21bn consensus, beating expectations by 3% despite increased spending in marketing and hiring. Going forward, management plans to continue stepping up investments for R&D headcount and promotional activities to support growth.<br><br>Estimate changes and valuation. The company announced a stock split of 20 to 1 to make shares more accessible. At the same time, GOOGL bought back about $50bn of shares during FY21, or nearly 3% of the market cap. With strong top-line growth and improved profitability, we increase in our FY23 EBITDA by 5% to $143bn and introduce FY24 EBITDA of $163bn. Maintain Buy and raise PT from $3,350 to $3,600, based on 14x FY24 EBITDA. Despite our bullish long-term view, we see tall mountains to climb over the next few quarters, comping against website revenue growth of 71% in 2Q21 and 44% in 3Q21. Would prefer to own FB and AMZN as we believe both companies have low fundamental hurdles in the back half.<br><br>**MKM** wrote that the Company "reported a clean beat 4Q result with both Revenue/EPS above our/Street expectations." The analyst commented the proposed stock split "could lead to incremental buying ahead of the split, and drive trading liquidity and broader investor appeal after the split." MKM increased its 2022 and 2023 revenue and EPS forecasts for the Company, and raised its price target to $3,375 from $3,150 "based on 26x '23E earnings":[212] |

[212] MKM Partners, "Alphabet Inc., Big Beat 4Q Results: Stay Calm, All's Well On Internet, Says Big G," February 2, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Alphabet reported a clean beat 4Q result with both Revenue/EPS above our/Street expectations driven by upside in Search, continued premium growth in Cloud offset by slightly soft YouTube revs. Very robust advertising revenue growth implies the overall demand environment has stayed healthy amidst volatile supply chain and macro uncertainties. Google Cloud margins declined Q/Q despite a likely benefit from server life accounting change. Google repurchased almost $8bn worth shares in 4Q. Our PT goes up to $3,375 (from $3,150) based on 26x ’23E earnings.<br><br>Bulls likely point to Search, Cloud, Margins, Buybacks, & Stock splits: (1) Search drives revenue upside: We see AI/ML along with re-opening driving reinvigorated strength in Search, with the prior likely leading to sustained growth above pre-Covid times; (2) Strength in Cloud: Revs increased 45% in 4Q, in line with 3Q’s growth despite 2-pts tougher y/y comps. Overall GOOGL backlog increased 70% y/y to $51bn vs. ~$30bn in 4Q ’20, largely driven by Cloud. Management reiterated GCP revenue growth remained above the reported Cloud segment growth; (3) Core Google Services Op margins increased on a y/y basis (again), driven by Search outperformance, however, we think incremental margins may not be as high as we enter 2022 as Google resumes aggressive hiring and corporate travel; (4) More buybacks topping $50bn in 2021: Alphabet repurchased a record-high $13.5bn worth shares in 4Q vs. $12.6bn in 3Q, adding up to $50.3bn in 2021. We estimate GOOGL has repurchased ~$115bn worth shares since 2018. GOOGL has $139bn in cash, and we estimate the company’s FCF could exceed ~$68bn in 2022; (5) 20:1 stock split planned for Jul 1, 2022: This would be a first in Alphabet’s history as a public company and could lead to incremental buying ahead of the split, and drive trading liquidity and broader investor appeal after the split.<br><br>Bears likely point to soft YouTube trends, Other Bets & Cloud op losses: (1) YouTube slowdown: YT revs increased 25% in 4Q vs. 43% in 3Q, largely driven by tougher comps. YT’s growth could slow down to “single digits” in 1H:22 as y/y comps get tougher the next couple of quarters;(2) Other Bets revenues stayed weak with steady and fairly high op losses. Revenue has stayed between $150mn and $200mn from “Other Bets” while operating losses have stayed between ($.1bn) and ($1.2bn). Recent external funding round for Waymo likely means that Google could be exploring ways to control in-house spending on “Other bets”; and (3) Cloud |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Op. losses went up Q/Q: After trending in the right direction, i.e. lower op losses, for six quarters in a row, Cloud op losses increased as op margins declined Q/Q.<br><br>What did we learn from the management call? (1) Capex outlook: mgmt. expects a "meaningful increase" in CapEx in 2022 vs. 2021's $24.6bn; (2) Gross margin improvement from server life changes, added $0.52, $0.69, $0.83, and $0.96 in incremental EPS contribution in 4Q, 3Q, 2Q, and 1Q, and incremental benefit would reduce going forward; (3) Headcount at 156.5K. 6.5K net adds, the highest we've seen in the company's history, implying a quickly growing cost-base heading into 2022; and (4) mgmt. reminded everyone several Y/Y comps related factors that'd affect 2022 growth rates, including Play Store commission cuts go into effect in Jan 2022; App store fee reductions started in July 2021, and Fitbit acquisition lapped just two weeks ago.<br><br>Reiterate Buy rating; PT goes to $3,375: Our '22 / '23 Revenue estimates go up by 3% and 10% while GAAP EPS goes up by 3% and 11%, driven by lower share count assumptions. Our PT is based on 26x 2023E GAAP EPS, and implies 22.5x P/E (ex-cash) plus ~$190/share in Cash and ~$75/share in Other bets ("Other Bets" worth $50bn, incl. $35bn in value assigned to self-driving car unit, Waymo)<br><br>**Morgan Stanley** wrote that the Company reported search revenue and EBIT above its expectations. The analyst commented that it saw "capital returns as a mechanism to lead to faster earnings and free cash flow per share in '22 and beyond." Morgan Stanley increased its price target for the Company to $3,450 from $3,430:[213]<br><br>We analyze 4 bullish signs from GOOGL results, 3 reads across to FB/AMZN/SNAP/PINS/TWTR, 2 key trends to monitor next... and 1 next key GOOGL catalyst. We remain OW, with 25%/40% upside to our base/bull cases.<br><br>4 Bullish Signs from GOOGL Results<br>1) GOOGL's Retail/E-commerce Innovation Continues to Deliver Value for Advertisers: GOOGL's $43.3bn of Search revenue came in ~3% ahead of us and accelerated to ~53% growth |

[213] Morgan Stanley, "Alphabet Inc., 4...3...2...1," February 2, 2022, 12:49 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | on a two-year stacked basis. Retail and omni-channel were notably strong (consistent with 2Q/3Q) as GOOGL's innovation pipeline continues to enable online and offline retailers to better match their stores and inventory to users across GOOGL's ecosystem (Search, YouTube, Maps, etc). Ad dollars are following incremental transactions.<br>2) As Online Ad TAM Expansion Underway: This continued trend further reinforces our macro view about the structural acceleration and TAM expansion underway in online advertising (see Is Online Advertising the New "Rent?").<br>3) ~3.5% (~$735bn) EBIT Beat…While FCF ~17% Lower Due to Taxes: Larger top line flowed to earnings too, as ~$22bn of EBIT was ~3.5% higher than expected (~38% services margins vs ~35% expected). At the same time, ~$25bn in operating cash flow came in ~15% below our expectations largely due to timing of cash tax payments (we believe associated with the US Tax Cuts and Jobs Act)... which translated into ~17% lower FCF even through lower capex/investment in current/next gen capacity/services. We expect investment ahead... but scaling revenue can fund record investment and deliver FCF.<br>4) Capital Returns Continue, A 20-for1 Stock Split…and the AMZN Read- Across: GOOGL's ~$13.5bn of 4Q share repurchases was ~17% (~$2bn) higher vs our estimate as GOOGL continues to return capital and shrink its average float… as average diluted share count fell by ~2% Y/Y. GOOGL also approved and declared a 20-for-1 stock split expected to close/go on record in July. GOOGL and FB continue becoming more shareholder friendly (disclosure, shareholder returns, splits, growing ESG focus) as cash builds and M&A becomes less feasible (due to likely regulatory scrutiny). In both cases, we see these capital returns as a mechanism to lead to faster earnings and free cash flow per share in '22 and beyond…and potential multiple expansion.<br><br>**Morningstar** wrote that the Company "reported strong fourth-quarter 2021 results," as "[s]trong revenue also created operating leverage, widening margins more than expected." The analyst increased its FVE for the Company to $3,600 from $3,470 "after considering the time value of money":[214] |

[214] Morningstar, "Alphabet Inc, Alphabet Beats Q4 Expectations; Strength on All Fronts; Increasing FVE to $3,600; Shares Attractive," February 1, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Alphabet reported strong fourth-quarter 2021 results, driven by continuing growth in search advertising, further YouTube monetization thanks to the strengthening of its network effect moat source, and acceleration of Google cloud growth. Strong revenue also created operating leverage, widening margins more than expected. While we expect slower revenue growth this year, we project double-digit growth in YouTube and cloud to continue. We have modeled lower margins in 2022 given Alphabet's continuing aggressive investment in its cloud offerings. We foresee a return of margin expansion in 2023 due to the steady increase in Google's cloud recurring revenue. We have not made significant changes to our model, and after considering the time value of money, we have increased our fair value estimate 4% to $3,600. In addition, Alphabet announced that it plans to do a 20-for-1 stock split on July 15, 2022.<br><br>Total revenue for the quarter came in at $75.3 billion, up 32% from a year ago, driven by a 31% and 45% increase in Google services and Google cloud revenue, respectively. On the services front, continuing increases in brand advertising and marketing spending by retailers, with further improvement in travel and hospitality ad spending pushed search revenue up 36%. Total advertising revenue (including YouTube, up more than 25%) grew nearly 33% from last year. Google's other revenue which includes hardware such as the Pixel, along with Google play and YouTube's subscription revenue, increased 22%. Cloud segment revenue increased 45% from last year and the backlog increased 70% to $51 billion. Fourth-quarter total operating income of $21.9 billion represented a 29% operating margin, a 150 basis point improvement from last year, mainly due to Google services margin expansion which was driven by strong search and YouTube top line growth.<br><br>**Needham** wrote that the Company "reported a strong 4Q21," with revenues and adjusted EPS better than its estimates:[215]<br><br>GOOGL reported a strong 4Q21, over delivering total revenue of $75.3B, (up 32% y/y and 3% above our est), OIBDA of $29.1B up (30% y/y and 5% above our est), non-GAAP EPS of $30.69 (up 38% y/y and 16% above our est) and FCF of $18.6B (up 8% y/y). |

[215] Needham, "Alphabet, YouTube's Value Inside GOOGL," February 2, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Search advtg & Other grew 36% y/y (to $43.3B) in 4Q21, 8% above our $40B estimate;<br><br>YouTube ad revs grew 25% y/y to $8.6B in 4Q21 (about 1000 basis points slower than consensus). In addition, YouTube generated $2.6B of subscription revs in 4Q21.<br><br>Shares. GOOGL announced at 20-for-1 stock split, plus record-high share repurchases in 4Q21 (which it promised to continue in 2022).<br><br>We believe YouTube would be valued at $305B (see calculation below) if it was separately traded, and that GOOGL shareholders win if regulators force separation.<br><br>Breaking up GOOGL would add value (our view) because:<br><br>1. For 4Q21, we estimate that YouTube's Total Gross Revenue included in its P&L (before any rev shares with content partners) was $11.2B, made up of $8.6B of advertising revenue shown on the face of its P&L plus $2.6B of subscription revenue, which we calculate below.<br><br>2. Based on YouTube Gross Rev Growth of 52% y/y in 2021, our YouTube Gross Rev estimate for 2022 is $47B, up 26% y/y.<br><br>3. We believe YouTube would be valued at $305B by the public markets if any or all of YouTube was tradable on a stand-alone basis, based on today's EV/revenue multiple of 6.5x our 2022 estimate for NFLX (which is the second largest streaming platform, after YouTube).<br><br>4. GOOGL's total EV today is about $1.7T, implying that YouTube represents about 18% of GOOGL's total value (ie, $305B/$1,7B).<br><br>5. We believe that, as part of GOOGL, YouTube's valuation gets drowned out by the more mature LT search rev growth and low margin Other Bets and Cloud, and that Wall Street values |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | the combined GOOGL empire at 5.7x estimated 2022E revs instead, well below YouTube's true value based on its comps.<br><br>**Oppenheimer** wrote that the Company's EBITDA was "1% above Street driven primarily by Core and website outperformance." The analyst increased its 2022 and 2023 estimates for net revenue and adjusted EPS, and raised its price target for the Company to $3,560 from $3,500 "as weaker YouTube outlook and reduction in estimates for AppStore is offset by higher Search and GCP estimates":[216]<br><br>Raising target to $3,560 (was $3,500) and maintaining Outperform, as weaker YouTube outlook and reduction in estimates for AppStore is offset by higher Search and GCP estimates. GOOG also announced 20-1 stock split, effective 7/1, to go into effect 7/15. Search accelerated on 2-year average and growth remains above pre-pandemic levels despite increasingly difficult comps, beating Opco/Street by 4%/5%, +36% y/ y, while YT slowed on 2-year avg., missing Opco/Street by 4%/3%, +25% y/y, likely reflecting increased competition for video ads. GCP showing continued momentum +45% y/y same as 3Q, with margin worse q/q on client investment. Increasing '22E & '23E revenue and EBIT both 2%, on similar factors discussed above, with IDFA a potential tailwind for most of '22. Target implies 24x/21x '23E PE/FCF.<br><br>KEY POINTS<br>4Q net ad revenue +33% y/y, 3% above Opco & 5% above Street. Website revenue +28% on 2-year avg. vs +27% in 3Q, 3%/4% above Opco/Street on Search. YouTube +25% y/y or +36% 2-year avg. vs +38% in 3Q. 4%/3% below Opco/Street. Search +36% y/y or +27% on 2-year avg. vs +44% in 3Q. Cloud +45% similar to 3Q. Int'l revenue +35% ex. FX y/y vs. US +17%.<br><br>TAC similar to 3Q at 21.9% of revenue. COGS ex. TAC 3% below Opco, +33% y/ y as data center costs benefited from changes in depreciation schedule. R&D 9% above Opco, with S&M 9% above on increased holidays ads. G&A 13% above on increased hiring. Headcount +16% y/y, similar to the high-teens growth in FY:20. |

[216] Oppenheimer, "Alphabet Inc., Search Outperforming 2-Year Trend Offsetting YT Weakness; GCP Growth Sustained; Stock Split Should Increase Retail Demand," February 2, 2022, 6:30 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Google Services (Core) OI +36% y/y on 37% margins (+139bps y/y). 4Q GCP loss of ($890M) on (-17%) margin slightly worse than anticipated on investment in client growth. EBITDA +32% y/y, 1% above Street driven primarily by Core and website outperformance. $13.4B stock repurchased vs. 3Q's $12.6B. Mgmt. expects headcount adds to maintain pace on Google Cloud services momentum.<br><br>Business update. Core search outperformance driven by strength in retail, finance, media & entertainment. Cloud momentum continuing, ending 4Q with $51B in backlog, +71% y/y. Will begin testing Topics (FLoC alternative) this year, with eventual rollout in early FY:23. Record Pixel revenues despite supply chain headwinds on launch of Pixel 6. Largest headcount increase and share repurchases on record in 4Q. Announced 20:1 stock-split.<br><br>Estimate revisions. Increasing '22/'23 net revenue 2% each on a 5%/6% lift to Search estimates. Increasing '22/'23 GAAP OI 2% each, with no material change to our margin estimates. '22/'23 adj. EPS increasing 4%/5% on operating income increase.<br><br>**Piper Sandler** wrote that the Company's "4Q21 results impressed," with revenues and EBITDA above its estimates and consensus. The analyst raised its 2022 revenue and EBITDA estimates for the Company, and increased its price target to $3,475 from $3,150:[217]<br><br>4Q21 results impressed with revenues +7% above PSC and EBITDA 4% better. Search handily beat PSC (+10%), while YouTube slightly missed. Search strength was driven substantially by retail. GOOGL properties appear relatively unaffected by Apple ATT and supply chain issues, and should benefit from increased services spend in '22. GOOGL also announced a 20-1 stock split. Our estimates increase post-print and PT moves to $3,475 from $3,150 prior. Reiterate OW. |

[217] Piper Sandler, "Alphabet, Inc., 4Q21 Wrap: Impressive 'Broad-Based' 4Q Result, Stock Split on the Way," February 2, 2022, 12:01 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 4Q21 Results Beat: Revenue of $75.5BN (+32% y/y; +33% x-FX) was above PSC estimate at $70.0BN and consensus at $72.1BN. EBITDA of $29.3BN (+30% y/y) also beat PSC at $28.2BN and 8% above the Street. Google's total advertising business delivered $61.2BN in 4Q revenue, 8% above PSC and +33% y/y. Cloud growth of +45% y/y was also strong. GOOGL repurchased $13.5BN in stock in 4Q.<br><br>Innovation Driving Impressive Search Result: Search revenue of $43BN (+36% y/y) beat PSC by 10%. AI and automation tools continue to improve the search product. Retail was 'by far' the largest contributor to growth, followed by finance, media & entertainment. 4Q growth was strong despite uneven travel spend, due to Omicron. Supply chain & IDFA were not noted as having huge impacts.<br><br>YouTube Focus on Social Commerce: YouTube revenue grew +25% y/y to $8. B6N, driven by brand and DR but slightly missed PSC. Y/Y growth was muted given tough comps from a 4Q20 windfall in brand spend. GOOGL highlighted the Social Commerce opportunity: Samsung, Walmart & Verizon hosted shoppable live stream events in 4Q. New ad formats include a product feed, video action campaigns, and merging live commerce. PSC published a deep dive on Social Commerce this week (LINK).<br><br>GCP Results Improve: 4Q Cloud revenue beat PSC by 5%, growing 45% y/y to $5.5BN (and GCP revenue growth again exceeding Cloud overall). GOOGL backlog increased 70% to $51BN, mostly attributed to Cloud. Management noted success in the partner program. GOOGL saw 80% growth in total volume for GCP. The GCP sales force has grown 3x since 2019. New logos include LVMH, Albertson's, and Spotify. GOOGL is continuing to invest in the opportunity, as operating income margins of (16.1%) declined from (12.9%) in 3Q.<br><br>Changes to Estimates, Price Target: Our 1Q22E revenue moves to $69.5BN from $66.0BN, while EBITDA moves to $28.8BN from $26.9BN. For 2022E, revenue moves to $308BN from $297BN, while EBITDA moves to $124BN from $122BN prior. On new estimates, our PT moves to $3,475 from prior $3,150. Reiterate OW. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **RBC** wrote that the Company's "Q4 results were sterling," as "[s]earch & services overall reported significant upside (5.4% vs. Street) that flowed through and drove EBITDA and EPS upside." The analyst "raise[d] [its] '22 and '23 estimates meaningfully on both top and bottom lines, which prompts an increase" of its price target to $3,500 from $3,400:[218]<br><br>Our view: As has become customary through COVID, GOOGL reported meaningful upside primarily on better ad revenues (search in particular), partially offset by softer YouTube, while an unexpected 20:1 stock split should provide some 1H retail tailwinds. The stability of the core business's growth rates should give renewed long-term confidence, but we see noticeably absent forward commentary from management as portending the coming deceleration we previewed, with its magnitude being the debate if the stock is to work near/medium-term beyond the stock-split tailwinds. We raise our estimates and price target (to $3,500 from $3,400) and reiterate our Outperform rating.<br><br>Key points:<br>What the bulls liked. 1) Search & services overall reported significant upside (5.4% vs. Street) that flowed through and drove EBITDA and EPS upside. Given the late-qtr auction pricing weakness our checks detected, clearly Oct. and Nov. meaningfully outperformed. Unclear if displaced ATT/ IDFA spend was a driver here, as it was not called out. 2) GCP saw a modest beat with cloud backlog (+71%) continuing to meaningfully outgrow GCP revenues (+45%), though by a smaller margin than last qtr (27% delta vs. 50% last qtr). 3) FCF continued at a $74B run rate, implying likely increases relative to 2021's $50B buyback. 4) The 20:1 stock split is coming July 1.<br><br>What the bears liked. 1) While the Q4 results were sterling, the company provided noticeably reduced commentary on 1Q, other than pointing out that the 2021 COVID benefit (vs. '20) would go away. On the last several conference calls, management at least provided a bit of directional out- quarter growth rate color. As previewed, 1H22 comps in particular become increasingly difficult, with more significant deceleration appearing likely. 2) YouTube revenues |

[218] RBC Capital Markets, "Alphabet Inc., Clear Q4 upside. Outlook tbd. Raising estimates and price target," February 1, 2022, 11:47 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | missed by 3% (18% decel), where tougher y/y compares were called out vs. anything ATT/IDFA-related. 3) The GCP deceleration amidst margin compression could be construed as more aggressive pricing to win long-term deals, which has been a concern we've heard from investors. 4) 630 bps of services y/y margin expansion in '21 vs. '20 was extraordinary vs. the CFO's tone on the call mentioning kicking up investment going forward for everything from headcount to infrastructure and even several noteworthy real estate purchases, which will drive up capex intensity in particular in '22 vs. '21.<br><br>Raising estimates and price target. On search's ongoing outperformance partially offset by YouTube's softness, we raise our '22 and '23 estimates meaningfully on both top and bottom lines, which prompts an increase in our price target to \$3,500 (from \$3,400), based on 15.6x EV/'23E EBITDA.<br><br>Where to from here? On an EV/EBITDA basis, the stock trades above the midpoint of its historical range, which puts GOOGL in the compounder category for us, in our view making it an especially good asset to own in the event that the market is underappreciating coming rate hikes. Magnitude of the likely 1H ad deceleration will be the debate, but on a beyond-1H view we reiterate our Outperform rating.<br><br>**Societe Generale** wrote that "[t]he investment case for Alphabet remains simple and compelling," given that, "1) Google's product range is ideally positioned to capture increasing digitalization … ; 2) execution is strong … ; 3) valuation remains unstretched." The analyst "trimmed" its price target to \$3,600 from \$3,730 based on "[h]igher forecasts offset by a higher WACC + updated comps-based valuations for Google Cloud and YouTube":[219]<br><br>The investment case for Alphabet remains simple and compelling, with 4Q results on 1 February confirming its GARP status, as detailed in our 15 December report, Entering 2022 as the ultimate GARP online stock: 1) Google's product range is ideally positioned to capture increasing digitalization, with Search accelerating from its pre-pandemic levels; 2) execution is strong, with a reduction in the impact of losses in Google Cloud and 'Other Bets'; 3) valuation remains |

[219] Societe Generale, "Alphabet, 'Sitting pretty' in the GARP box," February 2, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | unstretched, with the stock trading on 19.2x 2022e and 17.1x 2023e GAAP P/E adjusting for cash, YouTube, Google Cloud, and 'Other Bets'. Buy rating reiterated.<br><br>What was the most impressive driver of 4Q ad revs growth? Up 33% to $61.2bn overall, the most impressive single ad rev growth, in our view, was Search at 36%. Although down sequentially from 63% 2Q and 42% 2Q due to comps phasing, this still spells a two-year stack of 61%, after 54% in 3Q, 50% in 2Q and 41% in 1Q. More importantly, this is 12pp p. a. above the pre-COVID momentum. In short, Search continues to demonstrate its increased relevance in a digitalizing world, with Commerce again flagged by management as the fastest-growing category. …<br><br>Operating income run-rate $1.5bn per week – Op. leverage to start to normalize in FY22 4Q Op. income (OI) at +40% to $21.9bn implied an OI drop-through rate of 37%, down from 60%+ in the first three quarters, but it included undisclosed "well-being" staff bonuses and increased charitable donations. On the more relevant full-year basis, OI at $78.7bn implies a weekly $1.5bn run-rate, converting into $1.3bn of weekly free cash flow. Headcount additions rose to 6,472, i.e., +16% yoy, with management expecting a "strong pace of hiring" in FY22. Accordingly, we still expect the dramatic jaws effect seen in FY21 to normalise in FY22, but are also still intrigued by the possibility that Alphabet may have reached such a size (headcount 156k) that it is enjoying increasing scalability. It is striking in this respect that 4Q staff additions were 'only' +1,669 vs the pre-pandemic 4Q19 level, despite revenues ex TAC being 78%/$27bn higher.<br><br>Higher forecasts offset by a higher WACC + updated comps-based valuations for Google Cloud and YouTube leads to a trimmed TP: $3,730 => 3,600 Our reset $3,600 TP is the sum of our $3,235 central DCF valuation (was $3,330) and our mid-cycle assumptions for Google Cloud and YouTube, i.e., $365/share (was $400). The stock is currently trading on 26x 2022e GAAP P/E and 23x 2023e, which we consider misleading, as GAAP EPS embeds a minimal-to-low contribution from cash (7% of market cap) and YouTube, and negative input from Google Cloud and what the group refers to as 'Other Bets'. Adjusting for these metrics, 2022e P/E stands at 19.2x and 2023e at 17.1x, which spells value to us. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Stephens** wrote that the Company's total revenues beat consensus. The analyst opined that the Company's "4Q21 result is particularly strong given fears of advertising spend softness amongst verticals impacted by supply chain disruption":[220]<br><br>GOOGL's advertising strength follows MSFT's strong results reported last week. Total GOOGL revenues increased +32.4% to $75.3 bil. beating consensus calling for +26.9% growth. GOOGL advertising revenue increased +32.6% to $61.2 bil., led by search revenue growth of +35.7%. YouTube Ad revenue increased +25.4% yoy, but commands the largest growth rate on a two-year stack basis and generated the strongest growth rate on a sequential basis from 3Q21 to 4Q21. The Company cited broad-based strength in advertiser demand and strong consumer online activity. Last week, MSFT reported 2Q22 (ended December 2021) results which surpassed expectations as search and news advertising revenues increased +32% ex-TAC vs. guidance in the low-to-mid 20% range. We are encouraged by strong big tech advertising results particularly given worries of advertising softness attributable to supply chain challenges. We believe early results bode most positively for TTD/RAMP given a lack of foreseeable Company specific headwinds in 4Q21.<br><br>KEY POINTS:<br>Google Results Commentary/Observations<br>Retail was the largest yoy contributor to growth in advertising revenues with finance, media/entertainment, and travel also exhibiting strong growth.<br><br>On a two-year stack-basis, total Company advertising revenue growth accelerated from 3Q21 to 4Q21. The 4Q two-year stack of +54.3% growth compares to the 3Q two-year stack of +53.0% growth.<br><br>Google advertising revenues increased +15.3% sequentially from 3Q21 to 4Q21, which represents stronger sequential growth than in the pre-COVID F19 period, when advertising |

[220] Stephens, "Big Tech Continues to Signal Strong Advertising Backdrop; GOOGL Results Review," February 2, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | revenues increased +12.2% sequentially. (Advertising revenues increased +24.5% sequentially from 3Q to 4Q in F20, attributable to surging advertising demand following COVID-19 related weakness). We believe the 4Q21 result is particularly strong given fears of advertising spend softness amongst verticals impacted by supply chain disruption.<br><br>In support of the proliferation of CTV ad spend, YouTube Ad revenues increased +19.8% sequentially to $8.6 bil. YouTube ad revenues generated the highest sequential increase in 4Q21 among segments, surpassing Google Network ad revenues up +16.3% and Google Search revenues up +14.2%. The Company stated "streaming in the living room has exploded" and that Connected TV is the Company's fastest growing screen.<br><br>**Susquehanna** wrote that the Company's "[g]rowth dynamics remain consistent with Search strong but YouTube [was] just ok." The analyst observed that the Company's total revenues and EPS were better than its estimates and consensus. Susquehanna increased its price target for the Company to $3,750 from $3,600:[221]<br><br>Growth dynamics remain consistent with Search strong but YouTube just ok. Positive, $3,750 price target.<br><br>HIGHLIGHTS<br>Our thoughts. The 3Q dynamics generally continued into 4Q, as Search again excelled but YouTube was more modest, partially due to the ongoing impacts from iOS 14. We see continued momentum in 2022, even as comps become tougher, and we like YouTube's positioning despite the near-term headwind. We remain positive for the long-term due to: 1) the secular ad growth story driven by mobile search and YouTube, 2) the Cloud ramp, 3) generally better expense management, and 4) a more shareholder-friendly capital allocation approach.<br><br>Search excels in 4Q, though YouTube slightly misses. Total revenue of $75.3b was up 33% y/y ex FX, 5% above our estimate and 4% above consensus. Search grew 36% y/y ex FX, coming in 5% above our estimate and 4% above consensus – the strength was broad-based, but retail was |

[221] Susquehanna, "Alphabet: Search Strength Continues to Impress," February 2, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | particularly impressive. YouTube Ads grew 26% y/y ex FX, 2% above our estimate but 2% below consensus, as iOS 14 continues to modestly impact DR spend on YouTube. Network was up 26% y/y, 1% above our estimate and 6% above consensus. Cloud growth stayed consistent with 3Q at 45% y/y, coming in 2% above our estimate but 1% below consensus. GAAP EBIT came in at $21.9b, 1% below our estimate but 2% above consensus, driven by the revenue beat, partially offset by ramping expenses during the holiday season. GAAP EPS of $30.69 was 2% above our estimate and 11% above consensus due to the operating beat. …<br><br>Catalysts<br>Continued strength in mobile search, YouTube, Google Play and Ad Tech; share buyback or dividend; and tighter expense management.<br><br>Downside or Upside risk<br>We believe the trough of the historical forward multiples represents the likely downside risk scenario. Using a blended ~8x 2023 EV/EBITDA and ~14x 2023 P/E, we believe the downside is $2,118.<br><br>**Truist** wrote that "[t]he bulk of the beat both on the top and bottom lines [versus consensus] was driven by Search, which continues to outperform":[222]<br><br>4Q21 Highlights:<br>The top-line came in comfortably above Street expectations (as can be seen in the table above). Overall revenue growth came in at +33% Y/Y FX adjusted growth vs. +27% (reported) expected from the Street.<br><br>Growth varied by vertical, by geography and was robust across the Board, especially in Other Americas. The US was up 30% (GAAP), EMEA was up 35% (non-GAAP), APAC was up 31% (non-GAAP), and Other Americas was up 44% (non-GAAP). |

[222] Truist Securities, "Alphabet Inc., First Look - Outstanding 4Q21/Strength Broad-based; Search Drives Beat," February 1, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The bulk of the beat both on the top and bottom lines was driven by Search, which continues to outperform.<br><br>YouTube Ads grew 25% Y/Y to $8,633M, slightly below consensus' $8,845M, in part impacted by iOS 14.5 changes introduced in April.<br><br>FCF for 3Q21 was $18,550, down slightly from $18,720M in 3Q.<br><br>EPS of $30.69 for 4Q21 includes $2.84 in gain in equity securities.<br><br>Cash and marketable securities was at $140B at quarter's end.<br><br>**Truist**, in a later report, added that "GOOGL displayed a level of resilience to macro headwinds no other digital ad platform is likely to show this earnings season." The analyst increased its price target for the Company to $3,600 from $3,400:[223]<br><br>GOOGL displayed a level of resilience to macro headwinds no other digital ad platform is likely to show this earnings season in our view, with gross rev growth of 33% Y/Y FXN, confirming its preeminent position as the engine of the global digital economy. Strong execution esp. in Retail benefited Search, while changing biz habits benefited Cloud. As impressive were the margins near a multi-yr high. Y/Y comps get materially tougher in 2022, yet we see AI/ML product innovation in Search and YT as likely to sustain the momentum. We view GOOGL as one of the best LT growth compounders within IDM.<br><br>4Q results top consensus. Alphabet delivered another beat across the P&L with reported gross revenues of $75.3B and net revenues (ex-TAC) of $61.9B, both above consensus expectations of $72.3B and $59.2B, respectively. Gross sales grew 32% y/y (or 33% FXN), an expected deceleration from 3Q's ~41% growth as 4Q was a tougher comp. Retail once again was the |

[223] Truist Securities, "Alphabet Inc., Reit. Buy/PT to $3,600 on Outstanding 4Q21 Fueled by Search, the Gift that Keeps on Giving," February 2, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | largest contributor to ad revenue growth, but strength was broad-based across verticals. Google Sites gross revenues were $51.9B (+34% y/y) vs. consensus of $49.8B, as Search grew 36% y/y to $43.3B and YouTube grew 25% y/y to $8.6B, driving total Advertising revs to $69.4B (+31% Y/Y), underpinned by strength in both brand and direct response advertising. YouTube's deceleration from +43% growth in 3Q and slight miss vs. the Street was primarily due to 4Q being an especially tough comp, although we estimate IDFA likely caused several hundred basis points of headwind. Network gross revenues continued to surprise to the upside as well at $9.3B (+26% y/y) vs. consensus of $8.8B. Google Other was $8.2B, topping consensus of $7.9B due to strength in hardware products, particularly Pixel 6 and to a lesser extent FitBit, and non-ad YT revenue. Google Cloud was $5.5B (+45% Y/ Y), in-line with consensus, and Other Bets came in at $181M vs. the Street's $210M.<br><br>Retail and Other Americas were strongest, but growth remains broad-based. The US grew 30% Y/Y (GAAP), EMEA was up 35% (non-GAAP), APAC was up 31% (non-GAAP), and Other Americas was up 44% (non-GAAP). Retail was once again particularly strong this quarter, and other verticals such as Travel, Media, and Finance also showed strength in 4Q.<br><br>**UBS** wrote that the Company's EBIT topped consensus and highlighted "[s]trong core search ad revenue growth, a 20:1 stock split, substantial growth in the Cloud backlog, and copacetic commentary around the outlook." The analyst added that the "20:1 stock split may bring more retail investors into the stock and could help set the stage for inclusion into the DJIA." UBS "increase[d] [its] EPS estimates slightly," and raised its price target for the Company to $3,900 from $3,800:[224]<br><br>Strong core search ad revenue growth, a 20:1 stock split, substantial growth in the Cloud backlog, and copacetic commentary around the outlook were more than enough to offset another weak quarter for YouTube revenue growth, slightly weaker Google Service margins (though a beat on overall EBIT dollars), and higher Cloud segment losses. We increase our EPS estimates slightly and our PT to $3,900 (from $3,800 previously). While the YouTube weakness was disappointing (maybe iOS related), and the "tough comps" excuse seems slightly dubious given |

[224] UBS, "Alphabet Inc., Google gives investors a well-being bonus," February 2, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Q/Q growth below 4Q 2019 levels, we get comfort from the fact that management's description of the issues as a "tough comp" makes us suspect growth could come back in 2022. On Cloud, we continue to feel good that the revenue growth can surprise to the upside at some point in 2022, though our hopes for significantly faster ramp to profitability this year could get pushed out given an even more robust backlog growth that we contemplated. We think of this as a high class problem, as it makes us feel distinctly better about the long term revenue growth and ultimate profit dollar opportunity at Google Cloud. We reiterate our Buy rating on Google shares.<br><br>Positives and negatives from the print<br>Positives 1) broad based advertiser strength and strong online consumer activity which drove Search and Other Rev to grow 36% YoY vs UBSe 31% YoY vs Factset 29% YoY and resulted in a 4% beat vs cons Websites Rev, 2) Google Network rev also benefited from this dynamic growing +26% YoY vs cons of 19% YoY, 3) the Cloud backlog posted 70%+ YoY growth to $51B and at ~$13.9B growth Q/Q is more sequential dollars than the 4Q20 pig in the python, 4) Google repurchased $13.5B shares in the quarter which was ~$900M than repurchased vs 2Q21 and $3.5B more than we modeled and 5) a 20:1 stock split may bring more retail investors into the stock and could help set the stage for inclusion into the DJIA. Negatives: 1) YouTube revenue grew 25% YoY vs UBSe and Factset of 29% YoY as brand ad spend lapped tough comps in 4Q20, 2) added almost 6.5K employees sequentially in 4Q which was more than 3Q21 which is historically a seasonally higher quarter for employee growth, 3) GAAP opex grew $4B sequentially and accelerated to 35% YoY growth albeit this included one-time "well- being bonuses," higher Googler gift matching and other one-time expenses, and 4) unrealized investment gains drove almost $3 of EPS which accounts for almost the entirety of the upside vs consensus estimates ($30.69 vs Factset $27.80) and may be difficult to sustain or even unwind in 2022 given current market conditions.<br><br>Valuation: Maintain Buy; PT to $3,900 (from $3,800)<br>Our PT (GOOG & GOOGL) is based on a SOTP model on 2023. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Wedbush** wrote that the Company reported "strong … results with revenue well ahead of expectations and EBITDA in line." The analyst "s[aw] continued upside to revenue and margin estimates in 2022-23." Wedbush increased its price target for the Company to $3,800 from $3,530:[225]<br><br>Alphabet reported strong 3Q21 [*sic*] results with revenue well ahead of expectations and EBITDA in line. The only things to pick at in the print are that YouTube and Cloud results were essentially in line (eerily similar to last quarter), as well as advertising margins. Global digital ad dollars grew an estimated ~$105B in 2021 and Google Search represented $62.5B of that. Right now Search seems to legitimately be at a higher growth run rate than it was pre-Covid (we continue to believe Search is benefiting from IDFA headwinds across other key competitors as well). With its scale, and share of digital ad dollars, it will be hard for search to continue to outgrow the industry the way it has, but in our view, the innovations Google has made in search, particularly around commerce, should not be underestimated, and will continue to be meaningful contributors. We continue to see Search as growing in importance and becoming stronger, while YouTube and Cloud remain in very early stages with long runways. We see continued upside to revenue and margin estimates in 2022-23. Alphabet remains Outperform rated, our favorite large-cap stock, and on the Best Ideas List.<br><br>Search: Continues to be the main driver of outperformance, beating consensus by $2B in the quarter. Growth was broad based but again led by retail (and strong consumer online activity), where Google continues to vastly improve the product through features like the Shopping Graph, and integrations with Shopify. Google invested and intends to continue to invest in AI to improve search quality, continue hiring engineers to create new features for merchants and shoppers, the development of Topics to improve targeting, and others. We expect to see Search to continue gain relevance as commerce continues to shift to omnichannel.<br><br>YouTube: Growth and the opportunity there remains in very early stages with multiple levers to pull in the coming year including commerce, the shift to connected TV budgets, growth in online video, brand, DR, and the creator economy. For commerce specifically, YouTube is laying a lot |

[225] Wedbush, "Alphabet, Search Remains Strongest In Digital Ad Land as Innovations Making a Difference," February 2, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | of groundwork with ecommerce platform integrations, catalogue feed integration, live streaming, and making it easier for people to buy products directly on YouTube. For brand advertising YouTube should be able to continue to take linear TV ad budgets for quite some time.<br><br>Cloud: In FY21 Cloud was +80% in total deal volume and +65% in deals over $1B. Its focus on new products, its multi-cloud approach, cybersecurity, and communication platform continues to help GCP win new business. Margins did come down in the quarter, posting an operating margin of (16.1%) down sequentially from (12.9%) in 3Q as Google continues to invest in capitalizing on the opportunity ahead. While we are still forecasting for break even profitability in 2023 as cloud begins to benefit from economies of scale, we would not be surprised to see continued investment from here.<br><br>PT and Valuation: We raise our price target to $3,800 from $3,530 which implies 7.8x EV/Revenue and 19x EV/EBITDA on our 2022E estimates.<br><br>**Wells Fargo** wrote that "GOOGL reported a strong 4Q21," as the Company's revenues and EBITA beat consensus. Wells Fargo increased its 2022 and 2023 revenue and EPS estimates for the Company, and raised its price target to $3,600 from $3,400:[226]<br><br>GOOGL reported a strong 4Q21, with continued outperformance in paid search led by the retail vertical, robust cloud momentum, and solid results at YouTube, Network, and Other (Play, hardware, content subs). While investments are again ramping, we see little from a fundamental perspective to pick at and continue to view GOOGL's upward rerating in '21 as well justified by its increased retail relevance, AI-driven utility and ad improvements, and GCP strength, which have significant room to run. We maintain our Overweight rating and raise our PT to $3,600 (19.6x 2022E EV/EBITDA) from $3,400. |

[226] Wells Fargo, "Alphabet Inc., GOOGL: Driving Performance to the (P)MAX; Reiterate Overweight, Raise PT to $3,600," February 2, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 4Q Recap. Gross revenue of $75.3B (+32% YY, +33% YY FXN) came in 4% ahead of Street consensus. Advertising results were generally strong, with the 2-yr revenue growth CAGR accelerating at Google Search and Network and modestly decelerating at YouTube. Cloud revenue and Other revenue were stable at +45% YY and +22% YY, respectively. COGS ex-TAC accelerated modestly to +25% YY, while OpEx accelerated to +35% YY from +19% YY in 3Q21, driven by a modest acceleration in head count growth, sales and marketing investments in support of hardware and 1x items, and cost step-ups. With the revenue beat partially offset by faster expense growth, EBITDA of $29.3B (47.3% margin on Rev ex-TAC, -140 bps YY) came in 1% ahead of Street consensus. GOOGL repurchased a record $13.5B of stock in the quarter ($50B for the year, with additional capacity remaining), and announced a 20:1 stock split, planned for July 2022.<br><br>Estimates / Valuation. Our '22 revenue/EBITDA/EPS moves to $305B/$124B/$113.57 from $301B/$120B/$106.74; '23 moves to $356B/$144B/$132.81 from $349B/$141B/$128.32.<br><br>Key Positives from the Quarter: 1) Ads. Mgmt again reported broad-based ads strength, led by the retail vertical, with finance, media and entertainment, and travel strength also called out. On a 2-yr revenue growth CAGR basis, GOOGL showed acceleration in Search (+26% vs. +24% in 3Q21) and Network (+24% vs. +23% in 3Q) and a modest decel at YouTube (+35% vs. +38% in 3Q). In addition to strength in key verticals, management noted contribution from advances in AI-driven automation and insights, highlight the November rollout of the Performance Max (PMAX) campaign type, which automates placement across multiple formats including search, display, YouTube, and Maps, among others. 2) Cloud. Cloud segment revenue stabilized at +45% YY, with mgmt reporting a robust array of accompanying deal metrics: backlog (most attributable to Google Cloud) +70% YY to $51B, FY21 GCP total deal volume +80% YY, $1B+ deal volume +65%, number of customers spending $1MM+ through the marketplace more than doubled. 3) AI. Following close on the heels of MUM, GOOGL introduced a new AI architecture, Pathways, in October, which offers generalized utility, input flexibility, and increased energy efficiency. 4) Play. While mgmt has called out fee reductions as a headwind, impact on the Other revenue segment appeared modest (or was offset by strength in hardware |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | and subscriptions). Data from the UK CMA (see body of this report) suggest that the impact from fee reductions on music/e-books/subscriptions beginning in 1Q22 should also be modest.<br><br>Key Concerns: 1) Regulation. Though we believe impacts would likely be manageable, mgmt expressed the view that new regulatory legislation under consideration in the U.S. and elsewhere would likely disrupt key Google products. 2) OpEx, CapEx. OpEx meaningfully accelerated, and mgmt signaled more aggressive CapEx in '22.<br><br>**William Blair** wrote that "[s]hares of Alphabet are trading up roughly 8% in the aftermarket after a strong beat in revenues with again further upside in GAAP profitability vs. Street estimates." The analyst observed that "Google's ad business is showing continued strength across the product portfolio despite supply chain and iOS headwinds that are impacting competitors":[227]<br><br>Alphabet reported another strong quarter with beats on revenue and profitability, as the company continues to enable elevated online commercial activity and the creator economy. Despite supply constraints, the Google Pixel phones reached a quarterly sales record with the Pixel 6 launch. Management believes as the web has evolved over the years, Google has benefited from open source technologies and, ultimately, embraces the level of innovation occurring with new technologies such as blockchains. Overall, we believe as Alphabet continues to invest heavily in AI and automation to drive growth across its suite of products, the company is well positioned to evolve its portfolio of solutions for the next generation of consumers and enterprises.<br><br>What You Need to Know.<br>Consolidated net revenue beat the Street estimate by 5%, driven again by broad-based strength in advertising spend across Google Services and elevated consumer online activity. Retail continues to be the largest contributor to growth year-over-year in Google's ads business.<br>GAAP EPS of $30.69 beat the Street estimate by $2.89 (or 10%), and operating income beat by 2%. |

[227] William Blair, "Alphabet, Inc., Strength in Ad Spend Continues to Close Out 2021 With Another Clean Beat," February 1, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | YouTube advertising revenue grew roughly 25% year-over-year, due to strength in both direct response (DR) and brand advertising. The sequential deceleration in growth rate in the segment was driven by lapping a strong recovery in brand in the fourth quarter of 2020.<br><br>Google Cloud revenue grew nearly 45% in the quarter to nearly $20 billion in total revenue for 2021, as the GCP revenue growth rate remained above cloud overall reflecting significant growth in both infrastructure and platform services. Alphabet's backlog increased more than 70% to $51 billion—most of which was attributed to Google Cloud. Further, the company saw over 65% growth in the number of deals over $1 billion for the full year 2021.<br><br>YouTube is adding features to make it easier for viewers to purchase what they see in ads by adding product feeds and video action campaigns in emerging formats like live commerce. Just as the company is simplifying direct response ads within video, the brand business remains strong as the company continues to make in-roads into unlocking TV brand budgets, according to management.<br><br>YouTube shorts has been showing strong momentum with 15 billion views each day globally on average in the year, enabling the creator economy to reach expanded audiences.<br><br>The Google Pixel 6 launch was successful recording an all-time quarterly sales record for the product line, despite a challenging supply chain environment.<br><br>Stock Thoughts. Shares of Alphabet are trading up roughly 8% in the aftermarket after a strong beat in revenues with again further upside in GAAP profitability vs. Street estimates in the quarter. Google's ad business is showing continued strength across the product portfolio despite supply chain and iOS headwinds that are impacting competitors. Management remains bullish on its ability to drive growth, as it continues to deepen investments in key segments such as Google Cloud. Confirming our prior thesis, we believe the company's core drivers remain intact. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Shares currently trade at 6.3 times fiscal 2022 enterprise value/revenue and 15.6 times fiscal 2022 EV/EBITDA. While we do not expect significant multiple expansion from current levels, we do expect stock appreciation will be driven more by revenue growth (which we are estimating will be roughly 19% over the next 12 months). We maintain our Outperform rating.<br><br>Risks to our thesis include privacy and regulation concerns, and growing competition from Meta Platforms (FB $319.00; Outperform) and Amazon (AMZN $3,023.87; Outperform).<br><br>**Wolfe** wrote that the Company "reported strong 4Q results across the Board," as revenue and EPS beat its estimates. The analyst "raised [its] FY23 EPS estimate by 7%," and increased its price target for the Company to $3,600 from $3,400:[228]<br><br>GOOGL reported strong 4Q results across the Board. We reiterate our OP rating and our new PT is $3600.<br><br>Key Takeaway: GOOGL 4Q results came in with revenues and EPS above our estimates by 6% and 12%, respectively. Search revenues accelerated on a 2-yr basis and came in 6% above our expectations. Meanwhile, opex growth came in significantly higher due to accelerated headcount additions, but margins still saw leverage (160bps y/y). GOOGL also announced a 20-for-1 stock split, effective on July 1, 2022. Although, GOOGL's expectations for "a strong pace of hiring" and "a meaningful increase in capex" in FY22 could be a drag on margins, we think demand for GOOGL's core advertising services should remain strong in FY22.<br><br>Shares of GOOGL have outperformed the Nasdaq by 3-pts YTD and are largely in-line with mega cap peers (AAPL, FB, and MSFT). We raised our FY23 EPS estimate by 7%. We reiterate our Outperform rating and our new PT is $3,600 (vs. $3.400).<br><br>What We Liked on The Print: a) Search revenues were up 36% y/y driven by strength in retail, finance, media & entertainment, and travel. Management called out sustained strength in |

[228] Wolfe Research, "Alphabet, Inc., A Trifecta: Solid beat + Buybacks + Stock Split," February 1, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | performance from Omnichannel offerings. b) Cloud revenues came in above our expectations (by 5%) with strong backlog growth. Backlog increased by 70% to $51B in 4Q. c) YouTube Shorts saw healthy engagement on the quarter, with over 15B views daily. d) Share repurchases remained elevated at $13.5B (vs. $12.6B in 3Q).<br><br>A Few Things To Monitor: a) YT revenue growth decelerated by 18-pts in 4Q on a 14-pt tougher comp. b) All operating expense line items came in above our estimates, with R&D, S&M, and G&A expenses higher by 6%, 12%, and 13%, respectively. c) Headcount increases accelerated to ~6.5k in 4Q despite typically low seasonality. d) Management noted that capex related to office space should resume in 2022, although servers continue to be the largest driver of the line item. e) GOOGL's cloud EBIT loss widened to ~$900M, representing a -16% EBIT margin (vs. -13% in 3Q).<br><br>News media attributed the increases in Alphabet's stock prices after market close on February 1 and on February 2, 2022 to the Company's announcements.[229] |

[229] *See, e.g.*, *Investor's Business Daily*, "Google Stock Rises As Earnings Beat, Alphabet Announces 20-For-1 Stock Split," February 1, 2022, 4:30 PM; *Forbes*, "Alphabet Surges 7% After Blowout Earnings, Here's What The 20:1 Stock Split Means For Investors," February 1, 2022, 5:04 PM; *Bloomberg First Word*, "CORRECT: Alphabet Soars After 'Outstanding' Report: Street Wrap," February 1, 2022, 5:15 PM; *Mail Online*, "Google stock jumps 7% as company rakes in record revenue of $75.3 BILLION amid allegations that it manipulates online ad markets at the expense of publishers," February 1, 2022, 5:24 PM; *The Independent*, "Google's Q4 ad sales soar again, parent plans to split stock," February 1, 2022, 6:08 PM; *Bloomberg News*, "Google Shakes Off Omicron With Shopping Ads and Cloud Revenue," February 1, 2022, 6:23 PM; *Dow Jones Institutional News*, "Google's Grown-up Phase Won't Be Boring -- Heard on the Street – WSJ," February 1, 2022, 6:51 PM; *Reuters*, "UPDATE 5-Google propels record Alphabet revenue, driving shares up 8%," February 1, 2022, 8:12 PM; *MarketWatch*, "Alphabet stock rallies as earnings mark 'one of the best performances' in tech over the past year," February 2, 2022, 7:50 AM; *The New York Times*, "Technology stocks lead Wall Street higher after Alphabet's strong earnings," February 2, 2022, 10:10 AM; *Barron's*, "Alphabet Stock Is Soaring on an Earnings Beat. The Company Is Finally Splitting Its Stock, Too," February 2, 2022, 10:22 AM; *Reuters*, "Alphabet stock split may trigger retail buying, Dow inclusion," February 2, 2022, 4:40 PM; *The Wall Street Journal*, "Stocks Extend Winning Streak to Four Sessions; Strong earnings report from Google parent Alphabet outweighs weak economic data," February 2, 2022, 5:12 PM; *Dow Jones Institutional News*, "Tech Up As Alphabet Rallies, But Meta Falls After Hours -- Tech Roundup," February 2, 2022, 5:22 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Following the Company's disclosures on February 1, 2022, according to Bloomberg, the average of analysts' price targets for Alphabet stock increased to $3,463.50 from $3,343.57, or 3.59%. Of the 51 analysts who published investment ratings for the Company both before and after the earnings announcement, one upgraded its rating. (*See* Exhibit 5C.)<br><br>**Remark:** Given that: (i) the Company "reported a clean beat 4Q result with both Revenue/EPS above []Street expectations";[230] (ii) the Company's "4Q21 result is particularly strong given fears of advertising spend softness";[231] and (iii) "[t]he announcement of a 20-for-1 stock split comes as a surprise, & it likely contributed to the after-market move,"[232] the statistically significant Company-specific stock price increases on February 2, 2022 are consistent with that expected in an efficient market. |
| 4/27/2022 | After market close on Tuesday, April 26, 2022, the Company announced its first-quarter 2021 financial results. For the quarter, Alphabet reported total revenue of $68.0 billion and EPS of $24.62.[233] |

---

230 MKM Partners, "Alphabet Inc., Big Beat 4Q Results: Stay Calm, All's Well On Internet, Says Big G," February 2, 2022. *See also, e.g.*, Barclays, "Alphabet Inc., Search Carries The Torch Again In 4Q," February 1, 2022, 10:10 PM; Piper Sandler, "Alphabet, Inc., 4Q21 Wrap: Impressive 'Broad-Based' 4Q Result, Stock Split on the Way," February 2, 2022, 12:01 AM; William Blair, "Alphabet, Inc., Strength in Ad Spend Continues to Close Out 2021 With Another Clean Beat," February 1, 2022.

231 Stephens, "Big Tech Continues to Signal Strong Advertising Backdrop; GOOGL Results Review," February 2, 2022. *See also, e.g.*, Canaccord Genuity, "Alphabet, Strong ad trends & stock split should boost sentiment," February 1, 2022, 11:00 PM; Truist Securities, "Alphabet Inc., Reit. Buy/PT to $3,600 on Outstanding 4Q21 Fueled by Search, the Gift that Keeps on Giving," February 2, 2022; William Blair, "Alphabet, Inc., Strength in Ad Spend Continues to Close Out 2021 With Another Clean Beat," February 1, 2022.

232 JP Morgan, "Alphabet, Inc., Strong 4Q Results Led By Search, Cloud, & AI; Tougher '22 Trends, But w/Increasingly Digital Economy; PT $3,450," February 2, 2022, 1:53 AM. *See also, e.g.*, BMO Capital Markets, "Alphabet, Happy Groundhog Day: Google Search Crushes It Again," February 2, 2022, 1:37 AM; BofA Global Research, "Alphabet, 4Q beat as search remains a sector bright spot, flow through limited by higher spend," February 2, 2022, 1:09 AM; UBS, "Alphabet Inc., Google gives investors a well-being bonus," February 2, 2022.

233 Alphabet Press Release, "Alphabet Announces First Quarter 2022 Results," April 26, 2022. *See also Bloomberg News*, "*ALPHABET 1Q GOOGLE CLOUD OPER LOSS $931M, EST. LOSS $893.2M," April 26, 2022, 4:01 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The consensus estimates of the Company's total revenue and EPS were $67.98 billion and $25.71, respectively.[234]<br><br>Pichai commented on the Company's quarter, stating: "Q1 saw strong growth in Search and Cloud, in particular, which are both helping people and businesses as the digital transformation continues. We'll keep investing in great products and services, and creating opportunities for partners and local communities around the world."[235]<br><br>Porat added: "We are pleased with Q1 revenue growth of 23% year over year. We continue to make considered investments in Capex, R&D and talent to support long-term value creation for all stakeholders."[236]<br><br>The Company also announced that it had authorized the repurchase of an additional $70.0 billion of its Class A and Class C shares "in a manner deemed in the best interest of the company and its stockholders, taking into account the economic cost and prevailing market conditions, including the relative trading prices and volumes of the Class A and Class C shares."[237]<br><br>The Company held a conference call with investment analysts the same day. During the call, Porat provided an outlook for the Company, and cautioned that "in the second quarter of 2022, we will face a particularly tough comp as we lap the recovery we had in the second quarter of 2021":[238]<br><br>Let me close with some comments on our outlook. We're pleased with our strong results in the first quarter, which reflect the benefit of investments we've made over many years. We remain committed to investing to continue to build helpful technologies in support of long-term growth, notwithstanding the uncertainty in the global outlook. The most visible reflection of our focus |

[234] *Bloomberg First Word*, "Alphabet 1Q Revenue Ex-Tac Meets Estimates: Snapshot," April 26, 2022, 4:07 PM.

[235] Alphabet Press Release, "Alphabet Announces First Quarter 2022 Results," April 26, 2022.

[236] *Ibid*.

[237] *Ibid*.

[238] *Bloomberg Transcripts*, "Final Transcript, Alphabet Inc, Q1 2022 Earnings Call," April 26, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | on long-term performance is our continued investment in talent and compute capacity across the Company.<br><br>In terms of outlook by segment, for Google Services, the revenue growth rates we delivered in 2021 in our advertising businesses benefited from lapping the COVID-related weakness in 2020. Obviously we will not have that tailwind for the rest of this year. As discussed in prior calls, the largest impact from COVID on our results was in the second quarter of 2020, which means that in the second quarter of 2022, we will face a particularly tough comp as we lap the recovery we had in the second quarter of 2021. Additionally, the second-quarter results will continue to reflect that we suspended the vast majority of our commercial activities in Russia.<br><br>Within other revenues in the first quarter, the substantial growth in YouTube Subscription revenues was offset by a decline in Play revenues versus the first quarter last year due to the fee changes we previously announced. These fee changes will continue to affect our results throughout 2022 until we lap the introduction of the changes.<br><br>Turning to Google Cloud. Cloud's performance in the first quarter reflects growing deal volume and strength across multiple industries and regions. Customers are increasingly choosing Google Cloud to help them digitally transform their businesses using our global infrastructure offerings, our data analytics and AI capabilities and the collaboration benefits of Workspace. We continue to invest aggressively in Cloud given the sizable market opportunity we see.<br><br>At the Alphabet level, reported revenues in the first quarter reflect that the US dollar strengthened versus last year with a three point headwind in Q1, compared with a two point tailwind in the first quarter of 2021. In the second quarter, the impact from foreign exchange rates will have an even greater impact on year-over-year comparisons given both the larger tailwind last year and the increase we expect in the headwind in Q2 versus Q1 based on current spot rates. With respect to Alphabet headcount, we added 7400 people in the first quarter and the majority of hires were for technical roles. The biggest increases in headcount this quarter across product areas were again in Cloud for both technical and sales roles. |

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | Turning to CapEx. The investment in the first quarter reflects the timing of closing for several large acquisitions of office facilities which converged in the first quarter. More specifically, of the total, nearly $4 billion covers the purchases in New York, London and Poland that we had mentioned previously. We continue to expect a meaningful increase in CapEx in 2022 versus last year. For the balance of 2022, the increase will be particularly reflected in investments in technical infrastructure globally, with servers as the largest component. As stated in our press release today, our Board has authorized the repurchase of up to an additional $70 billion of our Class A and Class C shares in a manner that's in the best interest of the Company and its stockholders.<br><br>**Barclays** wrote that the Company's revenue and EPS "were both a touch light of expectations," due to a "macro overhang." The analyst opined that "GOOGL remains well positioned to weather the storm." Barclays "reduc[ed] [its] revenue and EPS to reflect the macro deterioration, heavy capex and opex investments, and mix," and cut its price target for the Company to $3,200 from $3,300:[239]<br><br>Key Takeaway: Google reported revenue and EPS that were both a touch light of expectations and sounded upbeat on the call. Search continues to perform, but showing minor signs of macro stress with the q/q ex-fx dropping off a few points more than normal. Youtube (+17% ex-fx) is showing more weakness relative to the display advertising space, partially because of higher exposure to EU/RU, and mostly from lapping strong direct response (trueview for action) a year ago. Stepping back, we've been worried about a growth and margin reset hitting GOOGL shares, which remains the best-of-breed name in digital advertising, and we got a glimpse but likely not the full impact of that in 1Q. Despite these concerns, GOOGL remains well positioned to weather the storm and we would look to add to positions selectively on weakness.<br><br>Positives In 4Q: Despite the macro overhang, Search is proving resilient, with retail and travel carrying the overall business up 27% y/y ex-fx, well above digital advertising industry growth rates, a staggering growth rate considering Google's size. Automation is helping drive increases in ROAS and ultimately more digital ad wallet share gains. Cloud accelerated slightly from |

[239] Barclays, "Alphabet Inc., Nowhere To Hide In 2022," April 26, 2022, 10:15 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | continued momentum at GCP and the easier comp. Core Google Services margins were down 91bps y/y and actually held up better than expected at 37%.<br><br>Negatives To Monitor: The Ukraine conflict is causing a few point deceleration from turning off Russia ads and also collateral damage in EU – but it didn't sound like pervasive consumer weakness. Youtube was light across the Board, and is likely to underperform the overall display advertising space in 2022 (for the first time in a couple years) and despite management downplaying the TikTok impact, we don't think investors agree and the debate will rage on. Google's Other revenue slowed as expected reflecting the Play fee reductions which went live January 1. Cloud margins at -16% are showing no sign of reprieve, but should turn up at some point. EPS was about $1.00 shy of consensus on the private company stamp (1-time, as expected) and margins came in broadly in line.<br><br>Valuation: We are reducing our revenue and EPS to reflect the macro deterioration, heavy capex and opex investments, and mix. Our $3200 PT is based on an average of a 20x P/E multiple, 12x EV/EBITDA multiple and a 4% FCF yield our FY23 estimates (all unchanged).<br><br>**BMO** wrote that the Company's "revenue results were largely fine (Search beat slightly, same for Cloud), but not enough to soothe investors' rising ad recession anxiety, nor growing TikTok competition concerns after YouTube missed again, and by a larger margin than prior." The analyst noted that the Company's EPS beat its estimate but was short of consensus. BMO lowered its price target for the Company to $3,000 from $3,300 "owing to slightly lower estimates, but also a lower target multiple to reflect incremental recession caution":[240]<br><br>We think revenue results were largely fine (Search beat slightly, same for Cloud), but not enough to soothe investors' rising ad recession anxiety, nor growing TikTok competition concerns after YouTube missed again, and by a larger margin than prior (though tough comps also contributed). The net result however is better margin mix than we feared, and our estimate changes are mixed. We remain Outperform owing to diversified and durable revenue growth (supported by 30%+ for Cloud), but tap down our target multiples slightly to reflect growing recession risk. |

[240] BMO Capital Markets, "Alphabet, YouTube Worse, but Margin Mix Better," April 27, 2022, 12:16 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Key Points<br>Estimate Changes. We are updating our model to reflect 1Q22 results detailed above and: 1) Lower YouTube advertising revenue throughout 2022 and 2023; 2) Lower Google Other revenue in 2022 and 2023 due to impacts from the Google Play fee changes; 3) Higher Cloud revenues in 2022 and 2023, however lower Cloud operating income due to continued reinvestment; 4) Slightly higher Google Services margins in 2022 and 2023. Total Google Revenue: Lower estimates in 2022 and 2023. Google Adjusted EBITDA: Slightly higher estimates in 2022 driven by Q1 beat, however lower in 2023. Alphabet EPS. Moving slightly lower, with our 2022 estimate decrease to \$108.61 from \$109.72, and 2023 decreasing to \$124.32 from \$129.05.<br><br>Valuation: We are lowering our target price to \$3,000 from \$3,300 owing to slightly lower estimates, but also a lower target multiple to reflect incremental recession caution. Our \$3,000 target price implies 13.3x 2023E EV/adjusted EBITDA and 24.1x 2023E GAAP P/E, which compares to the peer group averages of 12.7x and 23.0x, respectively.<br><br>1Q22 Results: Search & Other : \$39.6B beat our \$37.4B estimate and consensus of \$39.3B; Retail remains the #1 category and total Travel queries are now back above pre- pandemic. YouTube Advertising : \$6.9B was below our \$7.7B and the Street's \$7.5B, in part owing to "exceptional" direct response results a year ago. Cloud: \$5.8B was in line with our \$5.8B estimate and just beat consensus of \$5.7B; GCP revenue growth was stronger than Cloud overall once again. Total adjusted EBITDA: \$28.4B beat our \$25.6B and the Street's \$27.4B. EPS: \$24.62 beat our \$23.06 but missed consensus of \$25.74.<br><br>Outlook Comments: Google Services will no longer benefit from the tailwind of easy 2021 comps, with largest impact in 2Q22; and expect continued investment in talent and compute power.<br><br>**BofA** wrote that the Company's net revenues were in-line with consensus, while EPS was below. The analyst added that the Company had an "[o]verall a mixed Q, [as the] stock traded down 3% AH, with tough comps, FX and YT miss clouding outlook." BofA decreased its price target for the Company to \$2,940 from \$3,173 "based on a lower |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 20x P/E multiple (vs 22x prior) due to sector multiple compression":[241]<br><br>Mixed Q as expected; Russia, FX, brand pauses ad up<br>Net revenues at $56.0bn were in-line with Street at $56.1bn as Search grew +24%, below BofA at +26%. YouTube revenue slowed to 14% from 25% and at $6.9bn was below Street at $7.5bn. Cloud growth was healthy at 44% vs 45% in 4Q, but profits fell Q/Q to loss of $931mn vs -$732mn Street expected. OI was nicely above at $20.0bn vs $19.7bn on higher core margins, but GAAP EPS at $24.62 was below Street at $25.89, driven entirely by unrealized losses in equity securities (which we previewed). Overall a mixed Q, stock traded down 3% AH, with tough comps, FX and YT miss clouding outlook.<br><br>Key drivers facing tough comps, YT engagement a positive<br>We think key drivers for the stock (revenue trends, y/y core margin trends, use of capital, and disclosures) were mixed/negative in 1Q, though this was expected on difficult comps. Revenue growth decelerated vs 4Q; y/y core margins were down 91bps y/y vs +139bps in 4Q; while Google made a solid $13.3bn in stock repurchases. Material new disclosures were limited, though Google authorized $70bn in repurchases and indicated YouTube time spent was up y/y & YT Shorts average 30bn daily views, 4x vs prior year.<br><br>Lowering '22E Rev. but raising EPS for higher margins<br>We are lowering 2022 net revenues to $245.6bn from $248.0bn to reflect FX/ geopolitical headwinds, but we are raising 2022 EBITDA to $119.6bn from $115.2bn and GAAP EPS to $110.08 from $107.96 on lower operating expenses. For 2023 EPS, key for valuation, we raise our estimate by 2% for on higher margins, to $130 from $127.<br><br>Stable grower and mgmt. continues to execute; Buy<br>We expect more mixed trends in 2022 as search growth slows and hiring/opex increases. However, vs peers, Alphabet has a more stable business, artificial intelligence (AI)/ machine |

[241] BofA Global Research, "Alphabet, Mixed Q on more difficult environment and tough comps; margins a big bright spot," April 27, 2022 ("Corrected"), 1:21 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | learning (ML) advantages across the product stack (Performance Max a positive), significant expense flexibility, a mgmt. team doing more for shareholders under new CEO (ie buybacks) and potential valuation support. We raise our '23E EPS, but are lowering our PO to $2,940 from $3,173 based on a lower 20x P/E multiple (vs 22x prior) due to sector multiple compression. At the AH price of $2,313, Alphabet is valued at 18x our revised 2023E GAAP earnings, while we est. core Google is valued at 11x '23E GAAP EPS in our SOP, attractive vs the S&P at 17x.<br><br>**Canaccord** wrote that the Company "reported mixed Q1 results," as "YouTube was negatively impacted by a challenging operating environment." The analyst observed that Alphabet "noted that it will be facing a difficult comp in Q2." Canaccord decreased its price target for the Company to $3,300 from $3,500, "which is based on ~15x our 2023 adj. EBITDA estimate (vs. ~16x '23 prior)":[242]<br><br>Google reported mixed Q1 results, with advertising revenue growing ~22% y/y, in line with consensus, as Search benefited from ongoing momentum within the retail vertical and robust travel demand while YouTube was negatively impacted by a challenging operating environment. Some advertisers in Europe began pulling back on spend following Russia's invasion of Ukraine, and direct response advertising faced a difficult comp and a stable but still negative impact from privacy changes. Google Cloud revenue grew 44% y/y, roughly in line with expectations, as broad-based strength across product types and verticals persisted. While the company did not provide formal guidance it noted that it will be facing a difficult comp in Q2, compounded by a challenging backdrop, the suspension of nearly all commercial activities in Russia (~1% of FY21 revenue), and FX headwinds. The company repurchased ~$13.3B worth of stock in Q1, and the BOD authorized up to an additional $70B of share repurchases. While broader market volatility and macroeconomic headwinds are likely to negatively impact near-term sentiment, we continue to favor Google as a core large cap holding given consistent execution and an increasingly attractive valuation.<br><br>Solid ad growth despite challenging environment: Search revenue grew ~24% y/y and Network revenue increased ~20% y/y, ~1% and ~4% ahead of CGe, respectively, while YouTube |

[242] Canaccord Genuity, "Alphabet, Sustained growth despite macro headwinds," April 26, 2022, 11:01 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | advertising grew ~14% y/y, 8% below CGe. Retail was once again the largest contributor to growth for Search as consumers balance online and in-person shopping, complemented by notable strength from the travel category, with management noting that travel search volume during the quarter was above pre-pandemic (1Q19) levels. Momentum from brand advertisers on YouTube persisted in Q1 while direct response saw more modest growth, partly due to a particularly difficult comp, and Russia's invasion of Ukraine also hindered growth as some advertisers across Europe pulled back on spend at the onset of the conflict and as Google suspended most commercial activities in Russia. Short-form video is increasing in importance as consumers shift engagement to this format, with YouTube Shorts daily views growing 4x y/y to ~30B during Q1, and while this serves as a modest near-term headwind to ad revenue, the company is actively working on closing the monetization gap through testing of different ad placements.<br><br>Another solid quarter for Cloud, growing focus on cybersecurity: Google Cloud revenue grew ~44% y/y to $5.8B during Q1, reflecting growing deal volume and strength across multiple industries and regions, while Cloud's OI margin improved ~8pp y/y despite ongoing investments to support future growth, with management noting Cloud saw the largest increase in headcount during Q1 among product areas. Cybersecurity is becoming an increasingly important part of the Cloud landscape, as evidenced by the company's recent $5.4B acquisition of Mandiant, and Google is also rolling out more of its own threat detection and response solutions, including products like virtual machine threat detection and advanced intrusion detection systems.<br><br>Headcount and infrastructure investments support long-term value creation: Google reported operating income of ~$20.1B, representing a 29.5% margin and ~2.4% ahead of cons. TAC as a % of ad revenue expanded by ~20bps y/y to 21.9%, while other COGS as a % of revenue contracted ~10bps y/y to 25.9%. OpEx grew 16% y/y, primarily driven by headcount growth as well as increased advertising and promo expense as the company ramped back from lower levels of spend in 2021. Google plans to continue investing across the business, highlighting a $9.5B investment in US offices and data centers in 2022 to support robust headcount expansion and additions to technical infrastructure to support Cloud growth. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Valuation: We are lowering our PT to $3,300 (from $3,500), which is based on ~15x our 2023 adj. EBITDA estimate (vs. ~16x '23 prior) and supported by DCF valuation.<br><br>**China Renaissance** wrote that the Company's total revenue was in-line with consensus despite "macro pressure on the top line." The analyst commented that "[t]he biggest surprise this quarter was the significant deceleration in YouTube ads":[243]<br><br>YouTube growth decelerated even with a 4x increase in Shorts viewership.<br>Healthy momentum in Search driven by continued recovery of retail and travel.<br>Maintain BUY and DCF-based TP at US$3,500.00.<br><br>YouTube lagged while Search remained resilient: Alphabet reported 1Q22 total revenue of US$68bn, or 23% growth YoY, in line with street consensus, with total Google Services revenue up 20% YoY. YouTube ads: The biggest surprise this quarter was the significant deceleration in YouTube ads to only 14% YoY revenue growth, versus 25% in 4Q21 and 49% in 1Q21. Management attributed this slowdown to a tough comp in 1Q21, which was a particularly strong quarter for direct response (DR) ads. While YouTube Shorts reached 30bn daily views globally, up from 6.5bn in 1Q21 (the latest disclosure is that there have been over 15bn daily views since 2Q21), monetization is still in an early stage. The company just started testing of several DR objectives in Shorts, including app installs and video actions. Google Search: segment revenue grew 24% YoY, again driven by strong demand from retail and a continuing recovery in travel; management noted searches for travel have returned to the pre-pandemic level of 1Q19. While search ads is widely believed to benefit from the iOS privacy changes, management did not observe any further spending shift from social platforms to Google Search in 1Q. It highlighted progress on Performance Max, a new AI-enabled campaign launched last November, which helps advertisers access ads inventory across all of Google's platforms. Google Cloud revenue grew 44% YoY, with Google Cloud Platform again outstripping the overall cloud segment growth. Google Workspace continued to see healthy growth in seats and average revenue per |

[243] China Renaissance, "Alphabet Inc., 1Q22 Review: YouTube ad slowed despite engagement growth," April 27, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | seat. Other bets grew to US$440mn, up 122% YoY, with the ongoing expansion of Waymo and Wing.<br><br>Investing in future growth: Despite macro pressure on the top line, especially from geopolitical tension in Eastern Europe (Alphabet suspended most commercial activities in Russia, which contributed ~1% to its 2021 revenue), management stays committed to investing in its businesses (Cloud, AI, YouTube and Search, specifically) and expects its capex to increase meaningfully this year, especially in tech infrastructure (it estimates $9.5bn capex for US offices and data centers). Further, it expanded its share repurchase program from US$50bn to US$70bn, following the stock split announced earlier this year.<br><br>Estimates update: For 2Q22E/ 3Q22E/ 2022E, we tweak our revenue growth forecasts to 15%/ 17%/ 18% YoY and our adjusted net income margins for the periods to 32%. These adjustments translate into 2%/ -1%/ 3% changes to our non-GAAP diluted EPS estimates.<br><br>Reiterate BUY and maintain our target price at US$3,500.00. Our DCF-based TP implies a 31x/ 24x 2022E GAAP/ non-GAAP P/E, largely in line with the stock's three-year average next-12-month P/E of 27x. Our valuation is based on: 1) a 16% total revenue CAGR for 2020-30E; 2) 44% terminal adj. EBITDA margin; 3) 10% discount rate; and 4) 10x terminal adj. EBITDA multiple. Key risks: macro slowdown, regulations, competition.<br><br>**Cowen** wrote that the Company "reported mixed 1Q22 results," as revenue was short of its estimates, and operating income beat consensus, but was short of the analyst's estimate. Cowen decreased its price target for the Company to $3,200 from $3,300 after "minor adjustments to [its] LT forecast":[244]<br><br>GOOG reported mixed 1Q22 results, with topline 2.7% below our est's, impacted by FX, leading to adv. growth a touch below cons, while Cloud (+44% y/y) came in 1% ahead. Op Inc was ~1% above cons, but ~4% below our est given the rev miss. GOOG repurchased $13.3BN of |

[244] Cowen, "Alphabet, GOOG 1Q22 REVIEW: ADV LIGHT ON FX & UKRAINE CONFLICT, WHILE CLOUD REV BEAT," April 27, 2022, 2:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | shares in 1Q (87% of FCF), & authorized an add'l $70BN. We tweaked est's; PT to $3,200, Reiterate Outperform. GOOG shares (4%) AH.<br><br>Topline a Touch Below on FX Headwind and Russia-Ukraine Conflict<br>GOOG 1Q22 net revenue growth was slightly below est's on marginally lower than expected ad revenue, largely due to an FX headwind of nearly $2BN (the USD strengthened sharply through 1Q). GOOG paused activity in Russia (1% of rev in '21), & the conflict also impacted Brand ad spend in Europe. 1Q Search growth remained robust at 24%, led by the Retail & Travel verticals. Travel searches in 1Q notably surpassed pre-pandemic levels. YouTube revenue grew +14% y/y, below our +23% y/y forecast, as mgmt. cited difficult y/y comps, more modest growth in DR, and aforementioned advertiser pullback in Europe. Cloud growth of +44% y/y was ahead of our +42% est and also above consensus, driven by cont'd strength at GCP. Cloud has continued to make gains as mgmt. highlighted product improvements in cybersecurity, data cloud, and AI/ML.<br><br>Partially offsetting the revenue miss, TAC and Other Cost of Rev came in below our est (though Other CGS was slightly higher as a % of rev); 1Q opex was also 3% lower vs our est's (x-SBC), led by G&A and R&D, while S&M came in above. Following the 1Q results & outlook, we made minor adjustments to our LT forecast; in turn, our PT goes to $3,200 from $3,300 prior.<br><br>1Q22 Results: Slight Rev Miss; Op Income In-Line Due to Efficiencies<br>Total 1Q22 Gross/Net Revenue: Total gross rev in 1Q22 was $68.0BN (+23.3% y/y; +26% y/ y x-FX), (2.7%)/+(0.1%) vs. our/cons $69.9BN/$68.1BN ests; the +26% x-FX gross Rev. was below 4Q21's +32.5% y/y x-FX growth given the more difficult y/y comps, as GOOG called out that the DR business slowed as it lapped a quarter of exceptional growth coupled with the impact of the Russia Ukraine conflict. From a geo perspective growth was driven by Other Americas and the US as EMEA experienced a slightly larger impact from the Russia Ukraine conflict than other regions, and APAC growth was muted due to tougher comps than the other geos.<br><br>Net Rev. totaled $56.0BN, +22.8% y/y but (2.3%)/(0.4%) vs. our/cons $57.3BN/$56.2BN est's, as slower than expected Search revenue (4.0% below our est.), YouTube (7.0% below our est.), |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | and Other (6.4% below our est.), offset better than anticipated results at Network (+1.3% vs our est.) & Google Cloud (+1.7% vs our est.). TAC rate (17.7% of gross ad rev) was better than our forecast of 18.0% and below 17.5% in 1Q21.<br><br>1Q22 Gross/Net Adv. Revenue: GOOG 1Q gross ad Rev. was $54.7BN, up 22.3% y/y and 3.6% below our $56.7BN pre-print est; looking ahead, mgmt. noted that Google services will lap Seq. stronger performance in 2Q22, in addition to incremental headwinds from FX & the Ukraine war. GOOG Search & Other gross Rev. in 1Q22 was $39.6BN, +24.3% y/y vs. +35.7% y/y in 4Q21 and (4.0%) vs. our $41.3BN forecast. YouTube Adv revenue in 1Q22 was $6.9BN, +14.4% y/y vs. +25.4% in 4Q21 and 7.0% below our estimate of $8.6BN. Gross Network Rev. was $6.8BN, +20.2% y/y vs. +25.6% in 4Q21.<br><br>**Credit Suisse** wrote that the Company's revenues beat its estimates, but were short of consensus, while adjusted EPS beat its estimates and consensus. The analyst commented that "[i]nvestor focus will be on the YouTube shortfall, but we think the bigger takeaway should be the total ad revenue Google garners as it continues to unlock benefits." Credit Suisse increased its 2022 and 2023 adjusted EPS estimates for the Company, but lowered its price target to $3,400 from $3,450:[245]<br><br>Event: Gross revenue was $68.0b vs. CS/cons. $65.0b/$68.2b. Net revenue was $56.0b vs. CS $53.8b/cons. $56.3b; adj. EBITDA was $28.4b vs. CS $24.3b/cons. $27.5b. GAAP EPS was $24.62 vs. CS $20.09/cons. $25.83. We calculate adj. EPS to be $30.38 vs. our $25.44/cons $29.59. Our 2022/2023 adj. EPS is now $118.40/$142.08 vs. prior $113.02/$137.95.<br><br>Investment Case: Investor focus will be on the YouTube shortfall, but we think the bigger takeaway should be the total ad revenue Google garners as it continues to unlock benefits from its LT investments to automate advertising, as tools such as Performance Max handles allocation between the different Google surfaces. More specifically on YouTube, 1Q22 had 1) difficult YOY direct response comparisons and 2) EU brand marketing softness given the Ukraine conflict. YT Shorts has now reached 30b daily views, up 4x YOY. Also, as we have previously |

[245] Credit Suisse, "Alphabet, Reaping Benefits from Long-Term Investment in AI/Automation," April 27, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | noted overall ARPU YouTube extracts from its 2b users continues to be significantly below its peers (~$16 for 2022 vs FB at nearly 2.5x). Shifting to Search, outperformance was a function of strength in retail and travel recovery. As an important thematic consideration, SMBs continue to adopt Performance Max (which we have cited in our 2022 Themes as TAM expansionary). Our 2022 revenue estimate is unch'd while our adj. EBITDA is higher by ~250bps. Our 2023 revenue/Adj. EBITDA decrease modestly by 60bps/40bps respectively. Our model now assumes ~$70b of share repurchase in 2022, and our price target is now $3400 vs $3450 prior. We maintain our Outperform rating based on the following: 1) ongoing monetization improvements in Search advertising through product/AI-driven updates, 2) greater-than-expected revenue contribution from non-Search businesses (YouTube, Cloud, and Play), 3) optionality and shareholder value creation from new monetization initiatives such as Maps, Discover tab, as well as the eventual commercialization of Google's Other Bets (Waymo, life sciences).<br><br>Valuation: Our DCF-derived price target, which uses a 10.5% weighted average cost of capital and 3% terminal growth rate, is now $3400 vs prior $3450. Slower-than-expected advertiser adoption of any of Google's new ad units or an extended impact from COVID-19 are risks to our price target and estimates.<br><br>**Deutsche Bank** wrote that it "f[ou]nd a number of positives, Google Search revenue beat expectations despite the Russia/Ukraine crisis pointing to resilient underlying digital performance ad market trends," but "most concerning was the dramatic YoY slowdown in YouTube advertising revenue growth." The analyst lowered its price target for the Company to $2,900 from $3,150 "to account for our lower operating income outlook in FY23":[246]<br><br>Sentiment for advertising names had been soft heading into the print, and anything short of clean print was likely to be heavily scrutinized by the market. Under the hood, we find a number of positives, Google Search revenue beat expectations despite the Russia/Ukraine crisis pointing to resilient underlying digital performance ad market trends. Perhaps just as importantly, Google Service operating margins came in ahead (37.3% vs. 35.4% Street estimate), though earnings came in below on the back of the YoY reversal in other income in the quarter (the unrealized |

[246] Deutsche Bank, "Alphabet, Buyers of Weakness on YouTube's Shortfall," April 27, 2022, 5:01 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | loss on equity securities drove a ~$6bn YoY swing in earnings). Perhaps most concerning was the dramatic YoY slowdown in YouTube advertising revenue growth, though we contend many challenges are temporary (tough YoY comps, dilutive Shorts engagement, and slowing brand advertising spend, mostly in Europe). On the positive side, Shorts engagement is up 4x YoY and overall time spend on YouTube continues to grow despite broader reopening. Cloud remains on a stable growth trajectory (compare vs Azure), but continued infrastructure and go-to-market investments likely limit meaningful near-term margin expansion. On expenses, the company added ~7,400 in headcount during the quarter (up 17% YoY) and cautioned that FY22 would be a meaningful investment year. Coming out of the print, we lower our revenue outlook for YouTube advertising and Google Other revenue, which drives down our consolidated revenue growth estimates by 1% and 2% for FY22/23 respectively. Conversely, our expense outlook is little changed, which results in our FY22 and FY23 OI estimates contracting by 2% and 3%. While we are surprised by the decel in YouTube revenue, we believe underlying engagement trends are healthy, Search continues to benefit for structural shifts to ecommerce, and Cloud remains an undervalued growth lever. As such, we maintain our Buy rating on Alphabet, but lower our Target Price to $2,900 to account for our lower operating income outlook in FY23.<br><br>**Evercore** wrote that the Company "posted Mixed Q1 EPS results, with Revenue & Operating Income coming in 1%-2% above the Street but 1%-4% below" the analyst's estimates. The analyst added that it was "[k]ey [that] GOOGL posted another $13B share repo quarter and upped its authorization to $70B." Evercore "modestly reduced" its estimates for the Company and "trimmed" its price target to $3,300 from $3,500:[247]<br><br>Our View: GOOGL posted Mixed Q1 EPS results, with Revenue & Operating Income coming in 1%-2% above the Street but 1%-4% below ISI. The EPS miss vs. Street/ISI was solely due to mark-to-market unrealized gains on equity securities. Fundamentally, Revenue Growth trends were very consistent (adjusting for comps) and Operating Margin was very consistent Y/Y. Both Search & Cloud came in modestly ahead of estimates, with both showing very consistent and robust growth. The Miss was YouTube, which came in 9% below expectations due to: the shutting-down of Russian operations, brand spend softness in Europe post the Ukraine invasion, |

[247] Evercore ISI, "Alphabet, Inc., Search & Cloud – The Two Strongest Areas In Tech," April 26, 2022, 10:05 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | ongoing ad attribution challenges post the Apple privacy changes, and monetization headwinds with the ramping up of YouTube Shorts (YT's short-form video offering). Key – GOOGL posted another $13B share repo quarter and upped its authorization to $70B. Ests modestly reduced and PT trimmed to $3,300.<br><br>Reit Outperform: GOOGL remains one of our Top Picks in MegaCap Internet. Two Key Points. 1) Quality Lives Here: Q1 results provide further evidence that GOOGL is one of the two highest quality names in the 'Net sector, along with AMZN. On a $250B revenue base, we see GOOGL delivering 20%+ Revenue Growth in '22, with consistent 30% GAAP Operating Margins, and almost $50B in FCF. And you can get this for 16X '23 EPS, 14X if you remove the Cash, and 13X if you remove the Cash, Other Bets Losses, and Cloud Losses. THAT's high quality fundamentals AND valuation. 2) This House Is Defended: Although Search is not immune to a major economic downturn, it will very likely be the last Advertising spend platform to be taken down, long after Brand Advertising and other Performance Marketing channels. Was true during the GFC. Holds true today. And demand for Cloud services – per Azure and Google Cloud's Q1 results – is also likely to hold in very well, even in a recessionary environment, because of its substantial operating efficiency benefits to organizations of all sizes. We detail our Core Long thesis later in this report (also see key takeaways from our Google Day here).<br><br>The Read-Thrus: We see negative Ad and positive Cloud read-thrus. Broadly, we believe the brand advertising softness in Western Europe in the wake of Russia's invasion of the Ukraine that GOOGL called out is likely to be experienced by all ad platforms with significant exposure to that market segment. FB warned about it first at an intra-quarter investor conference. Snap mentioned it recently on its EPS call. And now Google. And things could certainly get worse. We doubt the Russia-Ukraine war ends quickly, as much as we'd like to see Russia defeated.<br><br>**Exane** wrote that the Company "missed on advertising revenues for the first time in 6 quarters, driven by YouTube," which "faced several headwinds." The analyst noted that the Company's $70 billion stock repurchase "should help |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | support the share price." Evercore cautioned that "[i]n the near term, Google also faces tough revenue comps, lower App Store fees as well as FX headwinds":[248]<br><br>Alphabet misses on advertising for the first time in 6 quarters; Buyback announced<br>Alphabet reported Q1 results on the 26th, and missed on advertising revenues for the first time in 6 quarters, driven by YouTube. We were cautious going into earnings (link) for the first time since our initiation (link) driven by our concerns over weaker macro environment and the cyclicality of digital advertising spend. Within advertising, we were also more cautious on YouTube which also turned out to be the driver of the revenue miss. YouTube faced several headwinds including EU advertising spend impact from Russia / Ukraine, Apple's App Transparency Tracking (ATT) policies, FX, YouTube Shorts mix (smaller factor), and competition from TikTok. Lower App store fee headwinds also contributed to the slight revenue miss. Over time, we still continue to expect Search and Android to be a beneficiary of advertising spend mix shift due to Apple privacy policies. In the near term, Google also faces tough revenue comps, lower App Store fees as well as FX headwinds. A USD70bn share buyback was also announced which should help support the share price.<br><br>Potential margin risk from OPEX ramp<br>Google recorded strong operating margins in 2021 due to lower SG&A and R&D spend while enjoying a digital advertising boom. However in 2022 as top-line growth moderates while OPEX spend ramps, we caution on expectations for continued significant margin expansion. As such, our operating margins are 20-30bps below consensus. FCF was also somewhat weaker than expectations in Q1 due to higher CAPEX investments into office facilities (though timing played a role) and Cloud technical infrastructure. As Amazon continues to invest in AWS infrastructure (link), we believe Google is likely to do the same to remain competitive. Management has guided for group CAPEX to be up "meaningfully" in FY22.<br><br>Positive longer-term due to structural drivers & dominant positioning in digital advertising<br>Despite the near term headwinds, we remain positive and Outperform on Alphabet due to secular |

[248] Exane BNP Paribas, "Alphabet A, FQ1'22 postview: Digital advertising misses as headwinds increase," April 28, 2022, 3:37 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | growth drivers in Cloud computing (link), significant AI / ML capabilities (link), dominant positioning in digital advertising as well as Other Bets optionality. Our TP is unchanged at USD3250.<br><br>**FDA** wrote that the Company's "underlying revenue growth remained robust in the first quarter of 2022, but was slower than in 2021," and "a sharp slowdown was reported by the YouTube advertising business, and commission income from Play Store fell":[249]<br><br>Alphabet's (rating 13, +) underlying revenue growth remained robust in the first quarter of 2022, but was slower than in 2021 when the lapsing of COVID-related weakness had inflated growth. Whereas revenues from search and YouTube subscriptions both grew rapidly and the Google cloud activities sustained robust growth, a sharp slowdown was reported by the YouTube advertising business, and commission income from Play Store fell. Alphabet last year decided to slash fees for developers in response to intensifying regulatory pressure. Alphabet's management expects the trend for Play fee income to stay adverse until the lapping of the fee reductions. Negative effects from the war in Ukraine, which hurt YouTube advertising income in Russia and Europe, may not disappear swiftly either.<br><br>Total revenues were up by 26% year-on-year in constant currencies, slower than the 33% gain in the fourth quarter of 2021 and 39% growth in the full year 2021. Operating expense growth trended in line with sales growth, resulting in a stable operating margin of 30%. Last year's strong sales gain had been helped by the lapsing of COVID-related weakness, which reached a peak in the second quarter. Against last year's strong recovery, the core search sales grew by a solid 24% to USD 39.6 bn in the first quarter. It was primarily driven by spending of retailers on ecommerce ads, followed by a recovery in travel-related spending after many pandemic-related restrictions were removed.<br><br>Google still faces very limited competition in search, in the European Union in particular. Its dominance raises serious entry barriers for other players, as deployment of its advanced |

[249] Financiële Diensten Amsterdam, "Alphabet, Robust Sales Growth but Noticeable Slowdown in YouTube Ads," April 28, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Artificial Intelligence (AI) technology on the vast amounts of user interactions helps to constantly improve the accuracy of Google's search results. Further value is added through product innovations, such as 'multisearch' that the firm launched this quarter. It enables people to search using both images and words as inputs. Search advertising drove 72% of Google's advertising sales in the quarter and a larger part of profits. A smaller advertising activity is the Google Network, where Google earns revenues for its role as intermediary for serving ads on the broader web and within apps. As websites and apps earn the majority of ad income, the business drives only a small part of Google's profits.<br><br>YouTube advertising is Google's third ad business, accounting for 12.6% of advertising sales in the quarter. In contrast to search advertising, YouTube advertising sales immediately benefited from pandemic effects since the outbreak of the crisis. YouTube ads registered sales growth of 30% in 2020 and 46% in 2021. In the reported quarter, the growth slowed sharply, to 14%. According to the management, the deceleration primarily reflects the lapping of the strong performance of so-called direct response ads, which use targeting, in the first quarter of 2021. The management also cited other factors, including lost business in Russia after the start of the war, a related slowdown in ad spending in Europe on YouTube, and a switch in user engagement to short videos that Google is not monetizing very well yet. User interest in short videos has been spurred by TikTok, the fast-growing app of Chinese origin that is still substantially smaller than YouTube in terms of ad revenues but targets to reach USD 12 bn in sales in 2022. To compare: YouTube ad sales were USD 29 bn in 2021. YouTube and social media rivals such as Meta (rating 10, +) have responded to the rise of TikTok by creating their own short video formats. Similar to Meta, YouTube cites strong user engagement for its new format, called YouTube Shorts. It says that YouTube Shorts is currently averaging over 30 billion daily views, four times as much as a year ago.<br><br>Apart from better monetizing YouTube Shorts engagement, YouTube has options to earn more from the large and growing audience watching YouTube on connected TVs. To further grow the appeal of its services, YouTube will give Connected TV viewers in the year ahead new smartphone-controlled navigation and interactivity features, allowing people to directly comment and share content on what they watch on TV. YouTube has 2 billion monthly active users who |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | are typically young and difficult to reach for advertisers through other channels, as many do not watch linear TV. This specific advantage for YouTube may start to weaken in coming years, though, as several popular streaming services, such as offerings from Disney (rating 12, +) already offer cheaper advertising- sponsored options, whereas the market leader Netflix (rating 11, +) also plans such an approach as it aims to build and sustain a large user base in a highly competitive market. Finally, in contrast to search, the YouTube ad business is seeing some negative impact from a reduced ability for precise targeting after changes made by Apple (rating 13, +) last year to give its users better options to protect their privacy.<br><br>**Guggenheim** wrote that the Company's gross revenue was short of its estimates and consensus, and operating income also missed its estimate "with underperformance across Google Services partly offset by modest outperformance in Cloud." The analyst "lowered [its] estimates to reflect incremental 2022 guidance headwinds (tough comps, Russia impact, unfavorable FX)," and cut its price target for the Company to $3,000 from $3,350:[250]<br><br>Key Message: Alphabet top-line (ex-TAC) 1Q growth of 22.8% ($56.0bn) was below our/ consensus estimates of $57.7/$56.4bn, with underperformance across Google Services partly offset by modest outperformance in Cloud. YouTube was a key discussion topic during the call (ad revenue of $6.9bn missed our/consensus $7.7bn/$7.4bn estimates), with the company citing solid growth in brand and more modest improvement in direct response. Alphabet continued to innovate within the franchise via Shorts and subscriptions while the company noted >2bn monthly signed-in YouTube users across its platform. Management also emphasized the company's unique and strengthening artificial intelligence (AI) capabilities as powering primary drivers (Search, YouTube, Cloud), new projects (Assistant, Maps) and hardware products. We have lowered our estimates to reflect incremental 2022 guidance headwinds (tough comps, Russia impact, unfavorable FX), though we maintain our view that Alphabet is a top technology leader with a substantiable longer-term growth profile. We maintain a BUY rating and lower our price target to $3,000 from $3,350. |

[250] Guggenheim, "GOOG/L – BUY – Slower YouTube Growth, Macro Headwinds Temper Outlook; Lowering PT to $3,000," April 26, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Key updates included:<br>Advertising. 1Q advertising revenue grew 22.3% (vs. +32.6% in 4Q) to $54.6bn, modestly below our +25.6% y/y estimate. The company indicated that retail continues to lead growth across ad verticals, followed by travel with 1Q travel searches above 1Q19 pre-pandemic levels. Performance Max, the company's recently launched AI campaign, showed early promise with initial tests yielding a 40% lower cost per acquisition at a 15x higher conversion. Management highlighted that advertising was largely impacted by the Russian conflict (~1% of 2021 revenues primarily from advertising) and a stronger USD.<br><br>YouTube. YouTube ad revenue growth decelerated to $6.9bn (14.4% y/y vs. 25.4% in 4Q), well below our/consensus estimates of $7.7/7.4bn. Management cited YouTube strength across brand advertising, with more modest growth in direct response. The growth reflects substantial growth in YouTube non-advertising revenues (20% y/y), driven by subscriber growth (e.g., YouTube Music, YouTube TV) which were largely offset by a y/y decline in Play revenue due to fee changes. The company is currently testing ads on YouTube Shorts, which now has 30bn daily views (4x vs. 1Q21) and is available in more than 100 countries.<br><br>Google Cloud. Revenue of $5.82bn (+43.8% y/y, roughly consistent with 4Q) was in line with our forecast of $5.77bn and ahead of consensus estimates of ~$5.73bn. Operating income loss of -$931mm was below our/consensus estimates of -$692/884mm, reflecting continued aggressive investment to drive revenue growth.<br><br>Financial performance and outlook: Alphabet gross revenue of $68.0bn was below our/consensus expectations of $69.9/68.3bn and GAAP operating income of $20.1bn was below our forecasts by $628mm. On a constant currency basis, total revenue growth decelerated to 26.1% vs. 32.5% in the prior quarter. The company generated $15.3bn in free cash flow in 1Q, below our/consensus estimates of $16.2bn/$19.1bn. Management expects continued FX headwinds in addition to difficult comps vs 2Q21.<br><br>Capital expenditures increased $3.4bn q/q to $9.8bn (up vs. $5.9bn last year) as the company continues to deploy investments in technical infrastructure (servers) as well as an increased pace |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | of office construction, including the close of $4bn in real estate investments across New York, London, and Poland.<br><br>**Jefferies** wrote that the Company's "Q1 revs missed across many items vs. Street but mostly beat vs. JEFe":[251]<br><br>Q1 revs missed across many items vs. Street but mostly beat vs. JEFe. Geos continued to decelerate on tough comps. Gross revs cc grew 26% y/y, vs. Q4 32%. Cloud a small beat vs. Street ($5.82B vs. $5.75B); growth 44% vs. 45% in Q4; YouTube ad revs shy at $6.87Bn (+14% y/y) vs. st. $7.48Bn. Stock trades at 10.9x CY23 EV/EBITDA, or below mid-teens annual EBITDA growth in '22-23. Reminder Q2 comp is biggest at 62%, and stock may pause 'till we get to other side.<br><br>A quick look at the numbers. Gross revenue $68.01Bn (vs. Street $68.05Bn), net revenue $56.02Bn (vs. Street $56.13Bn), adjusted operating income $20.09Bn (vs. Street $19.74Bn), adj. op margin 35.9% (vs. Street 35.2%; off net rev), EPS $24.62 (vs. Street $25.74; due to loss on securities).<br><br>Revenue growth: 23.0% gross rev growth y/y compared to 32.4% last qtr and 34.4% in yr ago qtr, while net rev growth 22.8% y/y compared to 33.3% last qtr and 35.3% in yr ago qtr.<br><br>Revenue by Segment. Google properties revenue of $46.49Bn (+23% y/y; vs. Street $46.69Bn), Google Network revenue of $8.17Bn (+20%; vs. Street $7.96Bn), Search ad rev $39.62Bn (St. $39.31Bn), YouTube ad rev $6.87Bn (St. $7.48Bn), Google Cloud revenue of $5.82Bn (+44%; vs. Street $5.75Bn). Total TAC of $11.99Bn vs. Street $11.91Bn, representing 21.9% of Google advertising revenue.<br><br>Major geos decelerated from Q4 due to tougher comps: U.S. +27% vs. 30% in Q4, 39% in Q3, 57% in Q2, 33% in Q1. EMEA +27% CC vs. 35% in Q4, 39% in Q3, 55% in Q2, 25% in Q1. |

[251] Jefferies, "Alphabet, Inc, Q1 First Take: Slight Miss vs. St.; Tough Comps and FX," April 26, 2022, 4:40 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | APAC +19% CC vs. 31% in Q4, 38% in Q3, 57% in Q2, 39% in Q1. Other Americas +35% CC vs. 44% in Q4, 51% in Q3, 77% in Q2, 44% in Q1, though is a smaller mix of total revs (~6%).<br><br>**Jefferies**, in a later report, added that "[w]hile core Search and Cloud posted healthy growth, YouTube missed st. for the 3rd qtr as it faced multiple headwinds." The analyst commented that the Company's "[l]ist of headwinds seems longer than before," and it faced an "especially tough comp in Q2." Jefferies lowered its price target for the Company to $3,400 from $3,600:[252]<br><br>FY22 is looking very different than FY21. While core Search and Cloud posted healthy growth, YouTube missed st. for the 3rd qtr as it faced multiple headwinds (tough comps, iOS ATT, FX, Russia/Ukraine). These headwinds continue into Q2, compounded by the toughest comp of the year (rev +62% in 2Q21). FY22 profile is still attractive (rev +14%, 50% EBITDA mgn), and CY23 EV/EBITDA 10.9x is below S&P500 12.3x, but it needs to clear Q2 first.<br><br>Things we liked:<br>Core search advertising and network advertising healthy. Search ads rev $39.6B grew a healthy 24% y/y and slightly beat Street's $39.3B est., while Google Network rev $8.2B grew 20% y/y and beat st.'s $8.0B. Search intent by billions of users is not slowing whether indoors or back outside. Retail sector was again the top contributor, which was seconded by continued recovery in travel.<br><br>Cloud the fastest grower. Google Cloud revs grew 44% y/y to $5.82B (slightly ahead of st. $5.75B) and marked the 3rd quarter of 44-45% y/y growth. Demand was healthy across both GCP and Workspace, with GCP again growing faster than Cloud overall. …<br><br>Healthy op mgns despite return of opex. Q1 op mgn 35.9% (off of net rev) expanded 50bp q/q and was nearly flat with 1Q21's 36.0%. This was better than JEFe/St. ests of 34.2%/35.2% despite opex up 24% y/y on significant hiring. |

[252] Jefferies, "Alphabet, Inc, Q1: Facing Tough Comps and Multiple Headwinds in Q2," April 26, 2022, 10:48 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Large buybacks continue. Buybacks were $13.3B in Q1, or 87% of FCF, continuing an uptrend in returning cash to shareholders—vs. FY21's $50B and 75% of FCF, FY20 $31B/73% and FY19 $18B/59%. A new $70B authorization was approved. GOOGL has $134B in gross cash.<br><br>Things to think about:<br>YouTube ad revs missed st. for the 3rd qtr. YouTube missed st. by 8%, after 3% misses in Q4 and Q3 (no guide). Growth of 14% y/y was the lowest since the pandemic-hit 6% in 2Q20. Negative factors included: slowing growth in direct response ads (partly due to tough comps), continued impact from Apple iOS 14/ ATT changes, suspended operations in Russia (Russia was ~1% of total rev in FY21; having an outsized effect on YT since March), and slowing in brand ads in Europe after start of Ukraine war.<br><br>List of headwinds seems longer than before. While GOOGL does not guide, mgmt provides qualitative comments on items that can affect the forward outlook. This time, the list included:<br><br>FX headwind vs. tailwind last year; USD continues to strengthen.<br><br>Especially tough comp in Q2, as last year's Q2 (rev +62% y/y) faced a very easy comp from 2Q20, when growth was negative (-2% y/y).<br><br>Still lapping reduction in Google Play fees to app developers for the rest of '22.<br><br>**JMP** wrote that the Company "reported mixed 1Q22 results as revenue came in slightly below consensus [driven by YouTube,] while operating income came in 2% above consensus":[253]<br><br>Alphabet reported mixed 1Q22 results as revenue came in slightly below consensus while operating income came in 2% above consensus. Driving the revenue miss was YouTube (it was 9% below consensus) as similar to other ad platforms, it saw a pullback in spend at the onset of |

[253] JMP, "Alphabet Inc., Search Steady But YouTube Impacted By Macro Events," April 27, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | the Ukrainian/Russian war, though we note YouTube saw strong growth in brand and more modest growth in direct response, the opposite of Snap (SNAP).<br><br>Stepping back, we continue to view Alphabet as well positioned across most major digital secular growth trends as its more verticalized search offering likely improves ROI for retail and travel advertisers (with more verticals to come), 2B+ logged in users come to YouTube monthly, and GCP remains well positioned in the cloud market. This as the company continues to operate in a financially disciplined way (operating margins were 35.9%) while steadily returning cash to shareholders with Alphabet announcing a $70B increase to its buyback authorization at earnings. With shares trading at 18.4x GAAP EPS (and a 5%+ FCF yield in 2023), we reiterate our Market Outperform rating and unchanged $3,300 price target.<br><br>What we liked:<br>Google Search revenue came in 1% ahead of consensus as retail continues to drive results while travel spend is rebounding. While shoppers are returning to stores, Google's omnichannel products continue to capture ad spend as Google Maps searches for "shopping near me" were up 100% Y/Y while the company continues to improve its digital ad formats with more visible and browsable results for apparel (now in beta) and virtual try-ons available across 90+ brands. On travel, Google is incenting more hoteliers to integrate with it by making hotel booking links free in search and Maps and we expect this to add to ad auction density over time as these properties are cross sold into paid search. Interestingly, we note vacation rental searches were 37% above 1Q19 levels, supporting our view that alternative accommodations continue to see elevated demand.<br><br>YouTube's scale is unmatched with 2+ billion monthly signed-in users, as it accounts for 50% of US ad-supported streaming watch time on CTV, and 35% of viewers are not reached by any other ad-supported streaming service. This as YouTube Shorts now average 30 billion daily views (4x Y/Y). While monetization of the format remains early, testing of app installs and video action campaigns have generated strong initial results. Point being, YouTube's scale and engagement are best-in-class and as linear TV budgets ($174B per MAGNA) continue to shift to digital channels, we expect YouTube to take a meaningful share. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Operating income came in 2% above consensus driven by Search. Given Search is likely Google's highest margin business, its outperformance led to better than expected operating income despite increased headcount investments and headwinds from a strengthening U.S. dollar. While we expect investments to continue in 2022, we note the company is operating with increased financial discipline and highlight that Other Bets losses increased just 1% Y/Y.<br><br>**JP Morgan** wrote that the Company reported "solid overall 1Q results … against tough comps & in an increasingly challenging geopolitical & macro environment," with "[s]earch outperformance lead[ing] results," but "YouTube Ad growth [] notably lighter than expected." The analyst observed that "mgmt seems more cautious for the remainder of 2022 related to tough comps/revenue decel & expenses ramping." JP Morgan lowered its price target to $3,200 from $3,450 "based on ~26x our 2023E GAAP EPS":[254]<br><br>Alphabet reported solid overall 1Q results w/26% FXHN Revenue growth & 30% GAAP Operating Margins against tough comps & in an increasingly challenging geopolitical & macro environment. Search growth was strong at ~28% FXHN, but YouTube Ad growth was notably lighter than expected at 14% reported & ~18% FXHN, & Google Cloud was essentially in-line at ~48.5% FXHN. Coming out of the quarter we expect the focus to be on YouTube deceleration. Management called out the tough DR comp from 1Q21 as the biggest factor, but YouTube Ads is also being impacted by suspension of commercial activity in Russia, brand spending in Europe related to the war, iOS ATT, FX, & engagement mix-shift to Shorts which is only just testing monetization. What GOOGL did not call out for YouTube is increasing competition from TikTok or others in the short-form video space (i.e. FB/IG Reels), but it seems likely that TikTok is becoming a bigger headwind to engagement, & to a lesser degree monetization. GOOGL margins were strong in 1Q, but mgmt seems more cautious for the remainder of 2022 related to tough comps/revenue decel & expenses ramping—essentially the reversal of the timing benefit in 2021. Margin comps are also tougher as GOOGL laps the $2.6B benefit from extending server useful lives last year, & due to FX. GOOGL will continue to invest aggressively—as |

[254] JP Morgan, "Alphabet, Inc., Search Strength w/YouTube Slowdown as GOOGL Results & Outlook Reflect Less Favorable Operating Environment Than In '21," April 27, 2022, 4:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | evident in the record 7,400 headcount additions in 1Q—but also framed its spending as 'considered investments' to support L-T value creation. Collectively these factors continue to suggest to us that GOOGL likely over-earned somewhat in 2021 & that margins will compress in 2022. We now project op margins to pull back 200bps Y/Y, but we like the L-T investments, particularly in Google Cloud. Share buybacks of $13.3B in 1Q were in-line w/our estimate & we're encouraged by the new $70B repurchase authorization. GOOGL's overall performance remains impressive, but the operating environment is less favorable than a year ago & we believe concerns around YouTube & op margins will likely be elevated coming out of results. We maintain our Overweight rating, but lower our PT to $3,200 based on ~26x our 2023E GAAP EPS of $122.44.<br><br>Search outperformance leads results. Alphabet posted in-line 4Q total revenue of ~$68.0B, representing +26% FXHN growth (+23% reported). The ~3pt FX headwind reflect impacts from the strengthening USD that mgmt. expects to worsen in 2Q. Strength was mostly driven by Search revenue of $39.6B (+24% Y/Y reported) coming in ~1% ahead of expectations. Retail remained the largest contributor to ad revenue in the quarter followed by travel, w/mgmt. noting 1Q travel searches surpassed 1Q19 levels. Within retail, GOOGL continued to highlight the success & traction of its omni-channel initiatives in addition to new features like multi-search. 1Q Google Cloud growth of +44% reported (+48.5% FXHN) was mostly in-line w/expectations, though GCP continues to grow at a faster pace than Google Cloud overall. Other revenues were impacted by the Play Store fee changes—a trend expected to persist until lapping the implementation that began in 3Q21.<br><br>**Mizuho** wrote that the Company's search revenues and operating income beat consensus, but "YouTube was surprisingly weak." The analyst lowered its 2024 EBITDA estimate "to reflect our adjustments in YouTube," and cut its price target to $3,500 from $3,600 "based on our SOTP and reflecting 14x FY24 EBITDA":[255]<br><br>Consistent with our checks, search revenues growth came in ahead of expectations at 24% YoY due to increased demand for offline shopping and travel. At the same time, Cloud grew 44% |

[255] Mizuho, "Alphabet, Inc., Strength in Search and Cloud Offset by YouTube," April 26, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | YoY, modestly ahead of expectations with strong underlying demand in ML and AI. However, YouTube was surprisingly weak with growth rate being 9 points below consensus at 14% YoY due to tough DR comps, weakness in Europe by geopolitics, and mix shift to short video. We lower our FY24 EBITDA by 3% to \$158bn to reflect our adjustments in YouTube and PT from \$3,600 to \$3,500. Maintain Buy on Alphabet due to its diverse base of advertisers that are more resilient to macro uncertainties.<br><br>Key Points<br>Strength in advertising due to local retail and travel. For search, revenue growth beat consensus by 2 points at 24% YoY due to increased demand from omnichannel shopping and limited impact from iOS. Management indicated strong demand from retail and continued recovery in travel. For YouTube, revenue growth came in light vs. consensus by 9 points at 14% YoY, due to weakness in brand advertising in Europe, tough comps in DR, and mix shift to Shorts. The short video platform currently has 30bn views daily. Due to the velocity of the success, we suspect that increased adoption of short video could be a near-term headwind to DR as a shorter duration of ad in video typically increases the difficulty to drive product conversions.<br><br>Strong underlying trends for Google Cloud with room for margin expansion. Google Cloud revenue growth came in 44% YoY, 1 point above expectations due to increased demand in data management such as data lakes that combine structured and unstructured data. Furthermore, our collaboration with a leading IT service company indicates inflation has a minimal impact on cloud spending across key categories such as infrastructure, application, automation, and security. In addition, the ongoing geopolitical uncertainty in Eastern Europe is driving security spending up by 5% to 7% while other categories remain unchanged. OPM maintained at -16% (-\$931m operating losses) due to increased investments in sales and R&D. We believe Google Cloud has plenty of headroom for margin expansion to AWS FY21 levels of 30%+.<br><br>Strong operating income despite the shortfall from YouTube. Operating income came in at \$20bn, beating expectations by 2% despite the shortfall from YouTube and increased marketing spend and hiring. Going forward, management plans to continue stepping up investments for R&D headcount and promotional activities to support growth despite facing macro uncertainties. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Estimate changes and valuation. With some uncertainties from YouTube, we lower our FY24 EBITDA by 3% to $158bn due mostly to flow-through adjustments from FY22. At the same time, the capital allocation policy is favorable as the company announced an incremental $70bn buyback, or nearly 5% of the market cap. Given the macro uncertainties, we believe that Alphabet is more resilient than its advertising peers because of its diverse base of advertisers. Maintain Buy but lower PT from $3,600 to $3,500, based on our SOTP and reflecting 14x FY24 EBITDA.<br><br>**MKM** wrote that the Company "reported a small miss in 1Q results vs. somewhat stale Street estimates, and came in slightly above our recently lowered estimates":[256]<br><br>Alphabet reported a small miss in 1Q results vs. somewhat stale Street estimates, and came in slightly above our recently lowered estimates. Upside vs. our estimates was driven off of strength in Search and Cloud and offset slightly soft YouTube revenue. Management commentary and geographic revenue disclosure point toward generally healthy advertising trends in the U.S. offset by steeper deceleration beyond tougher Y/Y comps in EMEA, likely hinting at early days of a contagion into Western Europe due to the war in Ukraine. Op. margins stayed above 30% despite mgmt.'s rhetoric around accelerated hiring and accelerating infrastructure spend. Google repurchased almost $8bn shares in 1Q, and the Board recently authorized an additional $70bn. We believe Google remains one of the top global tech companies with a multi-dimensional business to weather the ongoing macro storm. Our PT stays at $3,300 based on 25x '23E earnings.<br><br>Bulls likely point to Search, Cloud, Margins, Buybacks, & Stock splits: (1) Search revenues came above our expectations, driven by AI/ML initiatives plus re-opening strength (e.g., travel searches); (2) Strength in Cloud: Revs increased 44% in 1Q, largely in line with 45% growth in 3Q and 4Q; Management reiterated GCP revenue growth remained above the reported Cloud segment growth; (3) Op margins at record highs, driven by Search outperformance, despite rising |

[256] MKM Partners, "Alphabet Inc., Inline-ish 1Q: Early Signs of a Macro Storm Brewing in Europe Emerge," April 27, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | investments, however, we think incremental margins may not be as high as we enter 2022 as Google resumes aggressive hiring and corporate travel; (4) More buybacks: Alphabet repurchased $13.3bn in 1Q vs. ~$50.3bn in 2021, and an estimated $128bn shares repurchased since 2018; GOOGL has $134bn in cash, and we estimate the company's FCF could exceed ~$65bn in 2022; (5) 20:1 stock split planned for July 1, 2022: This would be a first in Alphabet's history as a public company and could lead to incremental buying ahead of the split, and drive trading liquidity and broader investor appeal after the split.<br><br>Bears likely point to soft YouTube trends & Cloud op losses: (1) YouTube slowdown: YT revs came below our expectations, as growth slowed to "mid teens" vs. 25% in 4Q and 43% in 3Q, partially driven by tougher comps. Y/Y comps are materially tougher in 2Q and YT revs could go do down to single digits; and (2) Steady Cloud Op. losses: After trending in the right direction, i.e., lower op losses for six quarters in a row, Cloud op losses have stayed flattish over the past couple of quarters.<br><br>What did we learn from the management call? (1) Capex outlook: mgmt. reiterated a "meaningful increase" in CapEx in 2022 vs. 2021's $24.6bn, and $9.8bn in 1Q '22; (2) YT engagement grows despite reopening: 2bn monthly signed-in users, 30bn daily views on Shorts (4x growth vs. 1Q '21), 700mn hours watched every day on connected TVs; (3) Headcount at 163.9K. 7.4K net adds in 1Q, the highest we've seen in the company's history, implying a quickly growing cost-base heading into 2022; and (4) Apart from COVID comps, mgmt. talked about several factors that could affect 2022 growth rates, e.g., Play Store commission cuts went into effect in Jan 2022; App store fee reductions started in July 2021, Fitbit acquisition lapped in early 1Q.<br><br>Reiterate Buy rating; PT stays at $3,300: Our '22 / '23 Revenue estimates are essentially unchanged while GAAP EPS goes up by 2% and 3%, driven by lower share count assumptions. Our PT is based on 25x 2023E GAAP EPS, and implies 22.0x P/E (ex-cash) plus ~$190/share in Cash and ~$75/share in Other bets ("Other Bets" worth $50bn, incl. $35bn in value assigned to self-driving car unit, Waymo). |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Morgan Stanley** wrote that the Company's "weaker search [was] driven by slower e-com," and "YouTube has micro and macro headwinds." The analyst "[l]ower[ed its] '22/'23 EBITDA by ~2%/3% … [g]iven the slower than expected paid search growth," and cut its price target for the Company to $3,270 from $3,450:[257]<br><br>1. We believe weaker search driven by slower e-com (key for online ad and e-com space). 2. YouTube has micro and macro headwinds, but Shorts/CTV budding nicely for LT 3. FCF, cap returns strong through investment. Lower '23 EBITDA by ~3%, but as GOOGL approaches trough 9X '23 EBITDA remain OW.<br><br>Paid Search: E-commerce Likely Slowing More than Expected as Paid Search 3% Lower Than Modeled: ~$39.6bn of paid search revenue was ~3% lower than expected (up 24% Y/Y) even as retail and travel drove the business. Given the importance of e-commerce to driving paid search (and online advertising, see below) we read this as a sign that 1Q e-commerce is likely coming in lower than expected. This potentially weaker than expected e-com growth is important as we think through set-ups for AMZN, other e-com names and the other online ad platforms (see below for our thoughts on the impact of slowing e-commerce growth to the online ad markets). Staying on revenue, we also note that ~$12.6bn of Google "other" revenue was ~10% lower than expected due to changes in GOOGL's Play pricing model (a pivot toward fees of 15% or less).<br><br>YouTube: Multiple Micro and Macro Headwinds... but Budding New Engagement As Well: ~$6.8bn of YouTube revenue (up 14% Y/Y), was in-line with us. That said, this does represent the third consecutive weaker than historical average Q/Q growth. GOOGL pointed to 1) a difficult Y/Y comp within direct response 2) suspending of commercial activities in Russia (~1% of total GOOGL-wide ad revenue) 3) continued, but consistent ATT headwind and 4) a slight headwind from the shift toward rapidly-growing (but lower monetizing) YouTube Shorts. Shorts engagement continues to gain traction too, now with 30bn daily views up from 15bn in 2Q:21, 6.5bn in 1Q:21 and 3.5bn in 4Q:20. Similar to FB Reels (see here) we expect YouTube to monetize Shorts over time. Notably, YouTube CTV engagement stats are also encouraging with YouTube reaching over 135mn US users on CTVs in December and YouTube accounting for |

[257] Morgan Stanley, "Alphabet Inc., What Drove the Miss, What's the Macro Read and Why Stay Overweight," April 27, 2022, 2:52 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | over 50% of ad- supported streaming watch time on CTV among users age 18+ (according to Nielsen). GOOGL is also rolling out tools in partnership with Nielsen to measure and compare YouTube reach to linear TV. We see these large and rapidly growing forms of engagement setting the table for continued multi-year YouTube revenue growth. We also continue to monitor YouTube app time spent trends, which we think are also important to prove the incremental revenue opportunity (please see here). …<br><br>Buybacks Now at $113bn Since 2019... with $70bn More on the Way: GOOGL's capital returns continued, as ~$13.3bn of share repurchases were in-line with us and average diluted share count fell by ~2% Y/Y. In addition, GOOGL also announced the authorization of $70bn of additional share repurchases. This follows GOOGL's multiple and growing other share repurchase authorizations that have led to a total of ~$113bn in total repurchases since the beginning of 2019. Given GOOGL's ~$134bn of cash and marketable securities on the balance sheet (as of 1Q:22) and $82bn/$95bn of FCF expected to be generated in '22/'23, we expect more capital returns and share shrink ahead.<br><br>Lower '22/'23 EBITDA by ~2%/3%... PT to $3,270 But Remain OW: Given the slower than expected paid search growth, we lower our '22/'23 EBITDA by ~2%/3% (expecting investment to continue even through slower revenue growth) Even through our revisions, we see GOOGL trading at ~10X our '23 EBITDA in the after hours…a 26% discount to the long-term NTM average... and approaching the 5-year trough ~9X NTM multiple. On a free cash flow basis, GOOGL is currently trading at ~16X our '23 FCF. We remain OW and our new $3,270 PT has 42% upside (implying paying ~14X '23 EBITDA).<br><br>**Needham** wrote that the Company reported revenues and adjusted EPS that were better than its estimates:[258]<br><br>GOOGL reported 1Q22 revs of $68B, (up 23% y/y and 4% above our est), OIBDA of $28.2B (up 24% y/y and 6% above our est), non-GAAP EPS of $24.62 (down 6% y/y and 2% above our est) and FCF of $15.3B (up 15% y/y). |

[258] Needham, "Alphabet, GOOGL's 1Q22 Analysis & Outlook," April 27, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | What we're saying that's different:<br><br>YouTube is the biggest winner of the "Streaming Wars" so far, at $44B of 2022E total revs ($34B of ad revs plus $10B of sub revs), up nearly 20% from $37B in 2021;<br><br>We believe YouTube would be valued at $300B (materially more), if separately traded;<br><br>Regulatory scrutiny would be lower if GOOGL & YouTube were split apart;<br><br>GOOGL Cloud is competing on price, as evidenced by a $931mm op loss in 1Q22 vs Amazon Cloud's +30% operating margins; and,<br><br>Other Bets should be shut down (or sold) owing to high & persistent negative ROICs.<br><br>Read-Throughs: Negative for FB. Positive for AMZN Cloud.<br><br>If regulators break up GOOGL, it would add value (our view) because:<br>For 1Q22, we estimate that YouTube's Total Gross Revenue included in its P&L (before any rev shares with content partners) was $9.5B, made up of $6.87B of advertising revenue shown on the face of its P&L plus $2.6B of subscription revenue, which we calculate below.<br><br>For FY22, we estimate that total YouTube revs (advtg + subscription) will grow by nearly 20% to $44B, from $37B in 2021A.<br><br>We believe YouTube would be valued at approximately $300B (6.8x FY22E revs) by the public markets if any or all of YouTube was tradable on a stand-alone basis.<br><br>We believe that, as part of GOOGL, YouTube gets drowned out by the more mature search rev growth and losses from Other Bets and Cloud. As a result, Wall Street values the combined |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | GOOGL empire at 4.8x estimated 2022E revs, well below YouTube's true value if it were traded on a stand- alone basis.<br><br>We believe that GOOGL gets almost no credit for YouTube's value. We calculate that upside to investors from a stand-alone YouTube investable entity is about 20% (ie, $300B out of $1.5T).<br><br>**Piper Sandler** wrote that the Company's revenues were short of its estimates and consensus, while EBITDA "slightly beat" its estimates as "results reflect a host of temporal issues from tough y/y compares, to FX and the RUS-UKR conflict." The analyst cut its price target to $2,900 from $3,475 following decreases to its 2022 revenue and EBITDA estimates for the Company:[259]<br><br>1Q22 revenue of $68.0BN missed Street at $68.1BN while EBITDA of $28.4BN was ~3% above. Search strength was driven again by retail, with travel improving. YouTube commentary was weakest, but GOOGL also announced a ~$70BN increase to the buyback. Overall, results reflect a host of temporal issues from tough y/y compares, to FX and the RUS-UKR conflict, but the prolific innovation and investment continues. Search, YouTube, and Cloud remain platinum franchises and the outlook remains broadly in-line. Post-quarter, Google likely remains the best house in an increasingly complicated digital advertising neighborhood. Reiterate OW.<br><br>1Q22 Results Miss: Revenue of $68.0BN (+23% y/y; +26% x-FX) was below PSC estimate at $69.5BN by 2%. EBITDA of $28.4BN (+24% y/y) slightly beat PSC at $28.2BN while margins were ~2% better. Google's total advertising business delivered $54.7BN in 1Q revenue, while Cloud growth was strong at +44% y/y, beating PSC by 2%. GOOGL repurchased $13.3BN in stock in 1Q.<br><br>Innovation Driving Search Results: Search revenue of $39.6BN (+24% y/y) was in- line with Street but missed PSC by ~1%. AI and automation tools continue to improve the search product, |

[259] Piper Sandler, "Alphabet, Inc., 1Q22 Wrap: Revenues Slightly Weaker Driven by YouTube, FX & RUS Impact," April 26, 2022, 8:08 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | noting a continued focus on Performance Max. By vertical retail remained the largest contributor to growth, followed by travel.<br><br>GCP Results Improve Again: 1Q Cloud revenue beat PSC by 2%, growing 44% y/y to $5.8BN (GCP growth again exceeding Cloud overall). Management noted strength in both infrastructure and platform services. The biggest headcount increases were again driven by Cloud for both sales and technical roles. Cloud's operating loss remains substantial at ($931MM) as margins were roughly flat with 4Q. Our Cloud revenue estimates rise post-print.<br><br>Weakness in YouTube & Other: In 1Q YouTube Brand spend was strong, while DR was weaker given strong 1Q21 performance and lapping pre-IDFA comps. Interestingly, TikTok was not called out as a concern. Shorts daily views of 30BN was up ~4x over 1Q21. Despite reopening, management said aggregate YouTube time spent continues to grow. Other revenues fell short with 'substantial' growth in YouTube non-advertising revenue offset by declines in Play store revenues due to fee changes.<br><br>Changes to Estimates, Price Target: Our 2Q22E revenue moves to $70.9BN from $73.2BN, while EBITDA moves to $28.2N from $29.7BN. For 2022E, revenue moves to $299BN from $308BN, while EBITDA moves to $118BN from $124BN prior. On new estimates, our PT moves to $2,900 from prior $3,475. Reiterate OW.<br><br>**RBC** wrote that the Company's "1Q was better-than-feared with YouTube's 2nd miss in a row being the main controversy," while "[s]earch impressively beats in a climate riddled with headwinds." The analyst "[m]a[de] only minor tweaks to estimates":[260]<br><br>Our view: While macro of course created some noise, most of GOOGL's 1Q was better-than-feared with YouTube's 2nd miss in a row being the main controversy. Search continues operating above the fray of Apple privacy headwinds, YouTube is battling Tiktok with YT shorts, GCP beat on revs and GOOGL continues to show an ever-growing commitment to strong |

[260] RBC Capital Markets, "Alphabet Inc., Pretty minimal hair, all things considered," April 26, 2022, 10:29 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | capital return even amidst a large investment cycle & a choppy macro by authorizing the incremental $70B buyback. Estimates largely unchanged; reit OP. GOOGL remains a relative & attractive place to hide in this turbulent tape - we'd continue owning the name.<br><br>Key points:<br>Search impressively beats in a climate riddled with headwinds. Even in a quarter where a war broke out, Europe spend pulled back accordingly, Apple signal headwinds persisted, the company halted revenues from Russia and Fx saw a ~300 bps headwind, Search revenue still managed to beat Street estimates by ~$300M which would reconcile consistent with our intra-qtr SMB ad agency checks Mar. 2 and Apr. 12. Further, when asked about potential search share gains from social media due to Apple privacy changes, management noted it had not seen any noticeable shift in spend recently which could be viewed as indicating those share gains have continued.<br><br>YouTube misses. YT missed for the second quarter in a row where management noted that IDFA headwinds continue to impact DR along with having seen impact post the war starting where spend was weak in Europe and hit YT in particular. The war notwithstanding, Tiktok will continue to be viewed as a key disruptor in the space where we remain encouraged at the strong growth in engagement for YT Shorts as well as the clear indications towards improving monetization. Given the superior targeting & low-funnel conversion feedback around core YT in our checks relative to competing socials, we'd think YT Shorts would be similarly advantaged once its content and ad platform are increasingly built out given GOOGL's differentiated 1p data though management noted it is seeing monetization headwinds currently as engagement shifts from core YT.<br><br>Cloud competes. GCP beat by 1% growing 44% vs. 45% last qtr (though likely ~200 bps of acceleration on CC basis) with management noting Cloud continuing to outgrow GCP overall. Op margins did come in below expected once again (like last qtr) but only modestly below. |

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | Worth noting: The company missed Street EPS & FCF but would note excluding the below-the-line equity losses and disproportionate Q1 capex, the company would likely have beaten net income & FCF by $2-3B.<br><br>Making only minor tweaks to estimates.<br>We'd own GOOGL. With its 1P data as the foundation, GOOGL is as well positioned as anything in the space to continue showing strong, profitable growth at scale with a rising commitment to return capital to shareholders. Clearly macro & consumer headwinds remain in control with Q2 y/y the trough, but the stock remains a core holding all other things equal; reiterate Outperform.<br><br>**Susquehanna** wrote that the Company's "results were choppy overall with YouTube coming in light, while Search was just ok." The analyst noted that the Company's total revenues were "2% above our estimate and broadly in line with consensus," while EPS missed both "driven by an unrealized loss on equity method investments driven by market volatility":[261]<br><br>Call to action<br>YouTube misses, Search ok. Positive, $3,750 price target.<br><br>HIGHLIGHTS<br>Our thoughts. GOOGL's results were choppy overall with YouTube coming in light, while Search was just ok. GOOGL said European advertisers pulled back on YouTube due to the war and also called out a very difficult comp for YouTube Dr. Although Search should continue to remain resilient, 2Q is a very difficult comp, as 2Q20 was the quarter most impacted by COVID. Additionally, GOOGL suspended most of its Russia business, which was ~1% of revenue in 2021. While shares are likely to remain range bound in the near-term, we remain positive for the long-term due to: 1) the secular ad growth story driven by mobile search and YouTube, 2) the Cloud ramp, 3) generally better expense management, and 4) a more shareholder-friendly capital allocation approach. |

[261] Susquehanna, "Alphabet: Near-Term Looks Choppy," April 27, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 1Q mixed due to YouTube softness. Total revenue of $68.0b was up 26% y/y ex FX, 2% above our estimate and broadly in line with consensus. Search grew 27% ex FX, coming in 3% above our estimate and 1% above consensus. Retail and travel were the two largest contributing verticals. YouTube Ads was likely impacted by macro headwinds, growing 17% y/y ex FX, decelerating nine points from 4Q and coming in 6% below our estimate and 8% below consensus. GOOGL noted that brand on YouTube remained strong, while DR growth was more modest, as European advertisers pulled back due to the war in Ukraine – GOOGL also blamed a tough DR comp. Network was up 20% y/y, 2% above our estimate and consensus. Cloud growth was 44% y/y and came in 1% above our estimate and consensus. GAAP EBIT of $20.1b was broadly in-line with our estimate and 2% above consensus, generally similar to revenue versus expectations. GAAP EPS of $24.62 was 12% below our estimate and 4% below consensus, driven by an unrealized loss on equity method investments driven by market volatility. …<br><br>Catalysts<br>Continued strength in mobile search, YouTube, Google Play and Ad Tech; share buyback or dividend; and tighter expense management.<br><br>Downside or Upside risk<br>We believe the trough of the historical forward multiples represents the likely downside risk scenario. Using a blended ~8x 2023 EV/EBITDA and ~13x 2023 P/E, we believe the downside is $2,062.<br><br>**Truist** wrote that the Company's "top-line came in a bit shy of Street expectations," and EPS "was virtually flat with expectations" after adjusting for the "$0.99 headwind from loss on equity securities and reversal of previously accrued performance fees related to investments":[262]<br><br>1Q22 Highlights: |

[262] Truist Securities, "Alphabet Inc., First Look - Solid 1Q22 Print All Things Considered," April 26, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The top-line came in a bit shy of Street expectations (as can be seen in the table above). Overall reported revenue growth was +23% Y/Y vs. expectations of +23%. FX adjusted, it was +26% Y/Y vs. +26% expected. The miss on gross revenue was less than $50M, or <0.1%.<br><br>Areas of outperformance include Google Search & Other, and Google Cloud in addition to operating income. Areas of underperformance include YouTube, Google Other, FCF and EPS.<br><br>We note that EPS was impacted by $0.99 headwind from loss on equity securities and reversal of previously accrued performance fees related to investments. Adjusted for this, EPS was virtually flat with expectations.<br><br>Growth varied by vertical, by geography and was robust across the Board, especially in Other Americas. The US was up 33% (GAAP), EMEA was up 25% (non-GAAP), APAC was up 39% (non-GAAP), and Other Americas was up 44% (non-GAAP).<br><br>FCF for 1Q22 was $15,320, up from $13,347M in 1Q21.<br><br>Cash and marketable securities was at $134B at quarter's end.<br><br>The company repurchased $13B in stock during 1Q and upped its share repurchase program to $70B (as of 4/20/22).<br><br>The company announced a $70B in share buyback, which the Board approved on April 20, 2022.<br><br>**Truist**, in a later report, added that the Company's "rare miss on the top-line" was "due to a myriad of headwinds the company is facing." The analyst opined that "results virtually in line" were "underwhelming given expectations for a beat, which did not materialize as YT came in light." Truist noted that "Alphabet is also dealing with much tougher Y/Y comps, especially in 2Q." The analyst "tweak[ed]" its estimates lower, and decreased its price target for the Company to $3,500 from $3,600:[263] |

[263] Truist Securities, "Alphabet Inc., GOOGL 1Q22 Results Underwhelm; Maintain Buy/Tweaking Ests and PT to $3,500," April 27, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | GOOGL displayed a strong level of resiliency in 1Q22 all things considered, delivering results virtually in line, powered by Search & Cloud. For GOOGL though this was underwhelming given expectations for a beat, which did not materialize as YT came in light on softness in DR from IDFA, in brand (esp. in Europe with the War), and headwinds from a shift to SF videos (which currently under-monetize). While none of this is structural, pressure on YT is likely to persist given 2Q is the peak of the Y/Y comp with 2Q21 growth of 84%, causing us to tweak our ests, and PT to \$3,500 from \$3,600.<br><br>Takeaway: Despite a mixed quarter, we believe GOOGL retains a preeminent position as the engine of the global digital economy. Strong execution in Retail and Travel benefited Search, while changing biz habits continue to disproportionately benefit Cloud. Operating margins at ~30% remain near a multi-yr high despite heavy investment in infrastructure and technology. While Y/Y comps get materially tougher in 2Q22, we see AI/ML product innovation in Search and YT as likely to sustain strong growth momentum over several years still. We view GOOGL as one of the best LT growth compounders within IDM.<br><br>1Q results shy of consensus. Alphabet reported a rare miss on the top-line vs. the Street for 1Q22 results, due to a myriad of headwinds the company is facing. Total gross revenues of \$68.01B (+23% y/y, +26% FXN) came in just shy of consensus of \$68.05B and marked further deceleration from 32% in 4Q and 41% in 3Q. Google Advertising revenues of \$54.66B (+22% y/y) was below consensus of \$54.83B, as YouTube Ads revenue of \$6.9B came in below the Street's \$7.5B, more than erasing the out-performance of Search (\$39.6B vs. consensus of \$39.3B) and of Network Members (\$8.2B vs. consensus of \$8.0B). The war in Ukraine had an outsized impact on YouTube with 1) GOOGL's decision to suspend the vast majority of commercial activity in Russia (Russia accounted for ~1% of total revenue in 2021), and 2) a pull-back from some brand advertisers in Europe as a result of the geopolitical unrest. We note that while brand managed to perform well overall in the quarter, DR saw headwinds from Apple's ATT leading to "modest" growth in 1Q per mgmt. Across other segments, Google Other revs of \$6.8B (5% y/y) missed consensus of \$7.4B, Google Cloud did well with revs of \$5.82B (+34% y/y) slightly beating consensus of \$5.78B, and Other Bets of \$440M (+122% y/y) topped |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | the Street's $204M. The geopolitical risk from the Russia/Ukraine conflict led to a 3ppt FX headwind in 1Q (-8ppt headwind in EMEA and -6ppt headwind in APAC, which more than offset a +3ppt favorable impact in Other Americas); and mgmt. expects FX to have an even pronounced impact in 2Q. Aside from the war's impact, Alphabet is also dealing with much tougher Y/Y comps, especially in 2Q as it laps high- growth in 2021 over a muted 2020. On the other hand, GOOGL continues to deliver ~30% operating margin (of gross revs), at the higher-end of its historical level, and which came in slightly above consensus' 29%, despite continued investments in Cloud, data infrastructure, and hiring.<br><br>**UBS** wrote that the Company "reported weaker YouTube (YT) revs, search [was] broadly in line, with slightly better margins, but left investors uncomfortable with the outlook." The analyst cut its price target for the Company to $3,600 from $3,850:[264]<br><br>Google reported weaker YouTube (YT) revs, search broadly in line, with slightly better margins, but left investors uncomfortable with the outlook. Mgmt said nothing too jarring but further deterioration in YT trends compounded by mild warnings on the outlook for FX, difficult comps and a commitment to invest was enough for shares to move down. Given limited moves in our ests, we would not be surprised for shares to claw back some of the after-hours losses. Bears likely point to further top line risk (macro) with ongoing investment, pressuring margins. We think GOOG shares look compelling at 18x our '23E GAAP EPS, a ~6% premium to the S&P 500, well below it's 27% 5-year avg premium.<br><br>Positives from the quarter<br>Search & Other revs of $39.6B (+24% y/y) came in modestly below our +26% est, but better than consensus, with growth from retail and travel offset by the war and FX. While YT ad revenue disappointed (+14% vs UBSe +22% and Street +24%), engagement continues to grow (esp among YT shorts) despite tough comps / competition. The co also flagged good adoption of Performance Max among SMBs, and increasing budget on the back of adoption. In terms of the outlook, the co flagged tough comps, increasing FX headwinds, and a commitment to |

[264] UBS, "Alphabet Inc. - Class A, Buffering on YouTube," April 27, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | investment. With costs generally lower in 1Q, no big alarm bells are going off aside from the same concerns heading into the quarter. Cloud revenue of $5.8B (up 43.8% y/y) was in line with our projections (and a tad higher than the Street).<br><br>Issues to monitor<br>YT revs came in materially below expectations, which the co attributed to tough DR comps with only modest growth in 1Q22, and some impact to brand spend in the EU with the war. Despite 30B daily views on Shorts, monetization efforts are nascent, also a slight drag. Russian de-monetization also weighed on YT and will get more severe in 2Q. Other revenue of $6.8B (up 4.9% y/y) was driven by higher YouTube subscription revs, offset by lower Play revenue on pricing changes. Mgmt noted that FX, which was a 2ppt tailwind in 1Q21 and 5ppt tailwind in 2Q21, was a 3ppt headwind in 1Q22, which is likely to get worse in 2Q22; and the impact on OI will be higher. The co continues to invest for the long term, especially in headcount and technology/infrastructure. GOOG reiterated capex being "meaningfully higher" than 2021 levels, although 1Q22 capex of $10B included $4B related to acquisition of properties in NY, London, and Warsaw.<br><br>Valuation: PT to $3,600 from $3,850<br>Our PT (GOOG & GOOGL) is based on a SOTP model on 2023 estimates.<br><br>**Wedbush** wrote that the Company reported "1Q22 results that were roughly in line with consensus on revenue and a little higher on OI." The analyst noted that "[i]nvestors were concerned about YouTube headed into the quarter and results there indeed missed more materially." Wedbush also noted that "[t]he Board also authorized a new $70B share buyback authorization which should be a positive for shares." The analyst decreased its price target for the Company to $3,113 from $3,800 "on lower estimates and multiples":[265]<br><br>Alphabet reported 1Q22 results that were roughly in line with consensus on revenue and a little higher on OI. FX was a greater than expected headwind (revenue growth would have been +26% in constant currency vs. +23% ) and the fee policy change at Google Play also had an |

[265] Wedbush, "Alphabet, First In-Line Quarter Since Covid Rebound; Search/Cloud Strong; YouTube Soft," April 26, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | impact, meaning core growth overall would have been solidly above expectations excluding those. Notably, though, this is the first quarter since the Covid surge started nearly two years ago where Alphabet did not handily beat consensus estimates, which is key in our view, given the swirling macro headwinds around (digital) advertising right now. Still, in light of those headwinds, Google did meet expectations. Management was less committed to calling out macro headwinds around inflation, supply chain etc. on its business than Snap was last week. Search continues to benefit from the wrench Apple has thrown into the digital advertising ecosystem, as its higher intent usage and lower reliance on targeting leaves it less exposed, and we continue to see it taking share of dollars coming off of Facebook. Investors were concerned about YouTube headed into the quarter and results there indeed missed more materially, with growth of +14% vs. consensus of +25%. YouTube felt more of an impact from ad spending pauses from the war in Ukraine, Apple's privacy initiatives, as well as a slight impact from the shift to Shorts. The read-throughs from YouTube don't bode well for Facebook and the rest of advertising in our view. Cloud continues to perform and is a key area of strength in tech at the moment (see Microsoft's 1Q22 results) that is not being as impacted by the macro. The Board also authorized a new $70B share buyback authorization which should be a positive for shares. While a deteriorating macro backdrop is no friend of the advertising business model, Google remains the best positioned relatively in our view and continues to be the best place to be among our digital advertising coverage at the moment. Longer-term, this is a great entry point for a tech leader trading at a discount to its long-term opportunity.<br><br>Search: remains the best pocket of digital advertising in the greater privacy landscape right now. Management called out retail as remaining strong, with a rebound in travel as well. While management also noted it hasn't seen a noticeable shift in spend from ATT, our checks have indicated a clear shift to Google from Facebook, and we expect that to continue to be the case.<br><br>YouTube: is the area of concern this time around. While many will point to headwinds from TikTok, the shift to the less monetized Shorts, and ATT, Russia and a pause in spending in Europe after the start of the war were likely more outsized impacts (plus FX). TikTok is likely having an impact here, as it is across much of mobile engagement, but YouTube Shorts had 30B daily views, 4x higher y/y. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Cloud: Profitability is still taking longer to reach than expected, but the growth tailwinds remain strong at Cloud and are less exposed to macro headwinds than the rest of the business, something that should be a positive for Alphabet overall.<br><br>PT and Valuation: We lower our PT to $3,113 from $3,800 on lower estimates and multiples, which implies 6.4x EV/Revenue and 15.5x EV/EBITDA on 2022E.<br><br>**Wells Fargo** wrote that "GOOGL reported a somewhat mixed 1Q," as the Company's revenues were in line with consensus, and EBITDA topped consensus. The analyst observed that "Mgmt cited an array of headwinds at YouTube," and "at Play, pricing impact was more acute than we had anticipated." Wells Fargo cut its price target for the Company to $3,400 from $3,600 "to reflect declining sector valuations":[266]<br><br>GOOGL reported a somewhat mixed 1Q: headline gross and ex-TAC revenues were in-lineish and segment revenue results were mixed (Search, Cloud and Network all modestly outperformed, while YouTube and Play/Other significantly missed), while EBITDA outperformed by 3%. Mgmt cited an array of headwinds at YouTube (continued iOS ATT impacts on DR; Russia; some brand pullbacks in Europe; some monetization impact from usage mix shifting to Shorts); at Play, pricing impact was more acute than we had anticipated. We are lowering our PT to $3,400 from $3,600 to reflect declining sector valuations and remain cognizant of regulatory/macro risks. However, we maintain our Overweight rating, as we note: 1) modest headline forecast revisions, 2) YouTube challenges are likely transitory, 3) Play trends should improve by 3Q on IAP policy enforcement, and 4) we're encouraged by continued strength in what we view as GOOGL's two most important franchises, Search and Cloud.<br><br>1Q22 Recap. Gross revenue of $68.0B (+23% YY, +26% YY FXN) came in line with Street consensus. Advertising results were mixed, as the 2-yr revenue growth CAGR accelerated modestly at Search and Network but decel'd significantly at YouTube. Cloud performed well, with a slight decel to +44% YY from +45% in 4Q21 (with GCP continuing to outgrow the |

[266] Wells Fargo, "Alphabet Inc., GOOGL: Et Tu, YouTube? 1Q Review; Lower PT to $3,400, Stay Overweight," April 27, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | segment). Other revenue grew just 5% YY (down from 22% YY growth in 4Q21), as strength in YouTube subscriptions was offset by a YY decline in Play revenue driven by pricing reductions on in-app subscriptions and media sales. TAC rate of 21.9% increased 20 bps YY (flat QQ); COGS ex-TAC growth decel'd to +22% YY vs. +25% in 4Q21; OpEx decel'd to +24% YY from +35% YY in 4Q. EBITDA of $28.4B came in 3% ahead of the Street, as margin on Rev ex-TAC expanded 40 bps YY to 50.7%. GOOGL repurchased $13.3B of stock in 1Q and announced a $70B repurchase authorization.<br><br>Estimates. '22 revenue/EBITDA/EPS to $302B/$123B/$110.20 from $305B/$124B/$113.57; '23 to $352B/$144B/$129.10 from $356B/$144B/$132.81.<br><br>Key Positives from the Quarter: 1) Search. Revenue growth remained robust at +24% YY despite a materially tougher growth comp. Retail remained the largest contributor to growth ("near me" retail searches in Google Maps +100% YY), followed by travel (1Q22 travel searches above 1Q19 levels. Mgmt noted strong adoption of PMax, an AI-powered campaign mgmt tool. 2) Cloud. Mgmt noted continued differentiation around cybersecurity, AI and data analytics, infrastructure/scalability/footprint, and Workspace's capabilities for remote/hybrid collaboration. 3) YouTube Usage. Total time spent continues to grow. Shorts now averages 30B+ daily views, +4x YY. CTV is driving 700MM hours of content consumption daily; per Nielsen, YouTube accounts for 50%+ of ad-supported A18+ CTV streaming, and 35% of these viewers can't be reached by any other ad-supported CTV service. 4) Increased Share Repurchase.<br><br>Key Concerns: 1) YouTube Monetization. As noted above, YouTube faced an array of headwinds, though we view issues as mostly transitory. 2) Play. Pricing reductions (year one subscription fee to 15% from 30%; media fees to 10% from 15%) had a more acute impact that we had expected. However, we expect that IAP policy enforcement (hard deadline 6/1/22) should drive trend improvement by 3Q. 3) Regulation. We continue to view the EU's DMA (and similar legislative proposals elsewhere) as a potential threat to Play and vertical search franchises. 4) Investment Pace. Head count growth accel'd modestly and mgmt continues to signal faster CapEx growth over the remainder of '22. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **William Blair** wrote that the Company's revenue missed consensus, but operating income beat. The analyst commented that Company "[m]anagement was cautious on the second quarter of 2022 due to foreign exchange rates lapping a tough comparison period":[267]<br><br>Quarterly Results and Takeaways. First-quarter revenue grew 23% and was 10 basis points below the Street while operating income was above the Street. Search and Cloud grew 24% and 44% from the prior year, respectively, posting strong growth. Google Services grew 20% year-over-year with retail being the largest contributor while travel was also a significant factor. Management noted that Google Map searches for "shopping near me" were up 100% from the first quarter of 2021. The company stated that travel searches during the first quarter were above the first quarter of 2019, while vacation rental searches were up 37% year-over-year. YouTube Ads had strong growth in brand advertising, with modest growth in its direct response ads (against a tough compare). Management was also enthusiastic about the growth in the company's short-form video platform that has had strong engagement and is currently working on ways to monetize its user base. Per Nielsen (NLSN $26.31), YouTube accounts for over 50% of ad-supported streaming viewership on connected TVs among adults (18-plus) in the U.S.; symbolizing that when users choose to watch ad-supported CTV, they often choose YouTube. In December, over 135 million people in the U.S. were reached via YouTube on connected TVs. Alphabet also increased its stock buyback program by $70 billion.<br><br>Outlook. Management stated that the company is continuing to make "considered investments" in capital expenditures, research and development, and talent acquisition. The primary driver of increasing operating expenses during the prior year was an increase of headcount, which is expected to continue in the near term, while the company also invests in its compute capacity. Management was cautious on the second quarter of 2022 due to foreign exchange rates lapping a tough comparison period due to a stronger dollar causing headwinds. Additionally, the company paused its operations in Russia, which contributed approximately 1% of total revenues in 2021. YouTube is expected to face a tough comparison period during the second quarter of 2022 (as a |

[267] William Blair, "Alphabet, Inc., First-Quarter Revenue Nearly Matches Street With Strong Search and Cloud Growth," April 26, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | result of the strong recovery in advertising spend in the second quarter of 2021) and continued softness in European budgets along with the unwinding of Russia.<br><br>Stock Thoughts. The stock currently trades at 12.3 times EV/EBITDA in the aftermarket, based on our revised 2022 EBITDA estimate. This is below the five-year average of 14.3 times, below the three-year average of 15.0 times, and near the bottom end of its historic three-year range of 9.3 to 19.2 times. We maintain our Outperform rating, as we believe the stock can likely maintain its near-historical-low multiple and grow in line with net revenue growth, which we estimate will be at least in the midteens range in 2022. Risks to our thesis include privacy and regulation concerns, and growing competition from Meta Platforms (FB $180.95; Outperform) and Amazon (AMZN $2,787.82; Outperform).<br><br>**Wolfe** wrote that the Company "1Q results were mixed due to YT softness but commentary (or lack thereof) on outlook was better than feared," though "GOOGL's core ads business is likely to see deceleration due to tough y/y comps." The analyst observed that Alphabet's "revenues [were] largely in-line with consensus." Wolfe decreased its price target for the Company to $2,900 from $3,500:[268]<br><br>GOOGL's 1Q results were mixed due to YT softness but commentary (or lack thereof) on outlook was better than feared. We reiterate our OP rating and our revised PT is $2,900.<br><br>Key Takeaway: GOOGL reported 1Q results with revenues largely in-line with consensus. Search (+27% ex-FX y/y) delivered another solid quarter, driven by the retail and travel categories, but YT came in light due to incremental softness in certain advertiser types since the onset of the RUS/UKR war. GOOGL Services EBIT margin of 37% in 1Q was only down 90bps Y/Y despite a meaningful ramp in expenses & hiring. On the outlook, GOOGL acknowledged the uncertainties ahead but stopped short of calling out any macro impact beyond certain areas in YT. |

[268] Wolfe Research, "Alphabet, Inc., Still The Best House In A Troubled Neighborhood," April 26, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | As we look ahead, GOOGL's core ads business is likely to see deceleration due to tough y/y comps, but we continue to view GOOGL as the best stock to own in Digital Advertising in a volatile macro environment given the company's diversified / non- discretionary revenue streams. At 21x FY22 GAAP EPS, shares are trading at a 25% discount to LT average. We reiterate our Outperform rating and our revised PT is $2,900 (vs. $3,500 previously).<br><br>What We Liked on The Print: a) Cloud revenue of $5.8B grew 44% y/y driven by strong performance in both GCP and workspace and came in 1% above consensus. b) Geographically, US revenue was up +27% y/y. EMEA also had a solid performance in 1Q with ex-FX revenue growth of 27% y/y. c) GOOGL noted that time spent on YT continues to grow despite users returning to in-person activities and competition from other entertainment platforms. YT shorts now have over 30B daily views, up 4x y/y. d) GOOGL authorized an additional $70B in share buybacks, after repurchasing $13.3B of stock in 1Q.<br><br>A Few Things To Monitor: a) YouTube ads revenue (+17% ex-FX) came in 9% below consensus. Revenue for the segment decelerated 8-pts on an ex-FX basis on a 1-pt tougher comp. b) Headcount growth of 17% accelerated q/q, with over 7k new employees added during the quarter.<br><br>News media attributed the decreases in Alphabet's stock prices after market close on April 26 and on April 27, 2022 to the Company's announcements.[269] |

[269] *See, e.g.*, *Investor's Business Daily*, "Google Stock Falls On Earnings Miss As YouTube Growth Disappoints," April 26, 2022, 4:27 PM; *Forbes*, "Alphabet Shares Fall After Quarterly Earnings Reveal Slowing Revenue Growth," April 26, 2022, 4:34 PM; *Benzinga*, "Google Parent Alphabet Stock Tumbles After Rare Q1 EPS Miss, Huge Stock Buyback Program," April 26, 2022, 4:41 PM; *Agence France Presse*, "Google-parent Alphabet see quarterly profit slip," April 26, 2022, 4:52 PM; *Bloomberg First Word*, "Alphabet Slides After Revenue Misses Expectations: Street Wrap," April 26, 2022, 5:05 PM; *Bloomberg News*, "Alphabet Revenue Misses Estimates on YouTube, Europe Ads (1)," April 26, 2022, 5:15 PM; *Associated Press*, "Google parent suffers 1Q growth slowdown, profit decline," April 26, 2022, 6:12 PM; *The Wall Street Journal*, "Stocks Fall as Dow Drops More Than 800 Points; Treasury yields slide; Microsoft, Google parent Alphabet turned in earnings after close," April 26, 2022, 6:52 PM; *Dow Jones Institutional News*, "Google's Immunity Doesn't Quite Hold -- Heard on the Street

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Following the Company's disclosures on April 26, 2022, according to Bloomberg, the average of analysts' price targets for Alphabet stock decreased to $3,273.96 from $3,460.81, or -5.40%. All 53 analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings. (*See* Exhibit 5C.)<br><br>**Remark:** Given that: (i) "GOOGL reported a somewhat mixed 1Q," as the Company's revenues were in line with consensus, and EBITDA topped consensus;[270] (ii) "[t]he biggest surprise this quarter was the significant deceleration in YouTube ads";[271] and (iii) the Company's "[l]ist of headwinds seems longer than before," and it faced an "especially tough comp in Q2,"[272] the statistically significant Company-specific stock price decreases on April 27, 2022 are consistent with that expected in an efficient market. |

– WSJ," April 26, 2022, 7:02 PM; *TheStreet.com*, "Google Signals Bad Omen Ahead for Facebook," April 26, 2022, 7:13 PM; *Reuters*, "Alphabet misses on revenue as YouTube ad business slowed by Ukraine war," April 26, 2022, 7:29 PM; *The Daily Telegraph*, "Google shares slide after slowdown in advertising growth," April 27, 2022; *Barron's*, "Alphabet Earnings Disappoint. The Stock Is Dropping," April 27, 2022, 8:29 AM; *Reuters*, "BUZZ-Meta Platforms slip as Alphabet's results spark jitters ahead of earnings," April 27, 2022, 9:41 AM; *MarketWatch*, "Dow, S&P 500 eke out gains but Nasdaq slips after booking biggest dive since 2020; U.S. oil prices advance; Russia cuts gas supply to Poland, Bulgaria," April 27, 2022, 4:39 PM; *Dow Jones Institutional News*, "Alphabet's Stock Fell Again. YouTube Has a TikTok Problem. -- Barrons.com," April 27, 2022, 4:47 PM.

[270] Wells Fargo, "Alphabet Inc., GOOGL: Et Tu, YouTube? 1Q Review; Lower PT to $3,400, Stay Overweight," April 27, 2022. *See also, e.g.*, Cowen, "Alphabet, GOOG 1Q22 REVIEW: ADV LIGHT ON FX & UKRAINE CONFLICT, WHILE CLOUD REV BEAT," April 27, 2022, 2:00 AM; Susquehanna, "Alphabet: Near-Term Looks Choppy," April 27, 2022; Wolfe Research, "Alphabet, Inc., Still The Best House In A Troubled Neighborhood," April 26, 2022.

[271] China Renaissance, "Alphabet Inc., 1Q22 Review: YouTube ad slowed despite engagement growth," April 27, 2022. *See also, e.g.*, Deutsche Bank, "Alphabet, Buyers of Weakness on YouTube's Shortfall," April 27, 2022, 5:01 PM; Exane BNP Paribas, "Alphabet A, FQ1'22 postview: Digital advertising misses as headwinds increase," April 28, 2022, 3:37 AM; Mizuho, "Alphabet, Inc., Strength in Search and Cloud Offset by YouTube," April 26, 2022.

[272] Jefferies, "Alphabet, Inc, Q1: Facing Tough Comps and Multiple Headwinds in Q2," April 26, 2022, 10:48 PM. *See also, e.g.*, Guggenheim, "GOOG/L – BUY – Slower YouTube Growth, Macro Headwinds Temper Outlook; Lowering PT to $3,000," April 26, 2022;

# Exhibit 12

| Impact Date | Event |
|---|---|
| | |
| 7/27/2022 | After market close on Tuesday, July 26, 2022, the Company announced its second-quarter 2021 financial results. For the quarter, Alphabet reported total revenue of $69.7 billion and EPS of $1.21.[273, 274]<br><br>The consensus estimates of the Company's total revenue and EPS were $70 billion and $1.32, respectively.[275]<br><br>Pichai commented on the Company's quarter, stating: "In the second quarter our performance was driven by Search and Cloud. The investments we've made over the years in AI and computing are helping to make our services particularly valuable for consumers, and highly effective for businesses of all sizes. As we sharpen our focus, we'll continue to invest responsibly in deep computer science for the long-term."[276]<br><br>Porat added: "Our consistent investments to support long-term growth are reflected in our solid performance in the second quarter, with revenues of $69.7 billion in the quarter, up 13% versus last year or 16% on a constant currency basis. We are focused on responsible capital allocation in support of our growth opportunities."[277] |

Piper Sandler, "Alphabet, Inc., 1Q22 Wrap: Revenues Slightly Weaker Driven by YouTube, FX & RUS Impact," April 26, 2022, 8:08 PM; Truist Securities, "Alphabet Inc., GOOGL 1Q22 Results Underwhelm; Maintain Buy/Tweaking Ests and PT to $3,500," April 27, 2022.

[273] Alphabet Press Release, "Alphabet Announces Second Quarter 2022 Results," July 26, 2022. *See also Bloomberg News*, "*ALPHABET 2Q GOOGLE CLOUD OPER LOSS $858M, EST. LOSS $628.8M," July 26, 2022, 4:02 PM.

[274] "On July 15, 2022, the company executed a 20-for-one stock split with a record date of July 1, 2022, effected in the form of a one-time special stock dividend on each share of the company's Class A, Class B, and Class C stock." (*Ibid.*)

[275] *Bloomberg First Word*, "Alphabet 2Q Revenue Ex-TAC Meets Estimates: Snapshot," July 26, 2022, 4:05 PM.

[276] Alphabet Press Release, "Alphabet Announces Second Quarter 2022 Results," July 26, 2022.

[277] *Ibid*.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The Company held a conference call with investment analysts the same day. During the call, Porat provided an outlook for the Company, and cautioned that "the very strong revenue performance last year continues to create tough comps that will weigh on year-on-year growth rates of advertising revenues for the remainder of the year":[278]<br><br>Let me close with some comments on our outlook. In terms of the Google Services segment, we are pleased with our performance in Search in the second quarter, which continued to deliver strong results. As a reminder, the 2022 revenue growth rates are presented against particularly tough comps as we lapped the recovery in the second quarter of 2021, from the impact of the pandemic in early 2020.<br><br>Going forward, the very strong revenue performance last year continues to create tough comps that will weigh on year-on-year growth rates of advertising revenues for the remainder of the year.<br><br>In YouTube and Network, the pullbacks in spend by some advertisers in the second quarter reflects uncertainty about a number of factors that are challenging to disaggregate.<br><br>Within Other revenues in the third quarter, we expect an ongoing headwind from the fee changes and the slowdown in buyers' spend that impacted results in the second quarter.<br><br>Turning to Google Cloud. Customers are transforming their businesses utilizing GCP's secure infrastructure with data, analytics and AI capabilities, uncovering real-time insights and leveraging the collaborative tools of Workspace. They are in the early days of this transformation and we continue to invest in our products, go-to-market capabilities and Cloud regions.<br><br>In terms of foreign exchange, our second quarter results reflect that the US dollar strengthened versus last year from a significant tailwind last year, to a 3.7 percentage point headwind in 2Q. |

[278] *Bloomberg Transcripts*, "Final Transcript, Alphabet Inc, Q2 2022 Earnings Call," July 26, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Looking to the third quarter, based on strengthening of the US dollar quarter-to-date, we expect an even larger headwind from foreign exchange. As a reminder, all segment revenues are reported on a GAAP basis. We provide fixed FX revenues only at the consolidated level and by geographic region.<br><br>In addition, as we've said previously, the impact of foreign exchange is greater on operating income than it is on revenues given that our expense base is weighted more toward the US with most of our R&D efforts located here.<br><br>With respect to Alphabet headcount, we added 10,108 people in the second quarter with the majority of hires for technical roles. Given the uncertain global economic outlook in the hiring progress achieved to-date as Sundar previously announced, we intend to slow the pace of hiring. We expect our actions on hiring to become more apparent in 2023. Our headcount additions in the third quarter will reflect, we already have a strong number of commitments including new graduate hires.<br><br>As a reminder, we also expect the acquisition of Mandiant to close by the end of the year, which will further increase headcount on top of hiring. Although we expect the pace of headcount growth to moderate next year, we will continue hiring for critical roles, particularly focused on top engineering and technical talent.<br><br>Turning to CapEx. The largest investments in the second quarter were in servers, followed by data centers and office facilities. After several large transactions closed in the first quarter, investment in office facilities was once again focused on fit-outs and ground up construction on existing projects. We continue to expect an increase in CapEx in 2022 versus last year. For the balance of 2022, the increase will be particularly reflected in investments and technical infrastructure globally, with servers as the largest component. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Barclays** wrote that the Company "reported revenue broadly in-line with consensus and ahead of buyside expectations, and missed EPS … on weak OI+E once again," but the "[o]verall tone on the call was upbeat in light of the challenging macro backdrop":[279]<br><br>Key Takeaway: GOOGL reported revenue broadly in-line with consensus and ahead of buyside expectations, and missed EPS. The overall tone from Google remains cautiously optimistic, but to no surprise had more acknowledgement around spending cuts and macro uncertainty than prior calls. The bottom-of-the-funnel and last-click-attribution that Search thrives on is showing its resilience in the current environment, and should allow Google to continue to gain share. Stepping back from the print, we think the next few quarters could be tough for all of digital advertising, but coming out of this print consensus numbers likely land close to the right neighborhood, and at 11x 2023E EV/EBITDA, GOOGL still offers one of the best long term risk/reward in tech, in our view.<br><br>Positives In 2Q: Overall tone on the call was upbeat in light of the challenging macro backdrop, and general panic among buyside following SNAP's results. Search was better than feared in 2Q, up 18% y/y ex-fx, but also like 1Q22 a few points shy of normal seasonal growth (q/q). Google Services margin held up pretty well considering what is likely declining desktop search revenue, at 36% in 2Q (down ~300bps y/y and down 100bps q/q). Google bought back $15B in 2Q, a record amount. It seems like some of the lumpiness around capex is in the rear view mirror, which could help the FCF conversion going forward.<br><br>Negatives To Monitor: For tea-readers like us, the commentary around macro uncertainty increased notably vs. 1Q, which isn't that surprising given pressure on consumer trends globally. Google noted budget cuts on Youtube and Network, which don't have the lower funnel orientation that Search enjoys. Admob likely was impacted negatively from the app install category (as management called out Adsense strength) similar to SNAP and others. EPS missed expectations on weak OI+E once again. Cloud and Other Bets are still experiencing heavy operating losses, at -$858m & -$1,686m, respectively. |

[279] Barclays, "Alphabet Inc., Steady Search Amidst The Digital Ad Carnage," July 26, 2022, 9:41 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Valuation: Our $150 PT reflects the 20-for-1 split recently executed and is based on an average of a 20x P/E multiple, 12x EV/EBITDA multiple and a 4% FCF yield our FY23 estimates (all unchanged).<br><br>**BofA** wrote that the Company reported "a mixed Q, but [the] stock traded up 5% AH, likely due to lowered expectations into the quarter post Snap." The analyst noted that Alphabet's net revenues and EPS were below consensus. BofA decreased its price target for the Company to $125 from $132 "based on an unchanged 19x P/E multiple and a lower core Google 2023 EPS":[280]<br><br>Mixed Q with Search above, Cloud, Network & Play below<br>Net revenues at $57.5bn were slightly below Street at $58.1bn as Search grew +14%, above BofA/Street at +12%. YouTube revenue slowed to 5% y/y from 14% at $7.3bn (below Street at $7.5bn), impacted by a pullback in spend by some advertisers, which also affected Network revenues. Cloud growth slowed to 36% vs 44% in 1Q and came in at a loss of $858mn. GAAP OI/EPS at $19.5bn/$1.21 was below Street at $20.1bn/$1.28, with EPS impacted by equity write-downs. Overall a mixed Q, but stock traded up 5% AH, likely due to lowered expectations into the quarter post Snap.<br><br>Key drivers facing tough comps, buybacks a positive<br>We think key drivers for the stock (revenue trends, y/y core margin trends, use of capital, and disclosures) were more negative than positive in 2Q, though this was expected on difficult comps. Net revenue growth decelerated 10pts vs 1Q to 13%; y/y core margins were down 292bps y/y vs -91bps in 1Q; and new disclosures were limited. Google made a strong $15.2bn in stock repurchases and indicated YouTube shorts are watched by over 1.5bn signed in users every month, likely above TikTok.<br><br>Lowering estimates on lower margins, 2023 EPS down 6% |

[280] BofA Global Research, "Alphabet, All about expectations; search a bright spot in a mixed quarter," July 27, 2022, 11:22 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We are lowering 2022 net revenues to $239bn from $242bn to lower network, Cloud and Play ests., and we are lowering 2022 EPS to $5.08 from $5.38 on lower margins (10K 2Q employee adds flow through model in 3Q). For 2023 EPS, we lower margins & our estimate by 6%, to $5.70 from $6.06. While core margins will see pressure in 2H on big hiring in 2022, this is a headwind which Google can alleviate in 2023.<br><br>Defensive stock with valuation support; Buy<br>While 2Q results were soft vs Street, Alphabet results & commentary suggest relative revenue stability with search up 14% y/y & YouTube up 7% q/q. Uncertainties on exit rate of search growth in 2Q remain, and Google is signaling slowing hiring into 2023, but with core business trading at 12x our 2023 ests in our sum-of-parts, search facing minimal competitive risks, more expense flexibility than peers, healthy margins that will minimize cash flow concerns, and opportunity to support stock with buybacks we see Alphabet as an defensive stock with valuation support. Reiterate Buy. We are lowering our PO to $125 from $132 based on an unchanged 19x P/E multiple and a lower core Google 2023 EPS.<br><br>**Canaccord** wrote that the Company "reported mixed Q2 results, although perhaps better than some had feared," as advertising revenue was "slightly ahead" of consensus, and operating margin was below. The analyst "th[ought] Google is well positioned to weather the storm" of macroeconomic uncertainty:[281]<br><br>Google reported mixed Q2 results, although perhaps better than some had feared, with total advertising revenue growing ~12% y/y (+15% y/y FXn), slightly ahead of expectations, while a consolidated operating margin of 27.9% was ~3% below consensus. Travel and retail contributed to ongoing momentum for Search, although the growth rate was impacted by a difficult comp, and both Network and YouTube also experienced a pullback of spend by some advertisers as the quarter progressed due to heightened macro uncertainty. Cloud was a bright spot, with growth remaining robust as customers around the world continue to adopt the company's services as they navigate an increasingly digital post-COVID world. Management noted that both the difficult comps and macro uncertainty will likely impact advertising growth |

[281] Canaccord Genuity, "Alphabet, Solid growth despite macro impact, difficult comps," July 26, 2022, 11:11 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | during 2H22 and will be compounded by worsening FX headwinds (~3pp in Q2), and Google also reiterated that it will be slowing the pace of hiring and sharpening its focus on operating efficiently going forward given the uncertain economic environment. While the aforementioned macro backdrop could impact near-term ad budgets, we think Google is well positioned to weather the storm given the breadth of its advertising platform, well-diversified customer base, and forward-thinking investments in AI.<br><br>Search strong despite difficult comp, YouTube & Network impacted by macro uncertainty: Search revenue grew ~14% y/y to $40.7B and Network revenue increased ~9% y/y to $8.3B, ~1% above and ~1% below consensus, respectively, while YouTube advertising revenue grew ~5% y/y to $7.3B, ~2% below consensus. Search was strong in Q2, although the lower growth rate reflects a particularly challenging 2Q21 comp as consumer behavior normalizes, while both Network and YouTube also began to see some advertisers pull back on spend due to broader macroeconomic uncertainty. Travel and retail were the two largest contributors to growth for Search, with travel benefiting from strong demand for summer vacations despite recent industry challenges while retailers continue to embrace omnichannel solutions. Short-form video remains a focal point given consumers' shifting preferences across social platforms, with YouTube Shorts watched by more than 1.5B signed-in users each month, and the company continues to enhance YouTube's commerce functionality, including a recently announced partnership with Shopify for creators and merchants to feature products on their channels.<br><br>Cloud momentum persists in Q2: Google Cloud revenue grew ~36% y/y in Q2 (vs. ~44% in Q1), surpassing $6B of quarterly revenue for the first time amid strong demand across all geographies, while Cloud's operating margin was roughly flat y/y at (13%). GCP growth continues to outpace Cloud overall, driven by significant momentum in both infrastructure and platform services. Workspace growth was again bolstered by an expansion of both seats and revenue per seat as customers adapt to the "new normal" of hybrid work environments. Management noted that customers in select verticals are being impacted by the current macro climate more than others, leading to some slower deal closings and shorter contract lengths. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Headcount growth drives margin compression, hiring slowdown expected in 2H: Google reported operating income of $19.45B, representing a 27.9% margin (vs. 31.3% in 2Q21), ~4% below CGe and ~3% below consensus. TAC as a percentage of advertising revenue was flat y/y at 21.7% while other COGS as a percentage of revenue expanded ~100bps y/y to 25.7%. OpEx grew 24% y/y, primarily driven by headcount growth, and Google noted it plans to slow the pace of hiring for the rest of the year given the uncertain global macro outlook. The company repurchased $15B of common stock during Q2, and a 20-1 stock split went into effect on July 15.<br><br>Valuation: We are maintaining our $165 PT, which is based on ~15x our 2023 adj. EBITDA estimate (unchanged) and supported by DCF valuation.<br><br>**China Renaissance** wrote that the Company's revenues were "mostly in line" with consensus as "2Q top-line growth [was] mostly supported by Search, while others lag expectations." The analyst cut its 2022 revenue and EPS forecasts, and reduced its price target for the Company to $155 from $175:[282]<br><br>YouTube slowed on ad spending cuts; search ads driven by retail and travel.<br>Continue to invest in long-term growth engines, while step back in hiring.<br>Maintain BUY; lower DCF-based TP to US$155.00 from US$175.00.<br><br>2Q top-line growth mostly supported by Search, while others lag expectations: Alphabet reported 2Q22 revenue growth of 13% YoY to US$69.7bn, or 16% on a constant currency basis, mostly in line with FactSet consensus. Total Google Services revenue grew 10% YoY, driven by relatively resilient 14% growth in Google Search (to US$40.7bn), offset by YouTube's unexciting 5% growth (to US$7.3bn). Google Search & other: Search ad demand was supported by strong retail and travel sectors during summer vacation, as well as a continuous omnichannel integration. YouTube ads: In addition to a tough comp, spending cuts by certain advertisers amid macro challenges (supply chain disruption and inventory shortage cited) led to further |

[282] China Renaissance, "Alphabet Inc., 2Q22 Review: Soft demand put brakes on YouTube, while search held the overall momentum," July 27, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | deceleration in YouTube ad revenue growth (5% YoY vs 1Q22's 14% and FY21's 43%), despite healthy user engagement – YouTube shorts reached over 1.5bn signed-in users every month and daily views exceeded 30bn globally (same as last quarter's disclosure), per the company. Google Network revenue rose 9% YoY helped by AdSense but saw similar ad demand softening as YouTube. Google Other revenue slid 1% YoY primarily due to fee changes discussed in previous quarters. Google Cloud revenue grew 36% YoY to US$6.3bn, again driven by faster growth in Google Cloud Platform (GCP). Google Workspace saw continued strong performance in both seats and average revenue per seat. Other Bets revenue was flat, up 1% YoY to US$193mn. On profitability, OPM was 27.9%, lower than 2Q21's 31.3% primarily due to increased headcount YoY; employee count increased 10k QoQ due to new graduate hires.<br><br>Sharpen focus to invest in long term: Reiterated by management many times during the earnings call, Alphabet will readjust its investment priorities to focus only on those areas that can drive sustainable long-term value, including AI, search and cloud. Management highlighted key progress in AI research, which can be leveraged to expand and optimize search ad and YouTube products. While cloud migration is temporarily facing a slowdown, it believes deployment is still at an early stage and can create significant opportunities as clients recover from macro headwinds. To maintain financial discipline, Alphabet said, like its peers, it will slow headcount growth, hiring only for key engineering and technical roles.<br><br>Estimates update: For 3Q22E/ 2022E, we lower our revenue growth forecasts to 10%/ 13% YoY on macro headwinds and slower YouTube growth; and reduce OPM estimates to 27%/ 28%. These translate into 13%/ 9% decreases to our non-GAAP diluted EPS.<br><br>Reiterate BUY and lower our TP to US$155.00 from US$175.00, based on: 1) 14% total revenue CAGR for 2020-30E; 2) 45% terminal adj. EBITDA margin; 3) 11% discount rate; and 4) 10x terminal EV/EBITDA. Key risks: macro slowdown, regulations, competition.<br><br>**Cowen** wrote that the Company "reported lower 2Q results given FX and macro headwinds." The analyst observed that the Company's revenues and operating income missed consensus, and "mgmt. noted that tough y/y comps |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | caused by the '21 pandemic recovery will continue to weigh on ad growth rates through 2H22, alongside larger than expected FX headwinds":[283]<br><br>GOOG reported lower 2Q results given FX and macro headwinds. Overall ad rev growth was in line, led by Search (+13.5% y/y), which was above consensus and resilient despite various headwinds. Meanwhile, YouTube and Network were slightly lower than expected, as mgmt noted advertisers pulled back spend during 2Q. Cloud rev was a touch light. We trimmed est's; maintain Outperform. GOOG shares +5% AH.<br><br>Rev Slightly Below on FX & Tough Comp, Despite Resilient Search Growth: GOOG 2Q22 net revenue growth was slightly below est's as strong Search growth was offset by marginally lower than expected Network, YouTube, & Cloud revenue, and an FX headwind of nearly ~$2.7BN (~4.3% impact to y/y growth). 2Q Search growth was resilient at +13.5% y/y, led by the Retail & Travel verticals. YouTube revenue grew +4.8% y/y, below our +7.5% y/y forecast, while Network revenue grew +8.7%, below our +15.3% y/y forecast, as mgmt cited a pullback in spend by "some advertisers" on both platforms, reflecting advertiser uncertainty amid a variety of macro factors. We believe the advertisers were likely more brand-oriented, and we note that mgmt did not suggest advertisers pulled back from Search spend in 2Q or 3Q; this is consistent with our 2Q ad expert call (LINK).<br><br>Cloud growth of +35.6% y/y was below our +39.5% est and also below cons, despite strength at GCP & Workspace, as mgmt. called out cont'd investment behind Cloud products and go-to-market capabilities. Partially offsetting the rev miss, TAC and Other Cost of Rev came in below our est; 2Q opex was 0.8% above our est's (x-SBC), led by higher than estimated R&D and S&M, while G&A came in lower than expected. Following the 2Q results & outlook, we trimmed our LT revenue and Op Inc forecast and lowered capex assumptions; net-net, our PT is unchanged at $150. |

[283] Cowen, "Alphabet, GOOG 2Q22 REVIEW: SLIGHT TOPLINE MISS ON FX; MACRO UNCERTAINTY REMAINS IN 3Q," July 27, 2022, 2:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Outlook Reflects Macro Uncertainty, Tough Comps, & Worsening FX: mgmt. noted that tough y/y comps caused by the '21 pandemic recovery will continue to weigh on ad growth rates through 2H22, alongside larger than expected FX headwinds. For YouTube and Network, mgmt. noted that recent pullbacks in ad spending reflect ongoing macro uncertainty across industry verticals. In Other revenue, mgmt. cited ongoing impact from the 1/1 Play Store fee changes, alongside a slowdown in buyers' spend. Finally, while GOOG plans to slow their pace of hiring, this won't be fully reflected in reported numbers until '23.<br><br>2Q Results: Slight Rev Miss; Op Income Below Estimates<br>Total 2Q22 Rev: Gross rev in 2Q22 was $69.7BN (+12.6% y/y; +16% y/y x-FX), 1.9%/0.4% below our/cons $71.1BN/$70.0BN ests; the +16% x-FX gross Rev. was below 1Q22's +26% y/y x-FX growth given more difficult y/y comps, as GOOG called out a strong comp given the 2Q21 pandemic recovery.<br><br>Net Rev. totaled $57.5BN, +12.8% y/y but (1.2%)/(0.5%) vs. our/cons $58.2BN/$57.8BN est's, as slower than expected YouTube (2.5% below our est.), Network (5.7% below our est.), Google Cloud (2.8% below our est.), and Other rev (6.7% below our est.) offset better than consensus forecasted Search & Other rev (0.9% below our est., but +0.9% vs cons). TAC rate (21.7% of gross ad rev) was better than our forecast of 22.5% and in line with the year ago period.<br><br>**Credit Suisse** wrote that the Company reported "better-than-feared revenue due to strength in both retail/travel," as "[i]n-line with prior quarters, Google disclosed that advertisers are increasingly using automation." The analyst noted that Alphabet's revenues and earnings topped its estimates but were short of consensus. Credit Suisse lowered its price target for the Company to $140 from $143:[284]<br><br>Event: Gross revenue was $69.7b vs. CS/cons. $67.3b/$70.3b. Net revenue was $57.4b vs. CS $55.3b/cons. $58.1b; adj. EBITDA was $28.1b vs. CS $24.8b/cons. $28.9b. GAAP EPS was $1.21 vs. CS $1.05/cons. $1.28. We calculate adj. EPS to be $1.53 vs. our $1.31/cons $1.54. Our 2022/2023 adj. EPS is now $5.90/$6.13 vs. prior $5.72/$6.31. |

[284] Credit Suisse, "Alphabet, Driving Advertiser Adoption for Performance Max," July 27, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Investment Case: In-line with prior quarters, Google disclosed that advertisers are increasingly using automation (Performance Max) – with adoption rising 5x YTD. As a result, it reported better-than-feared revenue due to strength in both retail/travel. YouTube continues to decelerate against tough comparisons, but engagement remains elevated (30b monthly Shorts views). We also call out recent announcements for shoppable ads for Shorts, pointing the way toward rising monetization. Separately, Cloud once again produced better-than-expected results with segment revenue growing 36% vs our 31% – mgm't reiterated that the 'cloud' portion of the GCP continues to grow at a faster velocity (we believe ~45%+); further, segment operating margins improved 230bps QOQ. Overall our 2022 revenue estimate increases by ~1% while our adj. EBITDA moves up by ~230bps largely due to the modestly higher top line forecast. Our 2023 gross/net revenue estimates also increase by ~1% but our adj. EBITDA estimate moderates by 3% as we flow through the higher OpEx from 2022. Accordingly, our price target is now \$140 vs \$143 prior. We maintain our Outperform rating based on the following: 1) ongoing monetization improvements in Search through product/AI-driven updates, 2) greater-than-expected contribution from non-Search businesses (YouTube, Cloud, and Play), 3) optionality and shareholder value creation from new monetization initiatives such as Maps, Discover tab, as well as the eventual commercialization of Google's Other Bets (Waymo, life sciences).<br><br>Valuation: Our DCF-derived price target, which uses a 10.5% weighted average cost of capital and 3% terminal growth rate, is now \$140 vs prior \$143. Slower-than-expected advertiser adoption of any of Google's new ad units or an extended impact from COVID-19 are risks to our price target and estimate.<br><br>**Deutsche Bank** wrote that "Alphabet's solid 2Q demonstrated greater stability than feared, showcasing the relative resilience of scaled, tried and true advertising platforms amidst the uncertain macro backdrop." The analyst added that "2Q results were in line with street estimates, and notably outpaced increasingly bearish buyside bogeys":[285] |

[285] Deutsche Bank, "Alphabet, Best House on the Block," July 27, 2022, 5:11 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Alphabet's solid 2Q demonstrated greater stability than feared, showcasing the relative resilience of scaled, tried and true advertising platforms amidst the uncertain macro backdrop. While Snap's 2Q print and 3Q outlook last week spooked investors, Alphabet's 2Q results highlight that marketers are perhaps migrating to platforms with the most scale and demonstrable ROAS, which could in part be a contributing factor to contracting experimental budgets, impacting sub-scale digital advertising platforms.<br><br>Overall, 2Q results were in line with street estimates, and notably outpaced increasingly bearish buyside bogeys, which were factoring the potential for high single-digit to low double digit 2Q Search revenue growth (Search was up 14% y/y). On the other hand, the company did highlight "some" advertiser pullback (mostly at YouTube) and that y/y comps will continue to weigh on 2H growth rates. While travel and retail have been strong, the company noted growing travel industry "challenges" and WMT just recently signaled that the increasing levels of food and fuel inflation are affecting how customers spend. Given these challenges and tough back-half y/y comps, we modestly lower our FY22/23 revenue and earnings outlook by ~3%/~3% and ~6%/~2% respectively. .<br><br>Against the increasingly uneasy macro backdrop, we think investors (just like marketers) will migrate to the gold standard, which in digital advertising is GOOGL. While we do moderate our 2H revenue and adjusted operating income outlook to reflect tough y/y comps, we do think now, more than ever, GOOGL's valuation premium vs peers is warranted as illustrated by its steady growth amidst growing uncertainty. Maintain Buy-Rating and $135 Price Target.<br><br>**Evercore** wrote that "[u]p against a wall of worry, GOOGL posted Surprisingly Solid Q2 EPS results, with Revenue largely in-line with Street estimates, and Operating Income missed the Street by 3%." Evercore cut its price target for the Company to $140 from $155 after "[t]weaking down estimates on higher cost base":[286]<br><br>Our View: Up against a wall of worry, GOOGL posted Surprisingly Solid Q2 EPS results, with Revenue largely in-line with Street estimates, and Operating Income missed the Street by 3%. |

[286] Evercore ISI, "Alphabet, Inc., Reasonably Recession Resilient," July 26, 2022, 10:35 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Ad Revenue, primarily Search, came in slightly ahead of expectations and YouTube & Cloud both slightly missed. And the Operating Income miss was driven by the impact of three quarters in a row of record employee hires, including 10,100 in Q2 alone. What recession? Fundamentally, trends were resilient, with the 16% ex-FX Y/Y growth a 10-point deceleration but on a 25-point tougher comp. Also key, GOOGL repo'ed a record $15B of stock. Reit Outperform. Tweaking down estimates on higher cost base, but PT dropped from $155 to $140.<br><br>Reit Outperform: GOOGL's fundamentals are holding up better than the market (and we) thought they would. And they are intrinsically robust. Check this out – Ad Revenue grew approx. 5% Q/Q ex-FX vs. approx. 7% back in Q2:19, on a revenue base that is 80% higher. THAT's impressive! Investments and innovations that the company has made around its core Ads business are paying off, with its somewhat recently launched Performance Max campaigns a recent example. And valuation is highly attractive – 16X P/E (on GAAP EPS) – for a business likely to generate close to 20%ish EPS growth, mostly powered by revenue growth. The FCF Yield here is approx. 6%. So what you have here is a very high quality company that is off almost 30% YTD. Reasonably good definition of a DHQ – Dislocated High Quality stock.<br><br>The Read-Thrus: We see the read-thrus to other 'Net Ad Names as neutral to positive. But there's a long list of caveats: a) GOOGL doesn't give formal guidance, and its qualitative outlook commentary was very thin; b) because of its scale and track record, Google will benefit from a flight-to-quality among marketers that no other platform – save possibly META – can match; c) Google has more diversification among its advertising revenue verticals than any other company in the world; d) Google is fully exposed to that part of advertising spend – direct response ads – that are likely to be the last to be cut during a recession as they are directly tied to sales; e) Google is also fully exposed to Travel vertical advertising, and Summer Travel is as about as hot this year as it can be; and f) Google hasn't faced anywhere near the Apple privacy policy headwinds that other platforms have faced…and may even have benefitted. With all that said, we view the read-thru to META as still neutral to positive – at the margin, we think there is less downside risk to Street META estimates. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Exane** wrote that the Company "beat[] our below consensus estimates." The analyst cut its price target for the Company to $114 from $118 after "slightly rais[ing] our revenues estimates, but we lower our margin estimates due to the Q2 miss, and the cautious comments about opex still growing in H2 while risks exist to top line growth":[287]<br><br>FQ2 results highlighted by strong search, despite weakness elsewhere<br>Google delivered 14% growth in Search, beating the consensus of +12% as Search continues to take share in Digital Advertising, likely a continued result of privacy related changes pushing advertisers to the relative attractiveness of search. Travel and Retail related search also helped in the quarter. Google also continues its high pace of innovation in Search, including combined image and word search which will be extended to Commerce partners, which likely bodes well for medium term double digit sustainable growth potential for Search. Near term, Google is warning of increasing uncertainty, which when combined with still tough comps in H2, could see Search Advertising revenue growth slow. In addition, while Google will slow the pace of hiring, and be more focussed on its investments, we do not expect Google to change its long term growth related investment philosophy, even for Google Cloud where losses remain significant.<br><br>Other parts of business, and margins, seeing weakness<br>Overall Advertising revenues were in-line with consensus, although YouTube did miss by 3% as did Network properties, while Google Other missed by 8% and Google Cloud missed by 3% as decision cycles extended. Operating margins also missed by 90bps and cash flow was weak. However, following recent weakness from Snap and others, the results were largely seen as a relief with Search compensating for the slowdown elsewhere. The stock fell 8% in the three trading session before results, and then regained ~6%+ post results.<br><br>Remain Neutral as headwinds intensify<br>With Google beating our below consensus estimates, we slightly raise our revenues estimates, but we lower our margin estimates due to the Q2 miss, and the cautious comments about opex still growing in H2 while risks exist to top line growth. As such, our price target falls to USD114, slightly above the current trading price, and thus we remain Neutral. We believe |

[287] Exane BNP Paribas, "Alphabet A, FQ2'22 postview: Search still strong, but low visibility ahead," July 27, 2022, 3:04 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | investors will wait to see the extent of the H2 slowdown, and margin pressure, before Alphabet can start to outperform again.<br><br>**FDA** wrote that the Company's "second-quarter results reflect that Alphabet remained a strong beneficiary of continued strong spending on online advertising," but the results were "materially impacted by an exceptionally strong comparison base and adverse currency effects":[288]<br><br>Alphabet's (rating 13, +) reported sales growth decelerated meaningfully in the second quarter of 2022, but the trend was materially impacted by an exceptionally strong comparison base and adverse currency effects. Correcting for these impacts, the performance remained stronger than before the outbreak of the pandemic, driven by continued strength in the core search advertising business. The leadership does not rule out that the results in the rest of the year could worsen, however, citing broader macro developments and possibly weaker trends in travel, a key driver of search ads.<br><br>Adjusting for currency effects, the company's sales growth slowed from 26% in the prior quarter to 16%. The company's growth rates in recent quarters have been extremely volatile. After weakness - and even revenue declines - in the earlier phase of the pandemic, a strong recovery came in 2021, with the strongest surge (57% sales growth in constant currencies) in the second quarter of 2021. Using the compound annual growth rate (CAGR) over the last two years is, therefore, more relevant. Using this metric, the reported sales gain was 35% this quarter, driven by advertising, which produces over 80% of total sales.<br><br>Billions of people in the world continue to rely strongly on Google to search information about products - including where to buy these online and also to check, for example, availability in nearby stores - and to find attractive offers for services, including leisure, holiday and travel. Although Amazon (rating 12, +) has in recent years become a more formidable rival in ecommerce ads - as it possesses even more useful data and attracts shoppers directly to its |

[288] Financiële Diensten Amsterdam, "Alphabet, Search Advertising Business Stays Strong in Q2; Slower Hiring Due to Uncertain Outlook," July 27, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | platform - Google also continues to do very well in ecommerce ads and has limited competition in most other search areas. The management indicated that strength in its search advertising business was driven by retail and travel. Search remains the largest ad business for Google by far, driving 72% of total advertising sales this quarter.<br><br>YouTube advertising sales, accounting for 13% of total advertising, grew by 5% this quarter. YouTube's trend was also distorted by pandemic-related effects: the two-year CAGR was 39% this quarter. The business is affected by some adverse factors, including the exit from Russia, competition from TikTok and a reduced ability for effective ad targeting as a result of changes made by Apple to better protect the privacy of its users. Apple's changes are not truly relevant for Google's core business of search ads, which may gain share from rivals (such as Meta (rating 10, +) and Snap) that suffer more from reduced access to user data. More structurally, YouTube remains well positioned to benefit from a further shift in advertising from linear TV - where audiences are declining - to digital videos. YouTube has an audience of billions of logged-in users per month who can be tracked well. Even after people's mobility increased in the later phase of the pandemic, the video platform's viewership has continued to rise, with also a strong adoption of the short video format YouTube Shorts that was developed to compete better with TikTok. Ecommerce activity on YouTube will be supported by a new partnership with Shopify (rating 9, +) that was announced last week, which will in turn support faster growth for ads.<br><br>Google Cloud remained Alphabet's fastest-growing activity in the second quarter, but growth decelerated to below 40% for the first time in years and the operating loss widened. Whereas Microsoft's (rating 14, +) and Amazon's cloud services are both larger and more profitable, Google should, as the third-largest player, also be able to eventually capitalize on the large structural growth potential of this market, supported by its vast data centre infrastructure and advanced analytics capabilities. Alphabet's reported operating income rose by a marginal 0.5% year-on-year to USD 19.4 bn. The impact of foreign exchange on the firm's operating profit was larger than on revenues, as most of the company's staff and R&D efforts are in the US. Hiring accelerated in the quarter, with the number of employees growing by almost 21% year-on-year. Mentioning the uncertain global economic outlook and the earlier fast staff additions, the company intends to slow the pace of hiring, with the change showing in particular in 2023. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | INVESTMENT CONCLUSION<br>The second-quarter results reflect that Alphabet remained a strong beneficiary of continued strong spending on online advertising, with its reliance on search ads allowing it to possibly gain from social media rivals, whose attractiveness for advertisers has been reduced by policy changes of Apple. In addition, structural growth prospects for many other activities, including YouTube and Google Cloud, remain strong. Risks relate to rising regulatory scrutiny in many parts of the world, which could require the firm to over time make changes to the business model. Drastic scenarios that would seriously undermine the firm's competitive strength are not expected. The shares of Alphabet are among the preferred investment choices in the FDA universe.<br><br>**Guggenheim** wrote that the Company's revenue growth was "in line with our/cons forecast." The analyst commented that "[l]ooking forward, [the] tone on Search and Cloud remained confident, while tough comparisons and ad spend uncertainty drive our estimate trims." Guggenheim cut its price target for the Company to $130 from $135:[289]<br><br>Key Message: Alphabet 2Q revenue growth of 13% (16% constant currency) was in line with our/cons forecast led by growth in Search (+14%) and Cloud (+36%). YouTube, Members' Properties, and Other revenue decelerated largely as expected given broader ad-spend slowdowns and fee changes at Play. Looking forward, tone on Search and Cloud remained confident, while tough comparisons and ad spend uncertainty drive our estimate trims. We continue to see long-term opportunity across the company's pipeline with several new hardware and search products hitting the market. Expense growth was largely in line given recent 2Q headcount disclosure (link). We have modestly raised our cost growth estimates in the coming quarters for some greater hiring carryover into 3Q. We maintain our BUY rating and lower our price target to $130 from $135. |

[289] Guggenheim, "GOOG/L - BUY - Search Strength Bolsters Alphabet as Peers Wither; Platform Poised to Navigate Uncertain Environment," July 26, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Jefferies** wrote that the Company's revenues were "gen[eral]ly inline vs Street," while EPS was short:[290]<br><br>Q2 revs were gen'ly inline vs. Street, with Search beating and Other revs missing most. Geos cont'd to decelerate on tough comps. Gross revs cc grew 16% y/y, vs. Q1 26%. Cloud 2% below st. ($6.28B vs. $6.40B); growth 36% vs. 44% in Q1; YouTube ad revs also 2% below at $7.34Bn (+5% y/y) vs. st. $7.51Bn. Stock trades 9.6x CY23 EV/EBITDA, or below low/mid-teens EBITDA growth in '22-23. Inline revs likely a relief given macro & FX. Op mgn suggests cost headwind.<br><br>A quick look at the numbers. Gross revenue $69.69Bn (vs. Street $69.93Bn), net revenue $57.47Bn (vs. Street $57.54Bn), adjusted operating income $19.45Bn (vs. Street $20.09Bn), adj. op margin 33.8% (vs. Street 34.9%; off net rev), EPS $1.21 (vs. Street $1.27).<br><br>Revenue growth: 12.6% gross rev growth y/y compared to 23.0% last qtr and 61.6% in yr ago qtr, while net rev growth 12.8% y/y compared to 22.8% last qtr and 61.2% in yr ago qtr.<br><br>Revenue by Segment. Google properties revenue of $48.03Bn (+12% y/y; vs. Street $47.76Bn), Google Network revenue of $8.26Bn (+9%; vs. Street $8.37Bn), Search ad rev $40.69Bn (St. $40.25Bn), YouTube ad rev $7.34Bn (St. $7.51Bn), Google Cloud revenue of $6.28Bn (+36%; vs. Street $6.40Bn). Total TAC of $12.21Bn vs. Street $12.39Bn, representing 21.7% of Google advertising revenue.<br><br>Major geos decelerated from Q1 due to tougher comps: U.S. +16% vs. 27% in Q1, 30% in Q4, 39% in Q3, 57% in Q2. EMEA +18% CC vs. 27% in Q1, 35% in Q4, 39% in Q3, 55% in Q2. APAC +11% CC vs. 19% in Q1, 31% in Q4, 38% in Q3, 57% in Q2. Other Americas +28% CC vs. 35% in Q1, 44% in Q4, 51% in Q3, 77% in Q2, though is a smaller mix of total revs (~6%).<br><br>**Jefferies**, in a later report, added that the Company's "revs were better than feared as demand for core Search ads remained healthy" despite "numerous indications of emerging macro pressures." The analyst "assume[d] macro |

[290] Jefferies, "Alphabet, Inc, Q2 First Take: Inline Rev Brings Some Relief, but Outlook a Question," July 26, 2022, 5:04 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | pressures will worsen and [thus] further cut ests," and reduced its price target for the Company to $130 from $155 "based on 13x EV/ EBITDA (was 14x; partly reflects market compression[])":[291]<br><br>In-line revs were better than feared as demand for core Search ads remained healthy. However, there were numerous indications of emerging macro pressures, from pullback in spend by some advertisers to some longer Cloud sales cycles. Meanwhile, double- digit headcount growth is impacting op margins. While we expect GOOGL to fare better than others, a recession could still hurt. Valuation reflects much of this fear, with NTM EV/EBITDA 10.8x vs. 10-yr avg ~12x.<br><br>Things we liked:<br>In-line revs were better than feared. Gross/net/search revs that were in-line with consensus were better than feared after poor results from SNAP and TWTR last week. Gross revs $69.69B grew 13% y/y (16% ex-FX) vs. the toughest comp of the year (+62% in 2Q21) and compared to JEFe/St. $68.84B/$69.93B. Search revs $40.69B (+14% y/y vs. 68% comp) slightly beat JEFe/St. $39.79B/$40.25B; strength came from travel and retail industries. …<br><br>Large buybacks continue. Buybacks were $15.2B in Q2, the highest ever and up from $13.3B in Q1, which showed confidence in future prospects. 1H buybacks represented 102% of FCF, continuing an uptrend in returning cash to shareholders—vs. FY21's $50B and 75% of FCF, FY20 $31B/73% and FY19 $18B/59%. $59B remains authorized. GOOGL has $125B in gross cash.<br><br>Things to think about:<br>Emerging signs of macro pressures. While search ads were healthy and Cloud evidenced sustained demand for digital transformation, there were several signs of macro uncertainties across the business, including:<br>While travel was strong, mgmt pointed to recent news of the industry facing some challenges. |

[291] Jefferies, "Alphabet, Inc, Q2: Small Relief Could Be Short-Lived as Macro Pressures Intensify," July 27, 2022, 12:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Sequential deceleration in YouTube and Network ads was in part driven by a pullback in spend by some advertisers. Mgmt noted a complex set of underlying factors which are hard to disaggregate. We interpret this as meaning a variety of soft pockets across numerous industries, geos, and customer sizes—which could spread more broadly as macro worsens.<br><br>Other Revs (Play, hardware, etc.) also saw a slowdown in buyer spend and lower engagement levels.<br><br>In Cloud, macro uncertainties are hurting spend budgets for some customers, lengthening [*sic*] some sales cycles, and causing some to rethink deal terms/lengths.<br><br>Other headwinds include: FX (USD continues to strengthen), and still tough comps in Q3-Q4, though less so than in Q2.<br><br>Op mgns under pressure. Q2 op mgn 33.8% (off of net rev) was down 210bp q/q and 420bp y/y, and missed JEFe/St. 35.2%/34.9%. Headcount rose 21% y/y, up from 17% in Q1. While GOOGL announced a slowdown in hiring, many Q3 hires are already committed, and Q4 could add Mandiant staff. A slowdown in hiring is unlikely to benefit until '23.<br><br>Lowering FY22 ests. We assume macro pressures will worsen and further cut ests. Gross rev to $286B (+11% y/y) from $290B, net rev to $236B from $239B, op mgn to 34.0% from 35.2%, EPS to $4.86 from $5.07. FY23 could see more pressure as we embed a recession and model 7% rev growth. Lowering our 12-mo PT to $130 from $155, based on 13x EV/ EBITDA (was 14x; partly reflects market compression; still slighty [*sic*] above 10-year avg 12x), applied to our lowered EBITDA est. in 5-8 Qs.<br><br>**JMP** wrote that the Company "reported better-than-feared 2Q22 earnings as revenue came in slightly below consensus and operating income came in 3% below consensus." The analyst "view[ed] the report positively despite |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | us reducing forward estimates." JMP's "primary takeaway is that search's demand is persistent even in a tough macro advertising environment":[292]<br><br>Alphabet reported better-than-feared 2Q22 earnings as revenue came in slightly below consensus and operating income came in 3% below consensus. With advertising revenue approximately in line with consensus and as shares were down 11% since reporting 1Q earnings, we view the report positively despite us reducing forward estimates. Our primary takeaway is that search's demand is persistent even in a tough macro advertising environment given its consistent and high ROI while benefiting from its diversification across online and offline as well as across verticals and geographies.<br><br>We maintain our Market Outperform rating and unchanged (split-adjusted) price target of $160. We continue to believe that Alphabet is well positioned across most major digital secular growth trends as search benefits from AI improving results for advertisers and reducing friction for users, YouTube can continue to take share from linear TV budgets, and GCP remains well positioned to benefit from ongoing cloud growth. With Alphabet now increasing its expense discipline while capital returns continue, we believe the risk/reward in Alphabet shares is favorable at 17.7x our 2023 GAAP EPS.<br><br>Search revenue of $40.7B (13.5% Y/Y) came in ~1% ahead of consensus driven by strength in travel and retail. Despite slowing eCommerce and digital spend in 2Q (U.S. consumer app spend declined for the first time Y/Y in May 2022 per Sensor Tower), Google Search's omnichannel exposure (online / offline) and diversification across verticals and geographies help to stabilize results. To that end, we believe travel was the strongest vertical, replacing retail, which was the first mentioned growth driver the prior six quarters, as searches for "places to visit this summer" were up 2x Y/Y and "last minute hotel deals" were up 50% Y/Y. For retail, we note Google highlighted that searches for "open now, near me" were up 8x Y/Y and searches for designer outlets grew 90% Y/Y as we continue to believe Google is the leader in omnichannel commerce marketing. |

[292] JMP, "Alphabet Inc., Search's Diversification Creates Predictable Revenue Even In Unpredictable Macro," July 27, 2022.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | Advertiser adoption of Performance Max is up 5x YTD. With Performance Max using AI to allocate spend across Google's ad properties, the product has the potential to bring search's extensive advertiser relationships to other Google ad properties. While it remains early, approximately half of smart shopping campaigns have migrated to Performance Max.<br><br>YouTube growth slows to 5% Y/Y from 14% Y/Y in 1Q given a difficult Y/Y comp and as some advertisers pulled back on spend. While we acknowledge the near-term headwinds as difficult comparisons continue in 2H22 and privacy / targeting and measurement issues persist, long term we continue to see Google as well positioned to take share from the $170B of linear TV budgets as they shift to digital channels.<br><br>**JP Morgan** wrote that the Company "delivered solid results in an increasingly uncertain macro environment" as "Search results in particular were better than we expected." The analyst lowered its 2022 through 2024 revenue and EPS estimates for the Company:[293]<br><br>Alphabet delivered solid results in an increasingly uncertain macro environment, w/overall FXHN Revenue growth of 16.3% Y/Y a bit ahead of our 15.9% projection. Search strength was notable in 2Q—led by Travel & Retail verticals—w/reported Revenue of $40.7B 4.5% above our projection, & reported growth of 13.5% ahead of 10-11% expectations. Search grew ~18% Y/Y FXHN & did not see the same kind of pullbacks in spending that were apparent for YouTube & Network. 2Q results also highlighted the benefits of GOOGL's L-T investments in AI & commerce. Despite Alphabet's overall resiliency in 2Q, management used the terminology 'uncertain/uncertainty' 13 times during the conference call to characterize the global economic outlook. Still, the framing for 2H could have been worse. Overall comps—while easing from 2Q levels—remain difficult, & the company is already seeing macro impact on YouTube & Network. The FX headwind will also be bigger in 3Q. And slower headcount growth won't become more evident until 2023 as GOOGL has a seasonally large new hire class joining in 3Q |

[293] JP Morgan, "Alphabet, Inc., Search Proves Resilient in 2Q, w/Greater Uncertainty in 2H Macro Environment; Overweight & PT $140," July 27, 2022, 4:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | & also 2k+ employees joining from Mandiant by year-end. Search results in particular were better than we expected & we have confidence that GOOGL will invest appropriately through tougher macro conditions. Our Alphabet Revenue estimates come down 1% - 3% across 2022-2024, with lower Revenue at YouTube & Google Other offsetting slight increases in Search. We project Revenue deceleration in 2H22 & it remains difficult to know what normalized growth looks like in 2023/2024. Our GAAP EPS comes down 1% - 3% in 2022-2024 as bigger share repurchases help offset a bit more margin compression. We are establishing a December 2023 price target of $140 based on 21x 2024E GAAP EPS of $6.68.<br><br>Lateral Impact for META Wednesday & AMZN Thursday. GOOGL mostly shrugged off the trends seen for SNAP last week & WMT this week. The resurgence of summer travel played a big role & we believe Google Search's normalized exposure to Travel of ~10-15% is significantly higher than on META/social. GOOGL noted that searches for 'places to visit in summer' doubled globally Y/Y & searches for 'last minute hotel deals' were up 50% Y/Y. We also believe—though GOOGL will not confirm—that Search likely continues to benefit from shift in spending related to iOS platform changes. Lastly, Search is better insulated from TikTok risk, but we believe increased competition was a factor in YouTube's ads deceleration to 4.8% Y/Y reported & ~9% Y/Y FXHN, along w/tougher comps. GOOGL Search also saw Retail strength, particularly w/omni-channel & BOPIS. Searches for 'open near me' increased 8x Y/Y, reflecting reopening & pent-up demand, while searches for 'designer outlet' nearly doubled. Net/net, we don't think GOOGL results change much for the META & AMZN set-ups (perhaps AWS a bit, also w/MSFT Azure #s). We continue to view expectations as: 1) META 2Q Revs – MSD reported/flat FXN & 3Q outlook around -2% to 2% reported w/MSD growth FXN; & 2) AMZN 2Q Revs $118B-$119B incl. AWS +33% FXN & OI breakeven+, w/3Q Revs $119B-$124B incl. AWS +high 20's% FXN & OI $0-$4B.<br><br>**Mizuho** wrote that the Company's "search revenue was resilient, beating consensus modestly," but "YouTube was weak with growth rate being 3 points below consensus," and operating income was also short of consensus. The analyst "remain[ed] constructive on Google longer-term, but [it] expect[ed] some near-term volatility":[294] |

[294] Mizuho, "Alphabet, Inc., Search and Cloud Remained Resilient, but Uncertainties Still Ahead," July 26, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Consistent with our checks, search revenue was resilient, beating consensus modestly at 14% YoY as it captured the mix shift to offline and travel. Concurrently, Cloud revenue growth was more or less in-line at 36% YoY. On the other hand, YouTube was weak with growth rate being 3 points below consensus at 5% YoY due to macro headwinds. Although the results demonstrate the resiliency of the business model, we continue to see downside risks for advertising and cloud revenue growth for FY23. We stand by our below-consensus FY24 EBITDA of $145bn, but maintain Buy and PT of $150. We remain constructive on Google longer-term, but we expect some near-term volatility.<br><br>Key Points<br>Search resilient due to diversified advertiser base. For search, revenue growth was one point ahead of expectations at 14% YoY due to increased demand for omnichannel shopping and limited impact from iOS. Unlike its advertising peers, search was able to capture changes in consumer behavior to offline retail (for omnichannel), beauty/cosmetics, and travel. For YouTube, revenue growth was under pressure and came in below consensus by 3 points at 5% YoY, due to some advertisers pulling back due to economic uncertainties and tough comp.<br><br>Cloud spending remained healthy, but demand could slow in FY23. Google Cloud revenue growth came in one point below consensus at 36% YoY due to increased demand in data warehousing, data lakes and data governance. However, our recent industry call with a leading IT services firm indicates that enterprise CIOs are anticipating a shallow recessionary scenario and planning to reduce cloud spending growth by about 10 points in FY23. At the same time, our checks indicate that AWS is considering a discount of up to 10% in September/October for new contracts/renewals when IT budgets are set for FY23. GCP has not decided to offer discounts yet, but could follow competition.<br><br>Expect the slow hiring growth to be more apparent in FY23. Operating income came in at $19bn, 4% below expectations due to the shortfall from YouTube, increased marketing spend and hiring. Going forward, management plans to slow hiring, but the impact should be more apparent in FY23. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Estimate changes and valuation. With macro headwinds to remain, we continue to see risk for consensus FY23 advertising revenue growth at 14% YoY (Mizuho at 9%) and cloud revenue growth at 32% (Mizuho at 27%). As a result, we maintain our below-consensus FY24 EBITDA forecast of $145bn. Our rating and PT remain at Buy and $150, based on 13x FY24 EBITDA. While we believe the valuation is attractive, and we remain constructive on Google longer-term, we believe the stock lacks catalysts in the short term due to a likely downward revision cycle.<br><br>**MKM** wrote that the Company "reported 'better than feared' 2Q results," as revenue was "in line-ish" with consensus and above the analyst's estimate, while EPS was short of consensus. The analyst noted that "Search remained a key area of strength, whereas YouTube came in below our/Street expectations":[295]<br><br>Alphabet reported "better than feared" 2Q results, a tad bit below the Street and in line-ish vs. our recently lowered estimates. Search remained a key area of strength, whereas YouTube came in below our/Street expectations. Google Cloud growth decelerated, in-line with tougher comps, while Cloud margins imply heavy hiring. GOOGL repurchased a quarterly high $15bn shares in 2Q. While management's tone remained conservative and vaguely cited pockets of macro weakness, surprisingly they didn't raise any significant alarms about a global recession nor did management flag any month/ month deterioration in demand trends. All in, we believe Google remains one of the top global tech companies with a multi-dimensional business to weather the ongoing macro uncertainty. Our PT stays at $140 based on 23x '23E GAAP earnings, or 21x P/E (ex-Cash & Other Bets).<br><br>Bulls likely point to Search, buybacks, and limited macro commentary: (1) In-line revs w/upside from Search: Revs of $69.69bn were in line-ish with Street's $69.69bn and above MKMe $68.04bn. Search revs came at $40.7bn, above Street's $40.3bn, driven by strength in retail and travel verticals; (2) More ML/AI investments: Mgmt flagged investments in AI/computing as catalysts for continued revenue growth and iterated a continued focus on investment in deep-tech; (3) More buybacks: ~$15bn shares repurchased in 2Q vs. $13.3bn in Q1, bringing total |

[295] MKM Partners, "Alphabet Inc., BTF 2Q: Relief Rally Coming Up, Soft Landing Likely, Cliff Jumping Unlikely," July 27, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | repurchases to ~$143bn since 2018. GOOGL has >$112bn in net cash and could generate >$65bn FCF in the next 12 months; (4) Limited macro headwinds: Despite several attempts during Q&A, mgmt didn't specifically call out significant deterioration in demand trends during 2Q or early 3Q, and all they cited were "weakness in pockets" affecting YT & Networks revs.<br><br>Bears likely point to EPS miss, lower Op Margin, YouTube & Cloud slowdown: (1) EPS miss: At $1.21, EPS came in below the Street's $1.28 despite record high buybacks; (2) Op margin below 30%: Margins declined and were below Street ests. Record new hires ~10,000-plus in 2Q vs. a range of 4K-8K per quarter in the prior 18 months hint at margin pressure going forward; (3) YT slowing down to HSD%: While YoY comps were tougher, we can't help but wonder about the impact of TikTok; and (4) Cloud trends, particularly Op. losses in the Cloud: Cloud revs decelerated from 44% yoy in 1Q to 36% yoy in 2Q (8-pts decel on 8-pts tougher comp, an in-line fundamental result, in our opinion). However, operating losses have steadily increased as mgmt plans to continue investment in their Cloud offering and it remains top of mind as a L-T focus for the company, stating they're prioritizing growth over marginal profitability.<br><br>What did we learn on mgmt's conf. call? (1) Impact from Apple ATT on YouTube has been relatively constant over the past six months. This is a positive development, and bodes well for Facebook, in our opinion; (2) mgmt. explained softness in YouTube (7% QoQ) and Network Revs (+1% QoQ) by citing pullbacks in spend by some advertisers. For context, Google Search, SNAP and TWTR ad revs were +3%, +4.5% and -3% QoQ, respectively; (3) Management provided fairly vague explanation for softness in Google Cloud revenue, which can be attributed to customers in specific geographies or customers taking longer to close deals or customers; and (4) Mgmt reiterated a "meaningful increase" in CapEx in 2022 vs. 2021's $24.6bn and $16.6bn in 1H22.<br><br>Reiterate Buy rating; PT stays at $140: Our '22 / '23 Revenue estimates are essentially unchanged while GAAP EPS goes down by 5% and 1%, driven by lower share count assumptions. Our PT is based on 23x 2023E GAAP EPS, and implies ~21.0x P/E plus ~$8/sh in Cash and ~$5/sh in Other bets ("Other Bets" worth $65bn, incl. $50bn in value assigned to self-driving car unit, Waymo). |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Morgan Stanley** wrote that the Company's "2Q results (notably Search) were strong, but macro uncertainty remains high." The analyst noted that "2Q ex-FX ad revenue" and GAAP EBIT were better than expected. Morgan Stanley increased its 2022 and 2023 EBITDA estimates for the Company and raised its price target to $145 from $140:[296]<br><br>2Q results (notably Search) were strong, but macro uncertainty remains high. Our '22/'23 EBITDA estimates rise by ~4%/3%. GOOGL isn't an expensive stock (trading at ~10X '23 EBITDA), but we must all pay attention to trends in the high- margin Search market. Remain OW, PT to $145 (32% upside).<br><br>2Q Shows Search Strength and YouTube Challenges… GOOGL's ~$56bn 2Q ad revenue was ~5% better than expected (driven by ~14% Y/Y Search growth vs us at ~6% Y/Y). YouTube decelerated to ~5% Y/Y growth (~1% lower than expected) driven by lapping tough comps in 2Q21 and pull back in spend by some advertisers reflecting uncertainty around a challenging macro environment. In all, total 2Q ex-FX ad revenue was ~4% better than expected…and higher revenue flowed through to EBIT too, as ~$19bn of GAAP EBIT was ~8% better than modeled.<br><br>…But Forward Uncertainty Remains High: Looking ahead, GOOGL (and all of us) face an uncertain and rapidly-evolving macro environment. On the commentary front, 1) GOOGL spoke to uncertainty in the global economic environment (issues differing by sector and geography) and difficult Y/Y comps. In addition, 2) while travel search spend was strong in 2Q, we think its notable that GOOGL spoke to recent news and challenges facing the travel sector. Given that travel makes up an estimated 10% of paid search, a pull back in travel search spend is a risk to forward growth. Stay tuned for what ABNB/EXPE/BKNG have to say next week here.<br><br>META Read Across? Not Much: While the above commentary is cautious at a high level, the lack of specificity makes it difficult to use as a direct read across to META/others. That said, the |

[296] Morgan Stanley, "Alphabet Inc., Search and Uncertainty," July 27, 2022, 1:05 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | resiliency of 2Q Search does point to how SNAP's challenges in 2Q (at least) are more likely micro (more branded, lower quality ad dollars) than macro.<br><br>Investment Discipline Coming…But More '23 Impact Than '22 Impact? GOOGL added ~10k net new employees in 2Q (in line with us) and the 3Q new campus hiring commitments seem strong. That said, GOOGL is also taking steps to slow hiring and sharpen its focus on long-term investments that will build differentiated products. We are encouraged by this potential discipline (for shareholders and return)…and as we have seen with GOOGL in the past (across multiple search verticals, YouTube, etc.), GOOGL's investment focus is important to driving multi-year outsized growth through strong or weak macro economic environments. That said, the base of the employees they have added/intend to add will weigh on the opex base, with GOOGL saying the impact from slowing hiring is expected to be more apparent in '23. As such, our '22 GAAP opex (excluding COGS) increases by ~3%.<br><br>Raise '22/'23 EBITDA By ~4%/3%: In Online Advertising: Why Its Healthier than '09 But Why We are Still Taking a More Pragmatic Approach, we reduced online ad estimates expecting the ad markets to weaken as macro weakens. We increase our '22 total advertising by ~5%. We remain OW and move our PT to $145, which has 32% upside and implies paying ~13X '23 EBITDA. On a free cash flow basis, GOOGL is currently trading at ~14X our '23 FCF.<br><br>In the near term, we can see investors continuing to accumulate GOOGL shares (relative safe haven and strength of Search through weakening macro economic period). But while forward commentary was better than feared... we all remain on macro watch (through many earnings across multiple sectors) with high uncertainty.<br><br>**Morningstar** wrote that "[w]hile Alphabet's second-quarter results missed [] consensus estimates, we found the firm's search advertising and cloud numbers encouraging" as "Google's diversified advertising offerings appear to be partially offsetting uncertainties in the macro environment." The analyst "slightly lowered [its] short- and |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | medium-term expectations given the ongoing economic and geopolitical challenges, resulting in a $169 fair value estimate for Alphabet, down from $180":[297]<br><br>While Alphabet's second-quarter results missed FactSet consensus estimates, we found the firm's search advertising and cloud numbers encouraging. Google's diversified advertising offerings appear to be partially offsetting uncertainties in the macro environment, while digital transformation to cloud remains on top of many businesses' priority list. We have slightly lowered our short- and medium-term expectations given the ongoing economic and geopolitical challenges, resulting in a $169 fair value estimate for Alphabet, down from $180. While the firm is taking steps to control costs at least through this year, with a strong cash-generating advertising business, progress toward profitability within its cloud segment, and a strong balance sheet, we think Alphabet is well-positioned to allocate more capital toward tuck-in acquisitions and investments.<br><br>Alphabet generated total revenue of $69.7 billion during the quarter, up 12.6% year over year, including the negative 3.7% impact of the stronger U.S. dollar. While the firm claims some advertisers have been reducing spending, Google's advertising revenue still grew 11.6% from last year with search and YouTube advertising revenue of $40.7 billion (up 13.5%) and $7.3 billion (up 4.8%), respectively. The firm's other services revenue declined 1% from last year. Google cloud revenue increased 35.6% from last year to $6.3 billion. Google services' 36.2% operating margin combined with operating losses in other segments, resulted in total operating margin of 27.9% compared with 31.3% last year.<br><br>While advertisers may have become hesitant to spend on social network platforms due to the state of the economy and Apple's data privacy policies, we think some also likely reallocated some of their social network spending toward Google's search, which is not affected by Apple's policy changes. During the second half of this year, search revenue growth may be affected by a |

[297] Morningstar, "Alphabet Inc, Alphabet Missed Q2 Expectations, but Cloud Growth Impressive and Advertising Intact; FVE to $169," July 27, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | slowdown in travel or retail spending, but we expect Google's latest features like the multisearch (text and photo search at the same time) will help drive search volume higher, at least initially.<br><br>**Needham** wrote that the Company's revenues and adjusted EPS were below its estimates, and "GOOGL's primary explanation was- 'tough comps'":[298]<br><br>GOOGL reported 2Q22 revs of $69.7B, (up 13% y/y and 2% below our est), OIBDA of $27.9B (up 8% y/y and 5% below our est), non-GAAP EPS of $1.21 (down 11% y/y and 11% below our est), and FCF of $12.6B (down 23% y/y).<br><br>Revs. GOOGL stated that Search (up 14% y/y) and Cloud (up 36% y/y) drove total 2Q22 rev growth. Notable for its absence was YouTube.<br><br>YouTube's 2Q22 advtg revs rose 5% y/y. GOOGL's primary explanation was- "tough comps". Based on comments made by SNAP, META, ROKU, and NFLX, we believe: a) TikTok is hurting YouTube by stealing top creators and cannibalizing consumer viewing times (fewer ad units to sell); b) CTV ads are moving toward Vizio, LG, Roku, which have 100% CTV ads, with frequency caps (no mobile video ads); and, c) macro ad weakness. Comps easing won't fix this.<br><br>Read-Through: Bad for META & ROKU.<br><br>What we're saying that's different:<br>YouTube's Rapid Advtg Deceleration. YouTube's ad revs grew only 5% y/y in 2Q22. This was a rapid deceleration from the 14% y/y growth reported in 1Q22, which was half of 4Q21's advtg rev growth rate of 25% y/y, which was down from 3Q21's 43% y/y growth, which was down from 2Q21's 84% y/y growth rate. In fact, 2Q22 was the 4th consecutive advertising rev growth deceleration quarter for YouTube. |

[298] Needham, "Alphabet, TikTok Taking Share from YouTube," July 27, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Lowering Total YouTube revs. Owing to secular headwinds cited above, we lower our FY22E ad revs estimate for YouTube to $30.8B (from $34B). YouTube is the biggest winner of the "Streaming Wars" so far, at $41B of 2022E total revs ($31B of ad revs plus $10B of monthly subscriber fees), up about 10% from $37B in 2021.<br><br>Break-Up Value. We believe that GOOGL is worth more in pieces than together, so we welcome regulators' attempts to make the FAANGs smaller, including GOOGL. We believe YouTube would be valued at $300-$500B, if separately traded, and that there is meaningful hidden value to YouTube that can NOT be unlocked so long as it is wholly-owned by GOOGL.<br><br>Cloud Drag. Although GOOGL's cloud revs are driving its rev growth, it is losing money. We believe it is competing based on price (presumably because it MUST), as evidenced by its reported $858mm op loss in 2Q22 vs Amazon Cloud's +30% typical operating margins in its cloud business.<br><br>**Oppenheimer** lowered its price target for the Company to $155 from $165 "assuming slower revenue over the next four quarters, even though Search advertising remains resilient." The analyst noted that the Company "[h]ighlighted overall 'uncertainty' given challenging macro":[299]<br><br>We are lowering our target to $155 from $165, now assuming slower revenue over the next four quarters, even though Search advertising remains resilient. Calling out weakness in Network & YouTube, while not providing 3QTD trends. 2Q retail and travel demand strong (same as 1Q), driving Core Search, beating Opco/Street by 1%. We now estimate 3Q Search +10% y/y (vs. +14% y/y in 2Q) and 3% q/q, well below normal seasonal trends and in line with 2008 recession seasonal trends. Now assuming 10% opex growth in '23E, following 19% in '22E, driving flat Services margins on 10% revenue growth in '23E. Shorts engagement positively trending with >1.5B MAU vs. TikTok's 1.4B MAU in 1Q. Price target implies 25x/21x '23E PE/FCF. |

[299] Oppenheimer, "Alphabet Inc., Search Healthy Against Difficult Comps, YouTube Slowing on Competition and Macro Pressure; Lowering Target to $155," July 27, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | KEY POINTS<br>2Q net ad revenue +13% y/y, in line with Opco/Street. Search +14% y/y vs. +24% y/y (or +41% on 2-year avg. vs. +27% in 1Q.) YouTube +5% y/y vs. 14% in 1Q (or +44% 2-year avg. vs. +32% in 1Q), 3% below Opco/Street, but expected by investors. Cloud +36% y/y vs. +44% to 1Q. Int'l revenue +13% ex. FX y/y vs. US +16%.<br><br>TAC similar to 1Q at 21.7% of revenue. COGS ex. TAC 4% below Opco, +17% y/y, R&D 9% above Opco, with S&M 1% below on decreased marketing. G&A 5% below Opco. Headcount +21% y/y vs. +17% in 1Q and management expects slower hiring in 4Q and FY'23.<br><br>Google Services (Core) OI +2% y/y on 36% margins (down 292bps y/y). GCP loss of ($858M) on (14%) margin slightly worse than anticipated on continued investments in data centers. EBITDA +4% y/y, 2% below Street, driven by YouTube, Network and headcount. 2Q Capex $6.8B vs. $9.8B in 1Q. $15.2B stock repurchased vs. 1Q's $13.3B. Expect slowing headcount growth in 2023.<br><br>Business update. Highlighted overall "uncertainty" given challenging macro. Search continues to be resilient given large number of advertisers and performance nature of ads. Slowing hiring, but impact will mostly be felt in '23. YouTube revenue came in below expectations, but shorts >1.5B MAU vs. TikTok's 1.4B MAU in 1Q suggests future revenue opportunity. YouTube TV surpassed 5M subs.<br><br>Estimate revisions. Decreasing 3Q/4Q net revenue by 3%. Decreasing '22/'23 net revenue 2%/5%. Decreasing '22/'23 EBITDA by 1%/4% & EPS by 2%/5%, respectively.<br><br>**Piper Sandler** wrote that the Company's "2Q22 revenue and EBITDA missed consensus expectations by 1% / 3%, respectively. But, results were better than feared and shares were +4% AH." The analyst's "[e]stimates move slightly lower post-print," and its price target for Company declined to $135 from $139:[300] |

[300] Piper Sandler, "Alphabet, Inc., 2Q22 Wrap: Results Better than Feared; Product Cycle Meets Macro Headwinds," July 26, 2022, 8:35 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 2Q22 revenue and EBITDA missed consensus expectations by 1% / 3%, respectively. But, results were better than feared and shares were +4% AH. A strong search result was again driven by retail and travel verticals, plus success with Performance Max (PMAX). Product momentum appears to have legs. Interestingly, macro was not a big focus on the call. FX headwinds and some advertiser uncertainty remain, but appear mostly contained to Youtube & Network segments. Management execution remains strong and appears focused on delivering for the long-term. The outlook remains broadly intact. Estimates move slightly lower post-print. Reiterate OW.<br><br>2Q22 Results Slightly Miss the Mark: Revenue of $69.7BN (+13% y/y; +16% x- FX) was ~1% below PSC at $70.3BN. EBITDA of $28.1BN (+8% y/y) slightly beat PSC at $28.0BN while margins were in-line. Other COGS was substantially below our expectations delivering the EBITDA beat, despite the slight revenue miss. Google's total advertising business delivered $56.3BN in 2Q revenue, while Cloud growth remained strong at +36% y/y (2% below PSC estimates). GOOGL repurchased $15.2BN in stock in 2Q. FX had a ~370 bps headwind in 2Q, with 3Q expected to be greater.<br><br>Search Execution Continues: Search revenue of $40.7BN (+14% y/y) was 2% above the Street at $40.0BN. By vertical, travel and retail led growth, with searches for 'places to visit in summer' up ~2x y/y. AI and automation tools continue to improve the search product, again noting PMAX. Advertisers' adoption of PMAX is up 5x YTD and new product modules will be introduced for the holiday season.<br><br>Weakness in YouTube, Network & Other: YouTube revenue missed PSC by ~6%, while Network & Other missed by ~5%. YouTube and Network experienced some spend pullbacks, driven by advertiser uncertainty. Shorts has 1.5BN+ monthly users, and is testing monetization. 2022 was also the first time YouTube participated in upfronts. TikTok was not mentioned as a concern. Impressively, YouTube time spent globally continues to grow. Other revenue was impacted by a slowdown in buyer spend and fee changes, which should continue into 3Q. ATT impact remained constant in 2Q. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Changes to Estimates, Price Target: Mostly, small tweaks. Our 3Q22E revenue moves to $72.0BN from $73.2BN, while EBITDA moves to $28.0BN from $29.4BN. FY22E revenue moves down 1% while EBITDA moves down 2%. After last week's SNAP & TWTR results, GOOGL's resilience is impressive as is the continued mid-teens revenue growth at scale. PT moves to $135 from prior $139, reiterate OW.<br><br>**RBC** wrote that the Company's "better-than-feared results continued in the face of an uncertain macro with search upside offset by slight YouTube, Cloud & Other revenue softness." The analyst noted that the Company's operating income was a "miss":[301]<br><br>Our view: GOOGL's better-than-feared results continued in the face of an uncertain macro with search upside offset by slight YouTube, Cloud & Other revenue softness. Q3 commentary clearly indicated for tougher comps/ advertiser pullbacks but we'd expect 2H sell-side estimates to remain reasonable given no guide. To us, the report further cements GOOGL's place as the highest quality name in a very challenged space though we'd continue to flag that Street out-year estimates appear too high which will have to be addressed. Raising '22 estimates, lowering '23 on more reasonable ad growth assumptions and establishing '24 and '25 estimates; remain OP.<br><br>Key points:<br>What the bulls liked. 1) In the face of elevated macro fears coming in, the company delivered search upside highlighting how mission-critical it is to advertisers. All other segments were modestly below sell-side but close enough given the lowered the bar coming in. Most impressively to us, even after adding $32B of ad revs y/y in 1H21, the company added nearly 2x 1H19 levels at $15.8B ytd vs. 1H19 at $8.4B. 2) We think the outsized dollar capture continues to reflect GOOGL's best-in-class 1P data & likely ongoing IDFA impact which differentiates from others in the space. 3) The forward expense commentary, while lacking details, seemed |

[301] RBC Capital Markets, "Alphabet Inc., What's the saying? Nothing's certain but GOOGL & taxes? Adjusting estimates," July 26, 2022, 11:42 PM. RBC also issued a brief, earlier report. *See* RBC Capital Markets, "Alphabet Inc., GOOGL quick take: Q2 better-than-feared; Q3 commentary to come," July 26, 2022, 4:51 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | more benign than investors expectations. 4) With minimal forward outlook commentary, expectations continue to rely on sell-side estimates which remain reasonable for 2H22.<br><br>What the bears liked. 1) With the search upside, the issue of consensus estimates for '23 being too high and beyond remains in play, in our view, which will have to be reconciled at a later point. Given our views that IDFA tailwinds continue to be material in GOOGL's above-market growth, we estimate Street '23 advertising revenues could be as much as $5-10B too high for next year. IDFA reversion technically doesn't really start to lap until the latter part of Q3 where we estimate GOOGL captured the majority of dollars lost by META over the past 4 quarters. 2) The op income miss highlighted some catch up in expenses which were delayed from '21 though we found management's commentary as reflecting solid balance between investment and cash generation/return to shareholders.<br><br>What's changing in our model. We raise our estimates slightly for this year but lower next year around more reasonable y/y advertising growth expectations. Establishing '24 & '25 estimates.<br><br>NT/LT thesis. We believe GOOGL is the best-in-class company in a challenged space with its 1P data & AI innovation being key to the competitive moat. While LT expectations likely need to come in somewhat consistent with our estimates, the deep & wide moat plus an attractive valuation should continue leading to LT outperformance, in our view.<br><br>**Truist** wrote that the Company's "top-line came in in-line with Street expectations," as "[a]reas of outperformance include the all-important Google Search & Other, and Other Bets," and "[a]reas of slight underperformance include YouTube, Google Cloud, and EPS":[302]<br><br>2Q22 Highlights:<br>The top-line came in in-line with Street expectations (as can be seen in the table above). Overall reported revenue growth was +13% Y/Y. FX adjusted, it was +16% Y/Y representing a 3ppt FX headwind. |

[302] Truist Securities, "Alphabet Inc., First Look: Q2 Results Better Than Feared; Search and Other Outperform Expectations," July 26, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Areas of outperformance include the all-important Google Search & Other, and Other Bets. Areas of slight underperformance include YouTube, Google Cloud, and EPS. Again, we note here that FX was a 300bps headwind to overall growth.<br><br>Growth varied by vertical, by geography and was robust across the Board, especially in Other Americas. The US was up 16% (GAAP), EMEA was up 18% (non-GAAP), APAC was up 11% (non-GAAP), and Other Americas was up 28% (non-GAAP).<br><br>FCF for 2Q22 was \$12.6B, down from \$15.3B in 1Q22. Capex was \$6.8B, slightly below consensus of \$6.97B.<br><br>Cash and marketable securities was at \$140B at quarter's end.<br><br>The company repurchased \$12.8B in stock during 2Q and had \$57B in repurchase authorization remaining as of quarter end, by our estimate.<br><br>As usual, no guidance was provided. More details/color to follow the 5pm ET conference call.<br><br>**Truist**, in a later report, added that the Company's "stock is up 5% after-hours as results were better than feared, particularly driven by Search." The analyst opined that the "top-line beat for search amid a weakening macro environment demonstrates GOOGL's preeminent position as the engine of the global digital economy." Truist decreased its price target for the Company to \$145 from \$150:[303]<br><br>We remain constructive on GOOGL as the company displayed strong resiliency in 2Q22, delivering virtually in line results and better than feared, powered by search & cloud. YT came in light on tough comps/softness from certain advertisers, as headwinds from ATT/shift to SF videos continue. We believe that Street expectations are getting to be more reasonable and |

[303] Truist Securities, "Alphabet Inc., 2Q22 Results Show Resiliency of Search Amid Macro Headwinds; Maintain Buy/PT to \$145 from \$150," July 26, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | achievable, paving the way for the stock to start working again. We expect search and cloud to remain relatively resilient and power GOOGL's growth in 2H22 at 7% and 33%, even recognizing the possibility for some degree of recession.<br><br>2Q results vs. consensus. Alphabet reported results in-line with our expectations albeit a slight miss on the top and bottom-lines vs. the Street. While tough comps and a weakening macro environment weighed on results, the stock is up 5% after-hours as results were better than feared, particularly driven by Search, in our view. Total gross revenues of $69.69B (+13% y/y, +16% FXN) came in just shy of consensus of $69.80B (above our $69.1B est.), marking a deceleration from 23% in 1Q and 32% in 4Q. Google Advertising revenues of $56.3B (+12% y/y) came in above consensus of $56.1B and our $55.7B est., with the beat driven by an out-performance in Search ($40.7B above consensus of $40.3B and our $40.5B), more than offsetting another miss by YouTube Ads ($7.3B vs. consensus of $7.5B and our $6.9B est.) and a slight miss from Network Members revenues ($8.3B vs. consensus of $8.4B, in-line with our est.). YouTube Ads' +5% y/y growth in 2Q was pressured by: 1) tough y/y comps lapping 84% growth in 2Q21, and 2) a pull-back in spend from certain large advertisers (mgmt. did not quantify the size of the impact nor the vertical, but we note certain brand advertisers in Europe pulled back spend in 1Q as a result of the geopolitical unrest between Russia/Ukraine). Across other segments, Google Other revs of $6.6B (-1% y/y) missed consensus of $7.1B driven by Google Play store fee changes, Google Cloud slightly missed with revs of $6.3B (+32% y/y) vs. consensus of $6.4B (albeit above our $6.1B est.), and Other Bets of $193M (+1% y/y) missed the Street's $318M. The strengthening of the U.S. dollar relative to the Euro led to a 3.7 ppt FX headwind in 2Q, and mgmt. expects FX to have an even greater impact in 3Q (we note there should be a larger impact to Op. income vs. revenues as GOOGL's expenses are weighted more heavily towards the U.S.). Aside from FX, 2Q marked the beginning of much tougher comps for Alphabet as it laps high-growth periods in 2021 over a muted 2020. However, GOOGL continues to deliver mid 30s% operating margin (of net revs), at the higher-end of its historical level and above pre- pandemic levels, albeit slightly missing consensus' 35%. OpEx investments on Cloud and hiring continued in 2Q, but the company expects to slow the pace of hiring for the remainder of the year (which it announced earlier this month). |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Search was the bright spot in 2Q. The top-line beat for search amid a weakening macro environment demonstrates GOOGL's preeminent position as the engine of the global digital economy, in our view. The stock's after-hours reaction of up 5% likely reflects investors' optimism that Google's Search remains one of if not the most important customer acquisition and growth strategies for advertisers, who are continuing to advertise on Search despite a weakening global economy (Search and Retail were particularly strong in 2Q). We note the company briefly called out IDFA as continuing to have an impact on financial results ….<br><br>**UBS** wrote that "[i]nvestors are likely breathing a sigh of relief," as the Company reported "better-than-expected 2Q results," which "highlight the relative resilience of the Search business." The analyst "trim[med]" its price target for the Company to $132 from $133:[304]<br><br>Google reported better-than-feared 2Q Goole [*sic*] Sites ad results but highlighted heightened uncertainty, citing a pullback in spend from some advertisers around YouTube and Network (though Google controls the dial on mix). While GOOG telegraphed slower hiring and has a history of discipline in downturns, mgmt. signaled that it would continue to hire in key areas. Stepping back, we do not expect a sharp slowdown in hiring, but more moderation after a period of elevated investment (+21% y/y headcount in 2Q22). Fundamentally, results highlight the relative resilience of the Search business, which has a large / diverse advertiser base and is benefiting from Performance Max, still early in its rollout with automated upgrades in the next ~6 months. We expect below-typical QoQ growth for the balance of '22 and look for Search revenue y/y growth to slow to 11% / 3% in 3Q / 4Q, ex-FX, and for YouTube to slow to 3% / 1% in 3Q / 4Q ex-FX. We trim our TP to $132 (from $133) and continue to like Alphabet shares. We are below consensus and want to see Street ests come down to de-risk shares.<br><br>Positives from the quarter<br>Investors are likely breathing a sigh of relief, with Search up ~17% ex-FX in 2Q (vs 12% target and consensus) and YouTube up ~8.5% ex-FX (vs target of ~5% and Street at 6.5%). We like the somewhat pre-emptive slowing in hiring and higher share repurchase of $15.2B (up from |

[304] UBS, "Alphabet Inc. - Class A, Ad revs better than feared though 'uncertainty' overhang remains," July 27, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | $13.3B in 1Q). Despite a cautious tone and sluggish top line growth at YT, mgmt. remains optimistic YT can grow faster in an environment with easier compares, flagging direct response ads as a particularly large opportunity, still, given ample commercial intent on YT. While GOOG flagged weakness at YT and Network, it may not be coincidence as ad placement is largely controlled by GOOG and can be fed to higher margin properties with less partner revenue share.<br><br>Issues to monitor<br>Despite better-than-expected 2Q results, there remains considerable uncertainty and GOOG provided limited help in understanding exactly what is going on under the hood. Bears will focus on risk of deterioration in top line trends, slightly weaker Op. margins in Google Services, plans to continue hiring and investing, higher y/y capex in 2022, slower growth and weaker margins in Cloud, and limited disclosures on business trends.<br><br>Valuation: PT to $132 (from $133)<br>Our PT (GOOG & GOOGL) is based on a SOTP model on 2023 estimates<br><br>**Wells Fargo** wrote that "GOOGL's 2Q results were mixed vs. lowered Street expectations, but demonstrated more resilience than might have been expected." The analyst noted that the Company's revenue was in line with consensus, while EBITDA was below. Wells Fargo cut its price target for the Company to $160 from $170 "[o]n lower NT estimates":[305]<br><br>GOOGL's 2Q results were mixed vs. lowered Street expectations, but demonstrated more resilience than might have been expected from last week's 2Q Internet earnings (SNAP, TWTR). Google Search and Cloud, which we view as the two key drivers of GOOGL's core LT growth and profitability, demonstrated encouraging relative strength (Search & Other revenue +13.5% YY; Cloud revenue +36% YY). We were also encouraged by mgmt tone against the current macro backdrop, and believe mgmt is striking the right balance between a sharper near-term cost |

[305] Wells Fargo, "Alphabet Inc., GOOGL: Key Value Drivers (Search, Cloud) Resilient Amid Mixed 2Q; Reit Overweight, Lower PT to $160," July 27, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | focus and continued investment for the long term. On lower NT estimates, our price target moves to $160 (DCF-driven; 8.38% WACC, 10x terminal multiple) from $170 prior, but we maintain our Overweight rating and view shares as presenting an attractive entry point for LT holders.<br><br>2Q Recap. Gross revenue of $69.7B (+13% YY, +16% YY FXN) came in line with Street consensus. Deceleration in advertising continued (+11.6% YY in 2Q22 vs. +22.3% YY in 1Q22) on tough comps and advertiser spending pullbacks. Within advertising, Google Search & Other revenue was relatively strong (+13.5% YY to $40.7B) while Network and YouTube were more muted, with mgmt noting very tough year-ago comps and advertiser pullbacks. Cloud revenue (+36% YY, decel'ing from +44% YY in 1Q22) came in a bit below Street expectations while segment profitability weakened slightly (-14% segment margin in 2Q22, down from -13% in 1Q22). Other revenue declined 1% YY to $6.6B. TAC rate of 21.7% flat YY and declined slightly QQ. COGS ex-TAC growth decel'd to +17% YY vs. +22% in 1Q22. OpEx growth was consistent vs. 1Q at +24% YY. EBITDA of $28.0B came in below the Street's $28.7B as margin on Rev ex-TAC contracted 220 bps YY to 49%. GOOGL accelerated the pace of share repurchases, buying back $15.2B of stock in 2Q22.<br><br>Estimate Changes. 2022 gross revenue/EBITDA/EPS move to $289.8B/$116.1B/$5.04 from $302.5B/$123.3B/$5.51; '23E moves to $331.7B/$129.6B/$5.60 from $352.1B/$143.7B/$6.46<br><br>Key Positives from the Quarter: 1) Search. Google Search was relatively strong, growing 13% YY. Mgmt noted that growth was led by the travel and retail verticals. In travel, searches for summer travel destinations were up 2X YY globally, while searches for last- minute hotel deals were up 50% YY. In Retail, mgmt noted omnichannel strength (e.g., searches for "open now near me" were up 8x YY while searches for "designer outlet" were up 90% YY). 2) Cloud. While decelerating from +44% YY in 1Q22, 2Q Cloud growth of +36% YY remained robust (GCP continues to outgrow the segment as a whole) though mgmt noted some macro impacts depending on region and customer vertical. 3) AI. Mgmt noted growth in consumer engagement with AI-driven tools (e.g., Google Lens now is now used for visual search more than 8B times per month) as well as the growing role of AI in monetization products such as Performance Max |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | campaign automation. 4) Sharpened Investment Focus. GOOGL is slowing hiring, focusing talent investments on engineering, technical and other critical roles, and is also increasing its focus on productivity.<br><br>Key Concerns: 1) YouTube. Revenue decelerated to 5% YY growth, with mgmt noting a very difficult YY growth comparison—revenue increased 84% YY in 2Q21—as well as advertiser pullbacks. 2) Network. Network ad revenue also decelerated sharply to +9% YY, again on a very difficult growth comp from 2Q21. Network was driven primarily by AdSense; in contrast with 1Q22 and recent quarters, AdMob was not called out as a growth contributor to Network. 3) Play. Play revenue was weak, reflecting pricing changes and weaker consumer engagement amid reopening.<br><br>**William Blair** wrote that the Company's revenue was "modestly below" consensus. The analyst "lower[ed] our 2022 and 2023 estimates to reflect the macroeconomic uncertainty discussed during the earnings call":[306]<br><br>Quarterly Results and Takeaways. First-quarter revenue grew roughly 13% (up approximately 16% in constant currency), coming in modestly below Street expectations. Search (modestly above the Street) and Cloud grew 13.5% and 35.6% from the prior year, respectively, driving performance in the quarter. Search results in the quarter were driven by performance in both the travel and retail sectors, with searches for "places to visit in the summer" up roughly 2 times globally. The company's goal-based campaign platform, Performance Max (P-Max), saw strong adoption in the quarter, with advertiser adoption up roughly 5 times year-to-date. YouTube revenues lapped a tough (+84%) comparison in the quarter, with YouTube Ads revenues up roughly 4.8% in the quarter. The quarter-on-quarter deceleration in both YouTube and Network advertising revenues primarily reflects pullback in spend by some advertisers. On the call, it reiterated confidence in the long-term thesis of YouTube, indicating that the platform has the reach, results, and relevance that advertisers need, with billions of hours viewed every day. |

[306] William Blair, "Alphabet, Inc., Second-Quarter Results Modestly Miss Street, Including a 3.7% FX Headwind; Macro Uncertainty Driving Near-Term Outlook," July 27, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Further, per an analysis performed by Nielsen (NLSN $23.65), on average, YouTube CTV ad effectiveness was 3.1 times greater than traditional linear TV.<br><br>Outlook. Google Services 2022 revenue growth rates are presented against particularly tough comps; going forward, the strong revenue performance in 2021 will weigh on year- over-year growth rates of advertising revenues for the remainder of 2022. Within YouTube and Network, the pullback in advertising spend reflects uncertainty regarding a variety of factors, which management said was difficult to parse apart, and it did not provide much color on this uncertainty. Second-quarter results overall reflect the strengthening of the USD, with a 3.7% headwind impact in the quarter. Foreign-exchange headwind is expected to have a larger impact for third quarter 2022. On the call, management highlighted that the impact of foreign exchange is greater on operating income than revenues, as its expense base is weighted more toward the United States. Given the uncertain global economic outlook, the company intends to slow the pace of hiring through the year, and will become more apparent in 2023. Capital expenditures are forecast to be up on a year-over-year basis for full year 2022.<br><br>Lowering Estimates. We are lowering our 2022 and 2023 estimates to reflect the macroeconomic uncertainty discussed during the earnings call.<br><br>**Wolfe** wrote that the Company's "2Q results were better than feared" as revenue was "2% above our estimate and EPS in-line," with "Search deliver[ing a] good performance." Wolfe "revised" its price target for the Company to $130 from a split-adjusted $140:[307]<br><br>GOOGL's 2Q results were better than feared in the midst of a rapidly evolving operating environment. Reiterate OP and our revised PT is $130.<br><br>The Key Takeaway: GOOGL reported 2Q results with revenues 2% above our estimate and EPS in-line. Search delivered good performance with 17% y/y ex-FX revenue growth, but YT revenues decelerated further to 8%. Core GOOGL operating margins were down 300bps y/y |

[307] Wolfe Research, "Alphabet, Inc., GOOGL: You Searched for Ad Dollars, GOOGL Found Them," July 26, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | from elevated hiring and S&M spend. Management's tone on the call was balanced amidst all the macro uncertainties. Looking ahead, we expect to see some incremental deceleration in 2H due to tough comps and further demand moderation under a weaker macro environment. GOOGL's efforts to slow hiring, meanwhile, should help protect margins and EPS in FY23. Shares of GOOGL have outperformed online advertising peers by 21-pts YTD. We continue to believe GOOGL is the best way to gain exposure to the digital media space in 2H given the company's competitive advantages from diversified revenue mix and sophisticated advertising offerings. We reiterate our Outperform rating and our new PT is $130.<br><br>What We Liked In The Print: a) Innovation remains strong at GOOGL despite uncertainties at the macro level. The company highlighted strong progress on commerce tools in search, AR products, and AI capabilities during 2Q. b) Search revenue growth of 17% ex-FX came in 2-pts above our forecasts and decelerated less than 100bps on 3-yr CAGR. c) GOOGL cloud revenue was up 36% y/y to $6.3B (vs. 44% in 1Q). The company noted continuous momentum across various markets and verticals at GCP. d) GOOGL repurchased $15.2B of stock in 2Q vs. $13.3B in 1Q.<br><br>A Few Things To Monitor: a) GOOGL noted a pullback in ad spend from certain advertisers on YT and networks. YT revenue growth decelerated by 9-pts to 8% ex-FX with exit rate in June likely below reported growth rates. b) GOOGL Other revenues declined 4% y/y ex-FX due to play store fee changes in 2Q. c) The company added nearly 10K employees in 2Q, which is the largest quarterly additions on record. d) Cloud EBIT losses remain elevated ($858m in 2Q, -14% margin) from ongoing investments.<br><br>News media attributed the increases in Alphabet's stock prices after market close on July 26 and on July 27, 2022 to the Company's announcements.[308] |

[308] *See, e.g.*, *Investor's Business Daily*, "Google Q2 Earnings Miss Estimates But Core Advertising Business Holds Up," July 26, 2022, 4:35 PM; *Agence France Presse*, "Google-parent Alphabet's profit slips as growth slows," July 26, 2022, 4:42 PM; *Bloomberg First Word*, "Alphabet Rises With Search a Bright Spot of Results: Street Wrap," July 26, 2022, 5:12 PM; *Dow Jones Institutional News*, "Google Sales

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Following the Company's disclosures on July 26, 2022, according to Bloomberg, the average of analysts' price targets for Alphabet stock decreased to $147.09 from $152.84, or -3.76%. All 52 analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings. (*See* Exhibit 5C.)<br><br>**<u>Remark</u>:** Given that: (i) the Company "reported mixed Q2 results, although perhaps better than some had feared";[309] and (ii) "Google's diversified advertising offerings appear to be partially offsetting uncertainties in the macro environment,"[310] the statistically significant Company-specific stock price increases on July 27, 2022 are consistent with that expected in an efficient market. |

Growth Slows as Pressures Mount on Ad Market -- 3rd Update," July 26, 2022, 6:16 PM; *Bloomberg News*, "Google Reassures Investors With Ad Sales Showing Resilience (1)," July 26, 2022, 6:34 PM; *Reuters*, "UPDATE 4-Google search ads beat targets despite global 'uncertainty'," July 26, 2022, 6:55 PM; *Seeking Alpha*, "Alphabet rises as analysts praise search, cloud results amid a 'wall of worry'," July 27, 2022, 7:43 AM; *MarketWatch*, "Google stock rises despite an ad downturn, second straight earnings decline," July 27, 2022, 8:05 AM; *Barron's*, "Alphabet's Earnings Missed, but Ad Revenue Was Better Than Feared," July 27, 2022, 8:20 AM; *Business Insider*, "'Digital ad business not falling off a cliff': Alphabet adds $95 billion in markets cap after 2nd-quarter results prove stable," July 27, 2022, 12:38 PM; *Associated Press Newswires*, "Spotify, Alphabet rise; Kraft Heinz, Garmin fall," July 27, 2022, 4:24 PM; *Dow Jones Institutional News*, "Tech Up After Alphabet , Microsoft Earnings -- Tech Roundup," July 27, 2022, 5:01 PM.

[309] Canaccord Genuity, "Alphabet, Solid growth despite macro impact, difficult comps," July 26, 2022, 11:11 PM. *See also, e.g.*, Evercore ISI, "Alphabet, Inc., Reasonably Recession Resilient," July 26, 2022, 10:35 PM; MKM Partners, "Alphabet Inc., BTF 2Q: Relief Rally Coming Up, Soft Landing Likely, Cliff Jumping Unlikely," July 27, 2022; Piper Sandler, "Alphabet, Inc., 2Q22 Wrap: Results Better than Feared; Product Cycle Meets Macro Headwinds," July 26, 2022, 8:35 PM.

[310] Morningstar, "Alphabet Inc, Alphabet Missed Q2 Expectations, but Cloud Growth Impressive and Advertising Intact; FVE to $169," July 27, 2022. *See also, e.g.*, JMP, "Alphabet Inc., Search's Diversification Creates Predictable Revenue Even In Unpredictable Macro," July 27, 2022; RBC Capital Markets, "Alphabet Inc., What's the saying? Nothing's certain but GOOGL & taxes? Adjusting estimates," July 26, 2022, 11:42 PM; Truist Securities, "Alphabet Inc., 2Q22 Results Show Resiliency of Search Amid Macro Headwinds; Maintain Buy/PT to $145 from $150," July 26, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| 10/26/2022 | After market close on Tuesday, October 25, 2022, the Company announced its third-quarter 2021 financial results. For the quarter, Alphabet reported total revenue of $69.1 billion and EPS of $1.06.[311]<br><br>The consensus estimates of the Company's total revenue and EPS were $70.76 billion and $1.25, respectively.[312]<br><br>Pichai commented on the Company's quarter, stating: "We're sharpening our focus on a clear set of product and business priorities. Product announcements we've made in just the past month alone have shown that very clearly, including significant improvements to both Search and Cloud, powered by AI, and new ways to monetize YouTube Shorts. We are focused on both investing responsibly for the long term and being responsive to the economic environment."[313]<br><br>Porat added: "Our third quarter revenues were $69.1 billion, up 6% versus last year or up 11% on a constant currency basis. Financial results for the third quarter reflect healthy fundamental growth in Search and momentum in Cloud, while affected by foreign exchange. We're working to realign resources to fuel our highest growth priorities."[314]<br><br>Also after market close, the Department of Justice announced that it had "filed a stipulation and agreement resolving a dispute with Google over the loss of data responsive to a search warrant issued in 2016," regarding a "criminal cryptocurrency exchange." The press release read, in full:[315] |

[311] Alphabet Press Release, "Alphabet Announces Third Quarter 2022 Results," October 25, 2022. *See also Bloomberg News*, "*ALPHABET 3Q GOOGLE CLOUD OPER LOSS $699M, EST. LOSS $814.2M," October 25, 2022, 4:01 PM.

[312] *Bloomberg First Word*, "Alphabet 3Q Revenue Ex-TAC Misses Estimates: Snapshot," October 25, 2022, 4:04 PM.

[313] Alphabet Press Release, "Alphabet Announces Third Quarter 2022 Results," October 25, 2022.

[314] *Ibid*.

[315] United States Attorney's Office, Northern District of California, Press Release, "Google Enters Into Stipulated Agreement To Improve Legal Process Compliance Program," October 25, 2022. *See also Bloomberg First Word*, "Google to Improve Legal Process Compliance Program, DOJ Says," October 25, 2022, 5:23 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Google admitted to loss of data responsive to 2016 search warrant and agreed to program enhancements, reporting obligations, and a first-of-its- kind Independent Compliance Professional<br><br>SAN FRANCISCO – The Department of Justice today filed a stipulation and agreement resolving a dispute with Google over the loss of data responsive to a search warrant issued in 2016.<br><br>Pursuant to the first-of-its-kind resolution, Google has agreed to reform and upgrade its legal process compliance program to ensure timely and complete responses to legal process such as subpoenas and search warrants, as required under the Stored Communications Act (SCA) and other applicable legal authorities. To monitor that Google fulfills its legal obligations, an Independent Compliance Professional will be retained to serve as an outside third-party related to Google's compliance enhancements.<br><br>"The warrant underlying this agreement was sought in connection with a significant criminal investigation," said U.S. Attorney Stephanie Hinds for the Northern District of California. "This agreement will help to ensure that, moving forward, Google will maintain the technical capability and resources necessary to comply with lawful warrants and orders, such as the one at issue in this case, that are critical to federal criminal investigations."<br><br>"The Department is committed to ensuring that electronic communications providers comply with court orders to protect and facilitate criminal investigations," said Assistant Attorney General Kenneth A. Polite, Jr. of the Justice Department's Criminal Division. "This agreement demonstrates the Department's resolve in ensuring that technology companies, such as Google, provide prompt and complete responses to legal process to ensure public safety and bring offenders to justice."<br><br>As detailed in the Statement of Facts accompanying today's agreement, in 2016, the United States obtained a search warrant in the Northern District of California for data held at Google related to the investigation of the criminal cryptocurrency exchange BTC-e. The warrant was |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | issued under the SCA, the federal statute that requires providers such as Google to disclose customer communications when served with a warrant signed by a judge and supported by probable cause.<br><br>After the warrant was reviewed by a judge in the Northern District of California, sworn, signed, and served on Google, the Second Circuit Court of Appeals issued a decision holding that SCA search warrants did not reach data stored outside of the United States. Google halted execution of the search warrant and made rolling productions containing only information it could confirm was stored in the United States. Because Google's data preservation tools at the time stored data in the United States – and thus brought the data under undisputed U.S. jurisdiction – Google also endeavored to create new tools that would prevent the data from being repatriated. Google and the government litigated regarding the search warrant through 2017 and into 2018, when Congress clarified that the SCA does indeed reach data that U.S. providers choose to store overseas. In the intervening time, data responsive to the warrant was lost.<br><br>In resolving the matter with the department, Google has agreed to numerous improvements to its legal process compliance program, as set forth in the filed agreement. The improvements are tailored to ensure that Google complies with its legal obligations to respond to lawful court orders, including those issued pursuant to the SCA. Google will maintain sufficient compliance staffing levels to support the enhancements to the program and will allocate engineering resources to support legal process compliance.<br><br>Google has further committed to implement processes and procedures to ensure timely response to legal process, as required under the SCA and other relevant legal frameworks, and to generate a compliance timeliness record for missed deadlines, which will be made available to the government upon request. Google will also develop and maintain needed tools to retrieve data in response to legal process, and to develop plans for legal process responses corresponding to new product launches.<br><br>The agreement also provides that an Independent Compliance Professional will evaluate Google's assessment of its compliance with the enhancements to Google's Legal Process |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Compliance Program set forth in the agreement. Pursuant to the agreement and in consultation with the mandated Independent Compliance Professional, Google will assemble periodic reports and updates regarding its legal process compliance program and its implementation of the enhancements set forth in the agreement. Google will provide these reports to the government, the Google Compliance Steering Committee, and the Audit and Compliance Committee of the Alphabet Board of Directors.<br><br>In the filed stipulation, Google represented to the court that it spent over $90 million on additional resources, systems, and staffing to implement legal process compliance program improvements.<br><br>Google will maintain its lawful protections of user data, and the agreement does not provide the United States access to Google user data.<br><br>Corporate and Securities Fraud Section Chief Lloyd Farnham for the Northern District of California and Senior Counsel C. Alden Pelker of the Criminal Division's Computer Crime and Intellectual Property Section and negotiated the agreement on behalf of the government.<br><br>The Company held a conference call with investment analysts the same day. During the call, Porat noted that the Company's third-quarter deceleration in Search revenue was impacted by difficult comps and an "additional headwind from pullback in advertiser spend in some areas." She also cautioned that "[i]n the fourth quarter, the very strong revenue performance last year will continue to create tough comps that will weigh on the year-on-year growth rates of advertising revenues":[316]<br><br>Let me close with some comments on our outlook. Our results in the third quarter reflect an increased headwind from foreign exchange, given the ongoing strengthening of the US dollar versus last year. Excluding the revenue benefit from hedging, there was a six point headwind year-on-year or five points with the hedge benefit compared with a slight tailwind in the third quarter of 2021. |

[316] *Bloomberg Transcripts*, "Final Transcript, Alphabet Inc, Q3 2022 Earnings Call," October 25, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Looking to the fourth quarter, based on strengthening of the US dollar quarter-to-date, we expect an even larger headwind from foreign exchange. In addition, as we have previously said, the impact of foreign exchange is greater on operating income than it is on revenues given that our expense base is weighted more towards the US with most of our R&D efforts located here.<br><br>Turning to our segment results. Within the Google Services segment, Search and Other revenues had healthy fundamental growth in the third quarter, which was affected by the impact of currency movements. As I already noted, the largest driver of the deceleration in year-on-year growth of Search compared with 3Q '21 was lapping the outsized growth in 2021.<br><br>The sequential deceleration in the year-on-year growth of Search in the third quarter versus the second quarter was also driven by lapping, with an additional headwind from pullback in advertiser spend in some areas. In YouTube and Network, the sequential deceleration of year-on- year growth in the third quarter versus the second quarter primarily reflects further pullbacks in advertiser spend.<br><br>In the fourth quarter, the very strong revenue performance last year will continue to create tough comps that will weigh on the year-on-year growth rates of advertising revenues. Within other revenues, we expect an ongoing headwind from the slowdown in buyer spend on Google Play due to a number of factors, including lower levels of user engagement in gaming that impacted results in the second and third quarters.<br><br>As Philipp mentioned, among other factors, this shift in user behavior was also a headwind to advertising revenues, with lower revenues from App promo spend on YouTube, Network and Play Ads in search and other.<br><br>Turning to Google Cloud, our results reflect momentum across GCP and workspace. Customers globally are adopting our products and services to digitally transform their businesses. We are excited about the opportunity given that businesses and governments are still in the early days of |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | public Cloud adoption, and we continue to invest accordingly. We remain focused on the longer-term path to profitability.<br><br>In terms of profitability, we have an effort underway to ensure we redeploy investments against our most compelling opportunities. As we noted on our second quarter call, our actions to slow the pace of hiring will become more apparent in 2023. With respect to Alphabet headcount, we added 12,765 people in the third quarter, including more than 2,600 of those joining Google Cloud as part of our acquisition of Mandiant. As in prior quarters, the majority of hires were for technical roles.<br><br>In the fourth quarter, we expect headcount additions will slow to less than half the number added in Q3. Within this slower headcount growth next year, we will continue hiring for critical roles, particularly focused on top engineering and technical talent.<br><br>Turning to CapEx, we continue to make significant investments in technical infrastructure with servers as the largest component.<br><br>**Barclays** wrote that the Company "reported revenue and EPS that were 2% and 16% below consensus, and the tone of the call was upbeat." The analyst "ha[d] been expecting margin pressure at the core Google Services Segment, but the pace and magnitude is a bit alarming … and unfortunately it likely gets worse over the next few quarters before getting better":[317]<br><br>Key Takeaway: GOOG reported revenue and EPS that were 2% and 16% below consensus, and the tone of the call was upbeat. Search continues to outpace overall digital advertising with 9% Y/Y growth ex-fx, the bright spot once again. We have been expecting margin pressure at the core Google Services Segment, but the pace and magnitude is a bit alarming. Mix shift away from high-margin businesses like Desktop/Mobile Search and Play Store revenue, and towards low/negative margin businesses like Subscription, Hardware and Other within Google Services is driving margins lower, and unfortunately it likely gets worse over the next few quarters before |

[317] Barclays, "Alphabet Inc., Large Margin Miss, & Gets Worse Before Getting Better," October 25, 2022, 11:23 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | getting better. Stepping back from the print, GOOG remains the best positioned company in digital advertising longer term, numbers should be close to reality after this reset. At 26x '23E GAAP EPS, given the quality of the asset we would selectively add to positions.<br><br>Positives In 3Q: Noted above, Search grew nearly 10% ex-fx and remains a standout amidst the global digital advertising slowdown. The company bought back $15B in stock and generated $16B in FCF (-14% y/y) and cash balance continues to swell. Cloud margins improved from -16% to -10% and appear to be heading to B/E. A lot of what is going on with margins is rev/headcount timing and over-earning a year ago; looking forward, management seems very committed to increasing productivity and investing in core areas, so we expect margins to turn back up but it's likely to take time.<br><br>Negatives To Monitor: Roughly 100% of profit at Alphabet comes from Search and Play and the outlook for those two segments looks a bit soft over the next 2-3 quarters, hence we aren't expecting a quick snap-back. Further, despite 3Q22's 8-point Google Service margin contraction, the amount of hiring (+10k ex-Mandiant) still seems a bit aggressive in light of the macro environment, and with 4Q around 5k, we expect margins to remain heavy, with fx also weighing down margins as more headcount is US based. YouTube growth of +3% ex-fx reflects brand and DR budget cuts and the air pocket from the short form video transition Valuation: Our $150 PT remains unchanged.<br><br>**BofA** wrote that the Company's "3Q results were soft vs Street," as net revenue, operating income, and EPS missed consensus. The analyst noted that the Company's stock "traded down 7% AH, likely due to miss on search and YT, and cost cutting seemingly lagging economic realities." The analyst cut its 2022 EPS estimate for the Company "on lower margins":[318]<br><br>Search/YouTube below, Cloud beat a bright spot |

[318] BofA Global Research, "Alphabet, Slowing search with slowing economy, spending cuts trail our expectations," October 26, 2022, 4:05 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Net revenues at $57.3bn were below Street at $58.4bn as Search grew +4%, below BofA at 7% and Street at 8%, with strength in travel and retail offset by a pullback in some verticals, including financial services. YouTube revenue decelerated 7pts to -2% y/y from 5% in 2Q, impacted by a further pullback in spend by some advertisers, which is best read for Meta, in our view. Cloud growth accelerated to 38% vs 36% in 2Q and came in at a loss of $699mn. GAAP OI/EPS at $17.1bn/$1.06 was below Street at $19.8bn/$1.27, with EPS impacted by higher COGS and equity write-downs. Stock traded down 7% AH, likely due to miss on search and YT, and cost cutting seemingly lagging economic realities.<br><br>Key drivers facing tough comps, buybacks a positive<br>We think key drivers for the stock (revenue trends, y/y core margins, use of capital, and disclosures) were more negative than positive, though expected on difficult comps. Ex-FX O&O advertising growth decelerated 7pts vs 2Q to 9% (estimate); y/y core margins were down 780bps y/y vs -292bps in 2Q; and new disclosures were limited. Google repurchased $15.4bn in stock and indicated YouTube Shorts began ramping ad monetization in September<br><br>Lowering revenues and margins, 2023 EPS down 4%<br>We are lowering 4Q22 EPS to $1.20 from $1.34 on lower margins (6k est. 4Q employee adds will flow through model). For 2023, we make modest revenue changes as we adjusted below Street for macro and FX pre-earnings, our revenue estimate down just $1bn, but reduce our EPS by 4%, to $5.25 from $5.46 on higher COGS and less urgency on cost cutting (bigger headcount) than we expected.<br><br>Defensive stock with valuation support; reiterate Buy<br>While 3Q results were soft vs Street, results could look relatively good with Cloud up 38% y/y (IaaS+PaaS up more) and Website revenues up 9% y/y (est) ex-FX. We think uncertainties on macro and more deceleration is likely, but with core business trading at 12x our 2023 estimates in our sum-of-parts (using AH price), search facing minimal competitive risks, more expense flexibility than peers, healthy margins that will minimize cash flow concerns, and opportunity to support stock with buybacks we see Alphabet as a defensive stock with valuation support. We |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | maintain our PO at $114 based on an unchanged 18x P/E multiple on estimated core Google earnings, plus a higher net cash balance and reiterate our Buy.<br><br>**Canaccord** wrote that the Company "reported soft Q3 results, … as a difficult comp and ongoing macro uncertainty contributed to the slowest growth rate since the early days of the pandemic, and FX headwinds impacted total reported revenue by ~500bps, while the company's operating margin contracted 750bps y/y and came in well below consensus." The analyst cautioned that "[m]anagement expects the strengthening dollar to be an even greater headwind to growth in Q4 than it was in Q3, adding that another set of difficult comps and a deteriorating operating environment could also impact near-term results":[319]<br><br>Google reported soft Q3 results, with total advertising revenue increasing 2.5% y/y as a difficult comp and ongoing macro uncertainty contributed to the slowest growth rate since the early days of the pandemic, and FX headwinds impacted total reported revenue by ~500bps, while the company's operating margin contracted 750bps y/y and came in well below consensus. Cloud was once again a bright spot, with growth accelerating amid broad-based demand strength, although this was more than offset by advertisers increasingly pulling back on spend, with the financial services vertical exhibiting noticeable weakness. Management expects the strengthening dollar to be an even greater headwind to growth in Q4 than it was in Q3, adding that another set of difficult comps and a deteriorating operating environment could also impact near-term results. However, Google's core positioning within advertiser budgets should limit the scope of future downward estimate revisions, and despite near-term volatility, we continue to view Google as a core large-cap holding with an attractive valuation.<br><br>Advertising growth slows as macro headwinds accelerate: Search revenue grew ~4% y/y to $39.5B, Network revenue declined ~2% y/y to $7.8B, and YouTube advertising revenue declined ~2% y/y to $7.1B, with all three coming in ~5% below CGe. Search was solid in Q3, although the lower growth rate reflects both FX headwinds and a particularly challenging 3Q21 comp amid normalizing consumer behavior. While travel and retail were again the largest contributors to growth, Google did see a pullback in spend in the financial services vertical from |

[319] Canaccord Genuity, "Alphabet, Slowing growth amid FX & macro headwinds," October 25, 2022, 11:00 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | insurance, loan, mortgage, and crypto advertisers. Network and YouTube also faced difficult comps and FX headwinds, with management adding that the pull back in spend from brands due to broader macroeconomic uncertainty that started in Q2 increased during Q3. Short-form video platform YouTube Shorts continues to see strong engagement, with 1.5B users generating more than 30B daily views, and the company introduced both video action and Performance Max advertising capabilities for Shorts in September.<br><br>Cloud momentum persists as growth accelerates in Q3: Google Cloud revenue grew ~38% y/y to $6.9B in Q3 (vs. ~36% y/y in Q2, ~1% ahead of CGe and ~2% above consensus, while Cloud's operating margin improved ~350bps sequentially to (10.2%). GCP growth once again outpaced Cloud overall, driven by significant momentum in both infrastructure and platform services, and workspace growth was supported by strength in both number of seats and revenue per seat as the company rolls out new distributed workforce tools for the 8M businesses using the platform globally. Management noted that the long-term trends driving cloud adoption can be even more powerful in uncertain times, with businesses looking to drive efficiencies and explore new growth opportunities. Alphabet's self-driving subsidiary Waymo announced last week that it is preparing to expand its ride-hailing service Waymo One to Los Angeles, joining existing markets Phoenix and San Francisco.<br><br>FX impacts profitability, expect more measured expense growth: Google reported operating income of $17.1B, representing a 24.8% margin (vs. 27.9% in 2Q22), ~16% below CGe and ~13% below consensus, with the q/q compression largely driven by FX headwinds that are particularly impactful to R&D. TAC as a percentage of advertising revenue was up 10 bps y/y at 21.7% while other COGS as a percentage of revenue expanded ~320bps y/y to 28.0%, largely reflecting data center and other operations costs as well as hardware costs. OpEx grew 26% y/y, primarily driven by headcount expansion, and management indicated that it expects headcount additions in Q4 to be less than half the number in Q3.<br><br>Valuation: We are maintaining our $165 PT, which is based on ~14x our 2024 adj. EBITDA estimate (vs. ~16x 2023 prior) and supported by DCF valuation. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **China Renaissance** wrote that the Company's revenues were short of its estimate and consensus, and "[e]arnings miss[ed] on shrinking ad demand." The analyst cut its 2022 and 2023 revenue and EPS forecasts, and reduced its price target for the Company to $135 from $155:[320]<br><br>Ad spend cuts on macro uncertainty weighed on YouTube and Network growth.<br>Aim to improve operations by focusing only on top priorities and slowing hiring.<br>Maintain BUY; lower DCF-based TP to US$135.00 from US$155.00.<br><br>Earnings miss on shrinking ad demand: Alphabet's 3Q22 total revenue grew 6% YoY to US$69.1bn (11% on a constant currency basis), falling short of our estimate/ FactSet consensus by 4%/ 3%. Total Google Services revenue only grew 2% YoY (FactSet: 6%) to US$61.4bn, with Google Search/ Other revenues up 4%/ 2% (FactSet: +8%/ -1%), offset by 2%/ 2% declines in YouTube/ Google Network (FactSet: +3%/ +3%). Search ad demand was again supported by travel and retail, however, the slowdown from 2Q22's 14% was due to a scale back of ad spend in certain verticals, including financial services. YouTube and Google Network continued to see dwindling spend in both brand and direct response ads. As Shorts increased its share of YouTube's total watch time, it resulted in headwinds to YouTube's overall top-line growth given its lower monetization capability. Recall, YouTube will allow Shorts creators to share 45% of ad revenue starting in early 2023 (see Tech Pulse). Notably, daily views of Shorts remained at only 30bn in 3Q22, flat vs 1Q22 when Alphabet first disclosed the metric. Google Other revenue growth was driven by Pixel sales and YouTube non-ad revenue on subscriber growth of YouTube Music Premium and YouTube TV. Google Cloud revenue grew 38% YoY (FactSet: 34%) to US$6.9bn with Google Cloud Platform again outpacing overall segment and Google Workspace's growth in both seats and average revenue per seat. Within Other Bets, Waymo will launch ride-hailing service in LA, its third expansion city, per management.<br><br>Continue to invest in the long term, but more effectively: While Alphabet remains committed to its long-term investments, such as AI, YouTube and cloud, management will adopt a more cautious spending approach. The 3Q22 OPM fell YoY and QoQ to 25% (3Q21: 32%; 2Q22: |

[320] China Renaissance, "Alphabet Inc., 3Q22 Review: Sharper focus after first YouTube revenue decline," October 26, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 28%), primarily due to continued headcount growth. Number of employees rose 12,765 QoQ, including over 2,600 from the recently closed Mandiant acquisition. As part of its effort to improve operating performance, Alphabet will significantly slow hiring in 4Q22 (management expects QoQ addition less than half of 3Q's) and 2023.<br><br>Model update: For 4Q22E/ 2022E/ 2023E, we cut our revenue growth forecasts to 4%/ 11%/ 12% YoY given macro pressure on ad spend, and largely maintain our OPM estimates, now 27%/ 27%/ 29%; thus, our non-GAAP diluted EPS estimates decline by 2%/ 2%/ 5%.<br><br>Reiterate BUY and lower our DCF-based TP to US$135.00 from US$155.00, based on: 1) 12% revenue CAGR for 2020-30E; 2) 46% terminal adj. EBITDA margin; 3) 10% discount rate; and 4) 10x terminal EV/EBITDA. GOOGL is trading at 18x NTM P/E, below its 19x during COVID in 2020 and ~23% above its 14x during the 2008 financial crisis (Exhibits 5 and 6). Key risks include: macro slowdown, regulations and competition.<br><br>**Cowen** wrote that the Company "reported an across-the-board miss on 3Q advertising, as Search, YouTube, and the Ad Network were all softer than expected," as "mgmt. cited tough comps, a pullback by some advertisers, and worse FX." The analyst noted that Alphabet's net revenue was short of its estimate and consensus. Cowen "cut [its] LT revenue and Op Inc forecast and slightly lowered capex," and reduced its price target for the Company to $135 from $150:[321]<br><br>GOOG reported an across-the-board miss on 3Q advertising, as Search, YouTube, and the Ad Network were all softer than expected, partially offset by a topline beat at Cloud; mgmt. cited tough comps, a pullback by some advertisers, and worse FX. Total rev and Op Income were 3% and 12% below our forecast, respectively. We cut est's, PT to $135 from $150; maintain Outperform. GOOG shares (6%) AH. |

[321] Cowen, "Alphabet, GOOG 3Q22 REVIEW: REV AND OP INC MISS ON Y/Y COMPS, FX, & ADVERTISER PULLBACK," October 26, 2022, 2:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 3Q Rev Below Est's As Tough Comps & Macro Environment Weigh on Growth: GOOG's 3Q22 net revenue growth was below est's as Search, Network, & YouTube spend were all lower than expected; mgmt. cited tough comps & noted that "some advertisers" pulled back on spend; the miss was partially offset by accelerating growth at Google Cloud. FX headwinds of ~$3.2BN also added a ~5% impact to y/y growth. 3Q reported Search rev growth was +4.3% y/y (vs. our +10% estimate), led by the Retail & Travel verticals, while Financial Services (including mortgage, loans, and crypto-related ads) was softer than expected. YouTube revenue shrank 1.9% y/y, below our +3.4% y/y forecast, while Network revenue fell 1.6%, below our +3.4% y/y forecast, as mgmt cited advertiser uncertainty amid a variety of macro factors.<br><br>Cloud growth of +37.6% y/y beat our +33.6% est and was ahead of cons, driven by strength at GCP & Workspace, as mgmt. called out the ongoing shift to Cloud, which continues despite a challenging macro environment. Compounding the rev miss, TAC and Other Cost of Rev were above our est's; 3Q opex was also 2.3% higher vs our forecast, comprising R&D and S&M that were both higher than we anticipated, while G&A came in lower. Following the 3Q results & outlook, we cut our LT revenue and Op Inc forecast and slightly lowered capex; net-net, our PT goes to $135 from $150 prior.<br><br>Outlook Reflects Worsening FX, Tough Comps, Advertiser Pull Back: Looking to 4Q, GOOG once again cited tough y/y comps as they lap 2H21's outsized growth. Further, mgmt. expects worsening FX headwind in 4Q vs 3Q's 6% impact, reflecting ongoing USD strength. For YouTube and Network, mgmt. highlighted further pullbacks in ad spending and cont'd tough comps in 4Q. In Other revenue, mgmt. expects cont'd impact from lower user engagement and buyer spend vs pandemic levels, which is impacting Play segment growth. Finally, GOOG plans to slow their pace of hiring in 4Q by adding less than half of the ~12.8K q/q additions from 3Q and as mgmt. refocuses on cost efficiencies heading into '23.<br><br>3Q Results: Softer Ad Biz Drives Revenue Miss: Gross rev in 3Q22 was $69.1BN (+6.1% y/y; +11% y/y x-FX), 2.9%/2.1% below our/cons $71.1BN/$70.6BN est's; the +11% x- FX gross Rev. was below 2Q22's +16% y/y x-FX growth given the challenging comps and aforementioned pullback in spend by some advertisers (due to the macro environment). |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Net Rev. totaled $57.3BN, +6.8% y/y but (2.2%)/(1.9%) vs. our/cons $58.6BN/$58.4BN est's, as slower than expected Search & Other (5.3% below our est., YouTube (5.1% below our est.), and Network (4.8% below our est.) revenue, offset better than forecasted Google Cloud (3.0% above our est.) and Other rev (0.7% above our est.). TAC rate (21.7% of gross ad rev) was better than our forecast of 21.9%, just above the year ago period's rate.<br><br>**Credit Suisse** wrote that the Company's "confluence of greater FX headwinds and intensifying macro-driven advertiser budget pullback resulted in an ad revenue shortfall vs consensus," while EPS topped the analyst's estimate, but was short of consensus. The analyst reduced its 2023 adjusted EBITDA and EPS estimates, and cut its price target for the Company to $128 from $134:[322]<br><br>Event: Gross revenue was $69.1b vs. CS/cons. $69.3b/$71.3b. Net revenue was $57.3b vs. CS $56.9b/cons. $58.6b; Adj. EBITDA was $26.2b vs. CS $24.9b/cons. $28.4b. GAAP EPS was $1.06 vs. CS $1.03/cons. $1.28. Adj. EPS was $1.42 vs. our $1.33/cons $1.49. Our 2022/2023 Adj. EPS is now $5.85/$5.62 vs. prior $5.84/$5.97.<br><br>Investment Case: The confluence of greater FX headwinds and intensifying macro-driven advertiser budget pullback resulted in an ad revenue shortfall vs consensus. One other factor was a mix shift within Google Other away from Google Play and into hardware - the company noted decreasing game engagement and gross bookings (also headwinds on customer acquisition spend booked in Search and Other). Consistent with recent messaging, Google suggested that it stands poised to rotate headcount/resources into highest priority/ROI projects – mgm't expects employee additions in 4Q22 to be roughly half of the 12.7k in 3Q22 (incl. 2.6k from Mandiant). Separately, Cloud once again produced better-than-expected results with segment revenue growing 38% vs our 31% (inclusive of Mandiant which closed in Sep) – we believe 'cloud' is growing at ~40%+. Further, segment operating margins improved 350bps sequentially. Our advertising revenue forecasts for 4Q22/2023 do not change materially (down 1% vs prior). This is offset by ~3.5% increase to our Cloud forecasts; within Google Other we decrease Play offset |

[322] Credit Suisse, "Alphabet, Holding Up Comparatively Better Amid Intensifying Macro Headwinds," October 26, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | by increased hardware. These factors flow through to ~5%-6% decline to our 2023 Adj EBITDA and EPS projections. As such our price target is now $128 vs $134 prior. We maintain our Outperform rating based on the following: 1) ongoing monetization improvements in Search through product/AI-driven updates, 2) greater-than-expected contribution from non-Search businesses (YouTube, Cloud, and Play), 3) optionality and shareholder value creation from new monetization initiatives such as Maps, Discover tab, as well as the eventual commercialization of Google's Other Bets (Waymo, life sciences).<br><br>Valuation: Our DCF-derived price target, which uses a 10.5% weighted average cost of capital and 3% terminal growth rate, is now $128 vs prior $134. Slower-than-expected advertiser adoption of any of Google's new ad units or an extended impact from COVID-19 are risks to our price target and estimate.<br><br>**Deutsche Bank** wrote that the Company's "3Q results [] fell short of Street expectations, with shares declining ~6% after hours." The analyst commented that the Company's revenue "miss [versus its estimate was] largely driven by YouTube and Google Network's slower-than-expected growth in the quarter as these two segments are most vulnerable to macro headwinds," and "the Services OI miss (14% below cons.) caught many off guard." Deutsche Bank reduced its 2022 and 2023 revenue and EPS estimates, and cut its price target for the Company to $120 from $130:[323]<br><br>Despite Alphabet's relatively better positioning compared to many of its peers, the company's 3Q results still fell short of Street expectations, with shares declining ~6% after hours. In the quarter, the company saw broad-based deceleration across its advertising business, including Search, YouTube and Network, which is not completely unexpected based on our checks. As previously highlighted in our preview, we saw a noticeable disconnect between the broadly bearish third-party data we analyzed and the Street consensus, which was only calling for a ~2pt deceleration compared to the 2Q on a FXN basis, creating a difficult setup heading into the print. |

[323] Deutsche Bank, "Alphabet, Nowhere to Hide," October 26, 2022, 5:31 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Overall, 3Q results were mostly in line with our own estimates and consolidated revenue came in at ~$69.1bn (~6% Y/Y, or ~12% FXN) vs. our estimates of $70.2bn, with the miss largely driven by YouTube and Google Network's slower-than-expected growth in the quarter as these two segments are most vulnerable to macro headwinds. As expected, Google Search held up relatively better in this environment, which reported a quarterly revenue of ~$39.5bn (~4% y/y or ~10% FXN), in line with our estimates.<br><br>Google Cloud and Other Services segments posted better-than-expected results during the quarter, reporting $6.87bn and $6.90bn in revenue respectively, exceeding our forecast by ~5% and ~1%, driven by continued momentum within Cloud and strong hardware sales (recently released Pixel phones). Based on our estimates, even excluding Q3 revenue impact from the Mandiant transaction, which closed on September 12th, Google Cloud would've still reported quarterly revenue ~3-4% above our estimates.<br><br>All in, against the increasingly volatile global macro backdrop and high inflation that shows little sign of moderating, we adjust down our 4Q and FY23 revenue outlook by ~1% and ~2%, given uncertainties within the advertising industry, especially with YouTube's exposure to the brand ad market. That said, we believe that the strong Google Cloud momentum as well as recent efforts to expand YouTube's performance-based advertising offerings, as highlighted by the company, could potentially provide support for 2023 top line numbers. With the company previously highlighting a focus on increasing efficiency by 20%, we think the Services OI miss (14% below cons.) caught many off guard, as revenue mix shift away from Search and Play to lower-margin business within Services proved dilutive to OI margins. Looking ahead, we anticipate mix to remain a drag, but expect the benefits from the company's more disciplined investment levels (headcount additions in 4Q will be below 50% of 3Q's levels) to provide an offset to more material margin dilution in FY23.<br><br>As a result of our updated outlook, our 4Q and FY23 diluted GAAP EPS estimates are now at $1.21 and $5.27 respectively, down from previous estimates of $1.43 and $5.78. We maintain our Buy rating, but lower our TP to $120 based on these updated inputs, implying a ~22.5x P/E multiple on our FY23 GAAP EPS estimate. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Evercore** wrote that the Company's "Q3 EPS results missed the Street/ISI across the board by a wider margin than we have seen in sometime," owing to "four main factors … : accelerating deterioration in Advertising demand (now including Search), tough comps …, very strong FX headwinds …, and the building impact of an aggressive expense expansion year." Evercore "believe[d] we all should assume that Advertising demand will continue to weaken into '23." The analyst "[m]aterially reduc[ed] estimates" for the Company, and cut its price target to $130 from $140:[324]<br><br>Our View: GOOGL Q3 EPS results missed the Street/ISI across the board by a wider margin than we have seen in sometime – a 3% miss on Revenue, including an approx. 5% miss on all key Ad Revenue segments (Search, YouTube, Network) and a very large 15% miss on Operating Income. Fundamentally, results were relatively very weak – slowest Y/Y Revenue growth (11% organic) since 2009 (excl. Q2:20) and the lowest Operating Margin (25%) since Q3:20. The four main factors here were: accelerating deterioration in Advertising demand (now including Search), tough comps (almost certainly in part due to comping material market share gains post IDFA in H2:21), very strong FX headwinds (particularly impacting Operating Income as GOOGL expenses are much more $-denominated than revenue), and the building impact of an aggressive expense expansion year (record high $32B in capex in FY22 and record high 31K headcount added YTD). Materially reducing estimates – '23 Revenue cut by 5% and Operating Income by 13%. PT from $140 to $130, with the material reduction in estimates somewhat offset by rolling-forward of valuation framework to '24. $130 = 18X '24 EPS of $7.24 and 11X '24 EBITDA of $147B.<br><br>Maintain Outperform: We believe the long-term thesis on GOOGL is well intact, but we would not be surprised to see the stock become more dislocated before it can Outperform again. We believe we all should assume that Advertising demand will continue to weaken into '23, which will negatively impact even the most resilient marketing platform – Search. For now, we estimate GOOGL's organic revenue growth deteriorating further to 6% Y/Y in Q4, before beginning to recover sometime in '23. But after the Macro and the FX and the Comps, we strongly believe GOOGL will re-emerge as the broadest, strongest global ad revenue platform, |

[324] Evercore ISI, "Alphabet, Inc., Macro, Comps & FX…But Still The Strongest Net Ad Platform," October 26, 2022, 4:24 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | with a dramatically profitable business model, notable diversification into Cloud Computing, and substantial long-term option value with Waymo.<br><br>Key Takes & Read-Thrus: 1. GOOGL Should Have Pulled An AMZN – It's surprising to us that Google continued to hire and invest aggressively throughout Q3, knowing that Macro trends were deteriorating. Instead, perhaps GOOGL should have frozen hiring and cut back expansion plans in H1:22 as AMZN did. We respect the long-term-horizon approach of GOOGL, but the company should have trimmed and tacked earlier into the Macro headwinds.<br><br>**Exane** wrote that the Company "missed on advertising revenues across the board in Search, YouTube and Networks," and "[o]perating margins [were] squeezed." The analyst cut its price target for the Company to $98 from $100:[325]<br><br>Search share gains no longer enough as headwinds intensify<br>Google missed on advertising revenues across the board in Search, YouTube and Networks. Search growth decelerated to only +4% y/y, missing consensus expectations by -4%. Management hinted towards share gains by Search as an advertising medium with higher ROI and greater campaign predictability. In Q2 Search managed to eke out a small beat but now these gains are no longer enough. The company has called out intensifying headwinds in advertising spend pull-back. At YouTube, revenue remains weak, missing expectations by -6% with revenue falling -2% y/y for the first time ever. Apple tracking headwinds continue to impact direct response ads. The company has stepped up monetization by introducing advertising on Shorts in September and revenue sharing agreements of 45% which will commence in early 2023. In the meantime, Shorts remain a revenue headwind until the monetization has fully ramped. In the Google Other segment, the company called out pullback in advertising spend and lower gaming engagement, with Q3 revenues supported only by Pixel launch revenues. Google Cloud momentum remained robust with growth accelerating to +38% from +36% in Q2, but the company did comment that some customers were delaying decisions due to the macroeconomic uncertainty. FX headwinds are also expected to intensify into Q4. |

[325] Exane BNP Paribas, "Alphabet A, FQ3'22 postview: Slower growth, weaker margins ahead," October 26, 2022, 1:07 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Operating margins squeezed<br>As revenue growth slows with higher headcount, Alphabet saw a margin squeeze in Q2. Google Services operating margins fell from 36-37% in 1H22 to 32% in Q3. Headcount additions should still continue into Q4, but at < 50% that of Q3. A cost efficiency program is underway, but we believe it would take some time to filter through to margins. OPEX is still expected to grow next year.<br><br>Remain Neutral. Lower TP from USD100 to USD98<br>Given multiple stock specific and external headwinds, we remain Neutral on Alphabet (see our June downgrade: Death by a thousand cuts). We reduce our revenues by 1-5% and margins by 70-240bps for FY22-FY24, and our TP from USD100 to USD98, still using FY24e ~7.5% FCF Yield.<br><br>**FDA** wrote that the Company's "results reflect large unfavorable currency effects, pullbacks in advertising spending - impacted by more challenging macro conditions - and a comparison against last year's strong performance." The analyst cautioned that "[p]rofitability trends at Alphabet are expected to be relatively weak in the near term":[326]<br><br>Alphabet (rating 13, +) reported marginal sales growth and a double-digit decline in its operating profit in the third quarter of 2022. The results reflect large unfavorable currency effects, pullbacks in advertising spending - impacted by more challenging macro conditions - and a comparison against last year's strong performance. Adjusting for the currency headwind, revenues still grew by low double-digits, which likely remains a relatively strong performance set against key peers, such as Meta (rating 10, +), which will report tonight. Profitability trends at Alphabet are expected to be relatively weak in the near term. Alphabet's headcount rose at an accelerated pace in the quarter, with some impact from an acquisition. The management plans slower additions, but will especially in the near term still seek to add more top engineering and technical talent. |

[326] Financiële Diensten Amsterdam, "Alphabet, Continued Fast Hiring, Currency Effects and Slower Revenue Growth Dent Profitability," October 26, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Total sales rose by 6% to USD 69.1 bn, and by 11% when corrected for the adverse effect from the continued strengthening of the US dollar. It compares against 16% growth in constant currencies in the preceding quarter. Underlying growth slowed everywhere, but most in Europe (a region contributing almost 30% to revenues) and in the Other Americas region (the continent excluding the US). The operating profit fell by 18% year-on-year, with the strong dollar being an even stronger headwind for costs, as the majority of staff is located in the US. Reported net income fell by 26%, reflecting sharply deteriorated returns on Alphabet's sizeable investment portfolio.<br><br>The firm highlighted resilience in search ads, supported by strong spending from customers active in retail and travel. The management attributed the significant slowdown in the search revenue growth pace mostly to currency effects and the lapping of last year's strong performance, when the business grew by 44%. However, there have recently also been pullbacks from some advertisers, such as those active in financial services, in areas like insurance, mortgages and crypto sub categories. A decline in user engagement in gaming after the surge during the pandemic is also having negative effects. It is not only resulting in lower commissions captured by Play store (Play revenues again declined in the quarter, also impacted by last year's cut in fee rates), but also adding pressure to advertising sales. The management has seen lower spending on ads to promote gaming apps in all its advertising activities: search, the Google advertising partner network and the YouTube platform.<br><br>Advertiser pullbacks worsened for both the Google network and YouTube in the quarter. As many firms are faced with demand uncertainty, advertisers may shift more of their spending to search ads. Search ads are bought not only to spur online sales, but also to stimulate offline retail activity and purchases of services. Moreover, search ads are known for their greater direct effectiveness as compared to other formats, which can also be measured well. This advantage recently likely became larger due to the trend of users switching to stricter privacy protections, to which policy changes of Apple (rating 13, +) may continue to contribute. Due to the risen attention for privacy, many rivals have a weaker ability to use personal data for effective targeting and measurement of their ads. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | YouTube is also hurt by this trend, and the video platform is confronted with the growing success of TikTok, the app from Chinese origin that pioneered short videos. YouTube's response to TikTok, Shorts, is quite successful, with currently 30 billion daily views and 1.5 bn users who log in every month to watch the new format. In the near term, the shift in user engagement to Shorts will hurt revenues, but recent initiatives may help YouTube to improve the trend. In September, ads on Shorts launched and YouTube has also introduced a revenue-sharing model for Shorts creators, a first for the short video format. YouTube remains well-positioned to attract advertisers that want to target a relatively young audience that hardly watches linear TV but is spending significant time consuming video and music content, across a range of devices.<br><br>The only activity with improved sales growth this quarter - 38%, versus 36% in the prior quarter - was the Google Cloud unit, which produces almost 10% of total sales. The COVID19-crisis has boosted online learning and remote working, benefiting the usage of many services and products. Google Cloud's infrastructure and platform services still have a small scale as compared to the businesses of cloud leaders Amazon (rating 12, +) and Microsoft (rating 14, +) and are also not profitable yet. However, the adoption of hybrid and public cloud services by enterprises and public institutions is still in an early phase. Alphabet is well-positioned, supported by its advanced technical infrastructure and strength in data analytics, to capitalise upon the large structural growth potential of enterprise cloud services.<br><br>**Guggenheim** wrote that the Company's revenue growth "showed continued deceleration and was below our/consensus expectations." The analyst added that "FX impact on revenue accelerated and was guided as a larger headwind in 4Q … while continued tough comparisons and ad spend uncertainty temper other growth expectations." Guggenheim cut its price target for the Company to $125 from $130:[327]<br><br>Key Message: Revenue growth of 6% (+11% ex-FX) showed continued deceleration and was below our/consensus expectations. Search (+4%) and YouTube ads (-2%) came in lighter |

[327] Guggenheim, "GOOG/L – BUY – Management Focused On Focus As Macro, FX Pressure Growth," October 25, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | (consensus: +8% and +4%, respectively) while Cloud (+38%) modestly outperformed our/consensus forecasts (+34%). FX impact on revenue accelerated and was guided as a larger headwind in 4Q. Looking ahead, tone on Search and Cloud remained confident while continued tough comparisons and ad spend uncertainty temper other growth expectations. Management is balancing a sharper focus on key priorities with ongoing hiring at a fairly bullish pace (headcount additions are projected to slow to less than 6,400 in 4Q, with greater slowdown in 2023). Development priorities include AI-powered improvements to Search and Cloud and increasing YouTube Shorts monetization. We maintain our BUY rating and lower our PT to $125 from $130.<br><br>Management Updates:<br>Core Advertising Trends:<br>Management again noted healthy growth/momentum in Search and Cloud despite a challenging macro environment<br><br>Search growth led by strength in travel and retail<br><br>YouTube Ads reported its first ever annual decline<br><br>Launched ads on Shorts in September - focus on improving Shorts monetization<br><br>1.5bn logged-in users view Shorts each month with over 30bn daily views<br><br>700mm+ daily hours of YouTube content viewed on CTV<br><br>Reached more primetime viewers than any linear TV network, per Nielsen<br><br>Management expects tough comps to again weigh on reported growth in 4Q<br>Performance Max continues to drive advertiser ROI (e.g., +38% ROAS for Magazine Luiza over 30 days) |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Looking to 4Q, we forecast:<br>Total ad revenue growth of 2% (vs. +5% prior)<br>Google Search & other growth of 4% (vs. +6%)<br>YouTube Ads -2% (vs. +4.5%)<br>Google Network Properties -1.5% (vs. +2%)<br>-6% FX headwind (vs. -4%)<br><br>**Jefferies** wrote that the Company's revenues and EPS missed consensus estimates:[328]<br><br>Q3 ad segments missed Street revs, likely due to FX and macro. Cloud stood out with a 3% beat ($6.87B vs. st. $6.68B), growing 38% y/y. Op mgn (net) missed st. by ~370bp, likely due to rev miss and headcount growth. PR alluded to cost control. Gross revs cc grew 11% y/y (6% as reported), vs. Q2 16%. Stock trades 10.0x CY23 EV/EBITDA, or below low teens st. EBITDA growth in '23.<br><br>A quick look at the numbers. Gross revenue $69.09Bn (vs. Street $71.08Bn), net revenue $57.27Bn (vs. Street $58.70Bn), operating income $17.14Bn (vs. Street $19.73Bn), adj. op margin 29.9% (vs. Street 33.6%; off net rev), EPS $1.06 (vs. Street $1.27).<br><br>Revenue growth: 6% gross rev growth y/y compared to 12.6% last qtr and 41% in yr ago qtr, while net rev growth 7% y/y compared to 12.8% last qtr and 41% in yr ago qtr.<br><br>Revenue by Segment. Google properties revenue of $46.61Bn (+3% y/y; vs. Street $48.73Bn), Google Network revenue of $7.87Bn (-2%; vs. Street $8.22Bn), Search ad rev $39.54Bn (+4%; st. $41.03Bn), YouTube ad rev $7.07Bn (-2%; st. $7.42Bn), Google Cloud revenue of $6.87Bn (+38%; vs. Street $6.68Bn). Total TAC of $11.83Bn vs. Street $12.38Bn, representing 21.7% of Google advertising revenue. |

[328] Jefferies, "Alphabet, Inc, Q3 First Take: Ads Miss While Cloud Beats," October 25, 2022, 4:29 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Major geos decelerated from Q2 due to tougher comps: U.S. +12% vs. 16% in Q2, 27% in Q1, 30% in Q4, 39% in Q3. EMEA +11% CC vs. 18% in Q2, 27% in Q1, 35% in Q4, 39% in Q3. APAC +8% CC vs. 11% in Q2, 19% in Q1, 31% in Q4, 38% in Q3. Other Americas +17% CC vs. 28% in Q2, 35% in Q1, 44% in Q4, 51% in Q3, though is a smaller mix of total revs (~6%).<br><br>**Jefferies**, in a later report, added that the Company's "3 major ad segments missed Street by 4-5% due to FX and slowing ad spend," and "both headwinds are likely to increase in Q4." The analyst noted that "double-digit headcount growth continues to weigh on mgns." Jefferies lowered its 2022 and 2023 gross revenue and EPS estimates as the analyst "continue[d] to assume macro pressures will worsen," and reduced its price target for the Company to $125 from $130:[329]<br><br>The 3 major ad segments missed Street by 4-5% due to FX and slowing ad spend. Both headwinds are likely to increase in Q4. Cloud was the lone bright spot, growing 38% y/y vs. st. 34% and Q2's 36%, though some sales cycles are stretching. Meanwhile, double-digit headcount growth continues to weigh on mgns. Valuation ~11x NTM EV/EBITDA vs. 10-yr avg 12x is attractive for investors looking past the coming recession, for which GOOGL is better equipped than others.<br><br>Things we liked:<br>Google Cloud shined bright. Cloud segment was the only meaningful beat (rev $6.87B vs. st. $6.68B), with 38% y/y growth (36% in Q2) the only segment to exceed 5% (other than Other Bets). GCP again grew faster than Cloud overall. While overall momentum was good, there were continued signs of macro impact, including longer sales cycles and smaller deals.<br><br>Large buybacks continue. Buybacks were $15.4B in Q3, exceeding the previous record of $15.2B in Q2. YTD buybacks of $43.9B represent ~100% of FCF, continuing an uptrend in returning cash to shareholders—vs. FY21's $50B and 75% of FCF, FY20 $31B/73% and FY19 $18B/59%. We estimate $44B remains authorized. GOOGL has $116B in gross cash. |

[329] Jefferies, "Alphabet, Inc, Q3: Getting More Slippery into Winter," October 26, 2022, 12:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Things we're watching:<br>Ad-related segments missed due to FX and macro. All major ad businesses missed consensus by 4-5% (see Exhibit 1). FX headwind to total rev was ~5% after a 1% hedging benefit, and expected to be higher in Q4. All segments experienced some pullback in spend by advertisers, with the pullback increasing vs. Q2 for YouTube and Network Ads. Both DR and brand spend saw a pullback, as well as promo spend in Google Play store. YouTube Shorts monetization is encouraging, though still a slight headwind to YT revs.<br><br>… Gross revs $69.09B grew 6% y/y (11% ex-FX) vs. JEFe/St. $70.83B/$71.08B.<br><br>Ongoing pressure on op mgns. Q3 op mgn 29.9% (off of net rev) was down 390bp q/q and 930bp y/y, and missed JEFe/St. 34.2%/33.6%. Headcount rose 24% y/y, up from 21% in Q2, including ~2% from Mandiant acquisition. Google noted Q4 net hiring will be < 1/2 of Q3's 12,765. If Q4 add is 6,000, then headcount would be up 23% y/y. While mgmt stated it is slowing hiring and optimizing spend, double-digit HC growth in '22 is likely to continue pressuring margins into '23.<br><br>Lowering ests again. We continue to assume macro pressures will worsen. FY22 to/from: gross rev $282B/286B (9%/11%), op mgn 32.2%/34.0%, EPS $4.50/4.86. FY23 to/from: gross rev $301B/307B (7%/7%), op mgn 29.7%/32.4%, EPS $4.54/5.17. Haircutting our 12-mo PT to $125 from $130, based on 13x EV/EBITDA (unchanged; slighty above 10-year avg 12x), applied to our lowered EBITDA est. in 5-8 Qs.<br><br>**JMP** wrote that the Company "reported 3Q22 net revenue and operating income that respectively came in 2% and 13% below our projections as macro headwinds impacted Alphabet," and was "a warning sign to us that digital advertising this quarter may be weaker than we initially thought." The analyst cut its price target for the Company to $145 from $160:[330] |

[330] JMP, "Alphabet Inc., Macro Softness Is Even Impacting Search," October 26, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Alphabet reported 3Q22 net revenue and operating income that respectively came in 2% and 13% below our projections as macro headwinds impacted Alphabet. While this is not thesis changing for Alphabet itself, it is a warning sign to us that digital advertising this quarter may be weaker than we initially thought as search on a 3-year revenue comparison (vs. 2019) decelerated to 60% growth compared to 72% growth in 2Q22 and 76% in 1Q22, while YouTube revenue declined 2% Y/Y (vs. +5% Y/Y in 2Q22) with softness across brand and DR spend.<br><br>We maintain our Market Outperform rating but lower our price target to \$145 from \$160. While we acknowledge the tough macro environment, our belief that Alphabet remains well positioned across most major digital secular growth trends is unchanged as AI is improving results for advertisers, YouTube is taking share of linear TV budgets, and GCP should win more IT budgets from ongoing cloud growth. With expense discipline set to continue into next year and share repurchases at an all-time high, we would take advantage of any pullback in shares.<br><br>Highlights from 3Q22:<br>Search growth decelerated to +4.3% Y/Y from +13.5% Y/Y in 2Q. While comps contributed to the Y/Y slowdown, looking at 3-year growth rates (vs. 2019), 1Q22 grew 76%, 2Q22 grew 72%, and 3Q22 grew 60%, suggesting macro impacts worsened in the quarter — we note FX represented a 6-point Y/Y headwind in 3Q, slightly worse than the 4-point Y/Y headwind in 2Q. Management highlighted that travel and retail drove search, though we believe travel spend softened in 3Q (vs. 2Q) while retail continues to face supply chain and inflation headwinds globally. On softer verticals, financial services saw a pullback in demand as insurance, loan, mortgage, and crypto subcategories were all weaker.<br><br>YouTube growth turned negative, falling 2% Y/Y. Both brand and direct response ad demand was impacted by macro while the transition to Shorts is a near-term negative given lower pricing and ad load for these ad units today. However, engagement was robust as 700M+ hours of YouTube are viewed on TVs daily while the service reached more viewers during primetime on CTV than any linear TV network during the 2021-2022 broadcast seasons. Stepping back, we continue to expect YouTube to attract more linear TV ad budgets and note its \$30B of ad spend |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | in 2022E compares to the $175B spent on linear TV annually (MAGNA). We note Shorts has 1.5B monthly users and 30B daily views, unchanged from last quarter.<br><br>Cloud demand is healthy, growing +38% Y/Y, and remains a key investment priority. Cloud revenue of $6.9B (+38% Y/Y) came in ~3% above consensus of $6.7B (+34% Y/Y).<br><br>**Mizuho** wrote that the Company "reported weakness in ad revenue growth," and operating income was "below expectations due to revenue shortfall and opex growing higher than expected." The analyst "continue[d] to see margin risks in the near-term." Mizuho "lower[ed] our FY24E EBITDA by 8% to reflect the macro weakness," and cut its price target for the Company to $140 from $150:[331]<br><br>Alphabet reported weakness in ad revenue growth, but cloud growth remained resilient. Despite facing macro and FX headwinds, management reiterated that the impact of slower hiring would be more apparent in FY23 without providing details of the cost reduction plan. With that in mind, we continue to see margin risks in the near-term. At the same time, we see downside risks for advertising and cloud revenue growth for FY23. While we remain Buy-rated and constructive on Google longer-term, we expect some near-term volatility until the company lays out its opex plans to mitigate headwinds. We are lowering our FY24E EBITDA by 8% to reflect the macro weakness, reducing our PT from $150 to $140.<br><br>Key Points<br>Ad revenue growth slows due to FX and Europe. For search, revenue growth was 4%, below expectations at 8% YoY (9% FXN) due to pullbacks in financial services such as loans, insurance and crypto-currencies, but the company continues to see strength in travel and retail. For YouTube, revenue growth was under pressure and came in below consensus by 6 points at -2% YoY (3% FXN), due to advertisers pulling back on economic uncertainties. Geographically, EMEA and APAC faced the most FX impact at -13% and -10%, respectively. On a constant currency basis, EMEA (28% of revs) and Other Americas (6% of rev) decelerated the most at 7 points and 11 points respectively (Exhibit 1). |

[331] Mizuho, "Alphabet, Inc., Macro and FX Headwinds on Advertising; Opex Cuts To Come in FY23," October 25, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Cloud spending remained resilient, but demand could slow in FY23. Google Cloud revenue growth came in 38% YoY, 6 points above expectations due to increased demand in data analysis that can spread across any cloud platform. However, our recent industry call with a leading IT services firm indicates that enterprise CIOs are anticipating a recession and planning to reduce cloud spending growth by about 10 points in FY23. At the same time, our checks indicate that AWS is implementing a discount of 10% to 15% for new contracts/ renewals when IT budgets are set for FY23. GCP did not provide a discount policy, but was aggressive for the insurance industry.<br><br>Expect the slow hiring growth to be more apparent in FY23. Operating income came in at $17bn, 13% below expectations due to revenue shortfall and opex growing higher than expected at 18% YoY, above consensus of 16%. Going forward, the pace of cost cuts appears to be similar to statements made last quarter, which is to slow down hiring, but the impact would be more apparent in FY23 (Exhibit 2). While we believe the company has a lot of capacity for a major cost cut, the timing and clarity are important to mitigate near-term headwinds.<br><br>Estimate changes and valuation. With macro headwinds to remain, we continue to see risk for consensus FY23E advertising revenue growth at 9% YoY (Mizuho at 7%) and cloud revenue growth at 30% (Mizuho at 26%). We are lowering our FY24E EBITDA by 8% to reflect the macro weakness and reduce our PT from $150 to $140, based on 15x FY24E EBITDA. Maintain Buy rating and our constructive view on Google longer-term and capacity to cut costs, but we believe the stock could remain volatile until a detailed cost management plan is announced.<br><br>**MKM** wrote that the Company's "[s]hares were down 7% after-hours" after "report[ing] weak 3Q earnings results, missing Street expectations across the board on Revenues, Op. Income, and EPS." The analyst observed that "[c]ore Google Op. margins declined to the lowest level seen since the peak pandemic quarter of 2Q20." MKM cut its price target for the Company to $130 from $134:[332] |

[332] MKM Partners, "Alphabet Inc., Soft & Miss 3Q: All Signs Hinting at Weak 4Q Ahead," October 26, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | As we foreshadowed in last week's preview note, GOOGL reported weak 3Q earnings results, missing Street expectations across the board on Revenues, Op. Income, and EPS. Upside to Cloud revenues vs. the Street, with accelerating trends, was the only silver lining in yesterday's print. Search revenues decelerated to 4% Y/Y and YT advertising revs declined -2% Y/Y. Core Google Op. margins declined to the lowest level seen since the peak pandemic quarter of 2Q20. Our 2023 Rev/EPS estimates decrease by 2%/4%, and our price target goes to $130 (from $134) based on 23.0x '23E GAAP EPS. Shares were down 7% after-hours. At $95, GOOGL is trading at ~17.0x '23E lowered EPS P/E. We'd be small buyers on this weakness and big buyers if shares fall below the "high 80s," as we view these levels imply a "trough-trough recession valuation" for GOOGL shares (<15x P/E).<br><br>Read-throughs to rest of Internet: There are limited positive read-throughs for the rest of the Internet companies, in our opinion. Despite missing numbers across the board, surprisingly, management did not wave a big "macro red flag;" instead, they mentioned stable trends in Retail and Travel, flagged ad spend pullback in pockets and specific verticals such as financial services, along with still-lingering pandemic lapping effects. We expect the rest of the advertising names to remain weak through the earnings season and holiday shopping as we do not believe the final downward revisions to estimates ahead of the recession will be realized by the end of the 3Q earnings season.<br><br>Bulls likely point to Cloud, buybacks, and declining TAC margins: (1) Lone beat in the Cloud: Google reported Cloud revs of $6.87bn (up ~38% Y/Y), slightly above the Street's $6.77bn; however, it is worth noting Y/Y comps were softer. (2) Another quarter of record buybacks: $15.4bn shares were repurchased during Q3, adding to $15bn in Q2, and $13.3bn in Q1, bringing total buybacks YTD to $43.7bn. (3) Declining TAC margins: Google is paying less for traffic ($11.83bn vs. the Street's $12.38bn) to partners or network members; we reckon lower fees to network members.<br><br>Bears likely point to Revenue miss, EPS miss, Services Op Margin lower, Search & YouTube slowdown: (1) Revenue Miss: Gross revs of $69.09bn were below the Street's estimated |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | $71.15bn and Net revs of $57.3bn also missed Street's $58.35bn. (2) EPS miss: EPS of $1.06 was well below the Street's $1.27 despite the second consecutive quarter of record-level buybacks. (3) Services Op margins: Service margins at <33% mark the lowest level since the pandemic's peak in 2Q20. (4) YouTube slowdown: YouTube revs declined ~2% Y/Y on a reported basis, a first in YT history. (5) Search slowdown: Search revs were reported at $39.54bn missing the Street's estimated $41.12bn. (6) No hiring slowdown: Google added 12,765 employees throughout 3Q, a new record high that contradicts media reports/CEO press releases.<br><br>What did we learn on mgmt's conf. call? (1) Mgmt. cited the company has plans to slow hiring, which should be more apparent in 2023. (2) Touched on YouTube-related slowdown, which they attributed to app downloads and a monetization gap between shorts and other YT advt. revs (shorts advt. launched in Sep). (3) Mgmt. reiterated a lack of macro red flags as travel and retail categories are performing well. (4) Google's CBO Phillip Schindler attributed softness in Search advt. from sectors such as insurance, loans, mortgages, and cryptocurrencies.<br><br>Maintain Buy Rating; Price Target goes to $130: Based on 23.0x '23E EPS, and implies ~20.0x ex-Cash P/E.<br><br>**Morgan Stanley** wrote that the Company's "larger 2H:22 hiring was the biggest surprise as [the analyst's] '23 EBITDA [estimate] falls by ~8%," and its price target for the Company dropped to $125 from $135. The analyst noted that Search revenue grew despite "difficult Y/Y comps, weaker app-related search revenue and a weak(ening?) macro environment":[333]<br><br>Search showed its resiliency and YouTube headwinds are still firm, but larger 2H:22 hiring was the biggest surprise as '23 EBITDA falls by ~8%. GOOGL is focusing on efficiency/discipline but the question of "how much" creates more '23 uncertainty. PT to $125, OW, knowing outperformance may take patience. |

[333] Morgan Stanley, "Alphabet Inc., Searching...For Discipline," October 26, 2022, 1:49 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Search Remains King, Forecast Unchanged… On the positive side, paid Search revenue came in ~2% better than expected (up ~4% Y/Y). This growth -- even through difficult Y/Y comps, weaker app-related search revenue and a weak(ening?) macro environment -- speaks to the resiliency and industry-leading ROI of paid search. This, in our view, speaks to why Google Search is likely to hold up best through a potential macro weakening (see Exhibit 2 for our 9-factor matrix analyzing which platforms we believe will hold up best/worst) and this resiliency causes us to leave our base case '23 search forecast unchanged, modeling ~8% Y/Y growth.<br><br>…While YouTube Macro and Micro (Shorts) Headwinds Larger…Shorts Monetization Important to Monitor: $7.1bn of YouTube ad revenue came in ~15% lower than expected (slowing ~380bp on a 3-year CAGR)… down 4% Q/Q is the slowest 3Q sequential growth rate in 9 years (estimated back to 2013) of YouTube growth. Weakness was driven by further pullbacks in advertising spend (as we believe YouTube still over-indexes toward branded advertising, which is more macro sensitive) and ongoing engagement shift to YouTube Shorts, which are still monetizing at lower rates than core YouTube. Essentially, we believe YouTube still has an engagement shift and monetization headwind akin to Meta and Reels. While we remain bullish on YouTube's multi-year revenue opportunity around Shorts (see here) and its CTV leadership (see here), these products may take time to ramp and meaningfully inflect YouTube given GOOGL's focus on engagement over monetization and the weaker macro environment…which causes us to lower our YouTube '23 revenue by 14% to ~13% Y/Y growth.<br><br>Headcount Growth Much Larger than Expected... as '23 Opex Uncertainty Could Keep GOOGL Tactically Rangebound: The biggest surprise this quarter was hiring, as GOOGL added ~12.8k employees in 3Q, more than double our estimate (~6k Q/Q)…with GOOGL now having added ~30.3k net employees year to date and ~63.7k since the beginning of the pandemic (2Q:20).<br><br>**Morningstar** wrote that the Company's "stock is down nearly 7% in afterhours trading" after "report[ing] disappointing third-quarter results as revenue growth decelerated further, driven by the stronger dollar and economic |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | uncertainty, which is increasing hesitancy in ad spending." The analyst "lower[ed] top-line growth assumptions," and cut its FVE for the Company to $160 from $169:[334]<br><br>Alphabet reported disappointing third-quarter results as revenue growth decelerated further, driven by the stronger dollar and economic uncertainty, which is increasing hesitancy in ad spending. Assuming less uncertainty in the macroeconomic environment, plus the monetization of YouTube Shorts, we expect advertising revenue growth to return to double-digit levels in 2023. Unlike advertising, the cloud business maintained impressive growth. After adjusting our model, including lower top-line growth assumptions, we slightly reduce our fair value estimate of Alphabet to $160 from $169. The stock is down nearly 7% in afterhours trading and remains attractive.<br><br>Total revenue increased only 6% year over year, but 11% excluding the foreign currency headwind. Advertising revenue rose 2.5% from last year, helped by 4.3% growth in search, which was partially offset by disappointing declines in YouTube (1.9%) and network advertising (1.6%). Cloud segment growth was robust (37.6%) as demand for migration to the cloud remains a high priority for firms looking for cost savings.<br><br>YouTube Shorts has already reached 1.5 billion monthly active viewers, reducing fears that TikTok is hurting the business. With the strong network effect present on YouTube, the strength of Google search, and the firm's ad- tech powered measuring capabilities, Google's ad revenue miss wasn't significantly due to Apple privacy changes either. We think expectations of an economic downturn among advertisers is the main culprit. Management mentioned that some advertisers are slowing down their spending on Google's properties, mainly YouTube. Alphabet also saw some pullback in search ad spending, mainly by financial services companies that provide insurance, loans, mortgages, and cryptocurrency services. We are assuming that lower ad spending is more widespread, implied by the third-quarter weakness in Google's |

[334] Morningstar, "Alphabet Inc Class C, Alphabet Q3 Misses Expectations As Macroeconomic Uncertainty Hits Ad Revenue; Shares Undervalued," October 26, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | network ad revenue, which we view as a demand indicator for ad spending on non-Google properties.<br><br>**Needham** wrote that the Company's revenues and adjusted EPS were below its estimates, and "GOOGL missed every consensus P&L est." The analyst noted that "YouTube 3Q results were very disappointing":[335]<br><br>GOOGL reported 3Q22 revs of $69.1B, (up 6% y/y, but 5% below our est), OIBDA of $26B (down 7% y/y and 13% below our est), EPS of $1.06 (down 24% y/y and 21% below our est), and FCF of $16.1B (down 14% y/y). Search was up 4% y/y to $39.5B (5% below our est), and Cloud was up 38% y/y to $6.9B (2% above our est), leading 3Q rev growth. YouTube's 3Q22 advtg revs declined 2% y/y, a negative surprise, driven by lower promo spending on YouTube, and a pull back by several advertisers.<br><br>Negative read through for META and ROKU.<br><br>Top 10 Surprises from GOOGL's 3Q22<br>1. GOOGL missed every consensus P&L est.<br>2. Despite several quarters of rev deceleration, op costs and capX keep rising, so ROICs are plummeting.<br>3. Zero articulated strategy about how GOOGL wins vs TikTok's threat to YouTube & Search - GOOGL's 2 core businesses.<br>4. We liked GOOGL's stat that "on average global viewers are watching 700mm hours of YouTube content on TV screens daily". However, there was zero strategic discussion of how GOOGL will transition its economics from mobile environments (which drive 90% of its revs) to better align with the structural shift of consumer time toward CTV (ie, large) screens, which lowers time spent & advtg revs on mobile devices.<br>5. YouTube 3Q results were very disappointing. GOOGL stated that it will improve the monetization of shorts (its TikTok response) by adding revenue shares in Jan 2023, "making YouTube the only platform where creators can monetize their content across short and long |

[335] Needham, "Alphabet, GOOGL's 3Q Top 10 Surprises - Ignoring Elephants," October 26, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | formats at scale". By implication, YouTube will pay creators more to use YouTube instead of TikTok, implying falling ROICs in this biz.<br>6. Capex rose 30% y/y. GOOGL talked about more hardware spending going forward. GOOGL and META are both spending more capX and op Ex on hardware, which implies lower ROICs than in the past when GOOGL was predominantly a software and advertising biz.<br>7. Although GOOGL's 3Q22 benefited from Cloud's 38% y/y rev growth, Cloud lost $700mm. By contrast, AMZN Cloud typically reports 30%+ operating margins. Why? We wonder if GOOGL's Cloud product must offer discounts to take business away from AMZN's Cloud biz.<br>8. GOOGL Search is its core product that funds everything else, such as Other Bets. We liked the Visual Search and AI improvements GOOGL highlighted, but would like to have heard more about GOOGL's response to AMZN product search and TikTok search taking market share.<br>9. What we liked most from 3Q22 was GOOGL's retail network integrations (ie, "buy now" buttons) across Search & YouTube. We believe advertising, content and product sales are converging, and GOOGL appears to be ahead of this trend, which is promising.<br><br>**Oppenheimer** wrote that the Company's net ad revenue was below its estimate and consensus, and the "Search slowdown [was] blamed mostly on difficult comps, with YouTube & Network seeing pullback in ad spend." The analyst lowered its price target for the Company to $135 from $155 "on lower '23 estimates":[336]<br><br>Lowering target to $135 from $155 on lower '23 estimates. Now assuming FY23 revenue +9% (net advertising rev +7%), with 1H +4% (net advertising rev +2%). YouTube and Network seeing advertiser pullback, with Search mostly impacted by strong prior year comps as GOOG was not impacted by APPL privacy changes. GCP revenue +38% y/y, gaining share, with improving loss ratio, but no line of sight to meaningful profits. Now estimating 4Q Search flat y/y & YouTube -8% y/y, with Services OI -17%, same as 3Q, on 50% reduction in hiring. Modeling FY23 opex growth +12% vs. +21% in '22, driving operating income +9% and EPS +13% y/y. SOTP price target implies 25x/23x '23E PE/FCF. |

[336] Oppenheimer, "Alphabet Inc., De-Risking '23 Estimates on Weaker 1H and Slower Headcount Growth; Lowering Target to $135," October 26, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | KEY POINTS<br><br>Net ad revenue +2% y/y, 5%/3% below Opco/Street ests. Search +4% y/y vs. +14% y/y in 2Q (+24% 2-year avg. vs. +41% in 2Q.) YouTube -2% y/y vs. +5% in 2Q (+21% 2-year avg. vs. +44% in 2Q), 9%/4% below Opco/Street. Cloud +38% y/y. 3Q y/y vs. 2Q ex. FX: US +12% vs. +16%y/y, EMEA +11% vs. +18%, APAC +8% vs. +11%, OA +17% vs. +28%.<br><br>Google Services OI -17% y/y on 32% margins -780bps y/y or 15% worse. Compares to margins of 36% in 2Q. GCP loss of ($699M) on (10%) margin compares to (14%) in 2Q. EBITDA -7% y/y, 11%/7% below Opco/Street. 21.7% TAC same as 2Q. COGS ex. TAC 3% above on phone hardware sales, R&D 9% above, with S&M 2% above. G&A 10% below Opco.<br><br>Headcount is primary driver of margins. Headcount +24% y/y vs. +21% in 2Q. However, mgmt expects 4Q headcount adds <50% of 3Q. Assuming 4Q opex/head +9% q/q & 6,796 adds vs. 12,765 in 3Q, implies 4Q Services opex +13% y/y vs. +22% in 3Q. 3Q Capex $7.3B vs. $6.8B in 2Q. $15.4B stock repurchased vs. 2Q's $15.2B.<br><br>Business update. Search slowdown blamed mostly on difficult comps, with YouTube & Network seeing pullback in ad spend. Highlighting finance sector as especially weak. Launched ads in Shorts in Sep, with creator rev share coming in 1Q:23, to gain share among creators. Growth in hardware and YouTube TV largely offset by lower Play growth, but at lower margins.<br><br>Estimate revisions. Decreasing 4QE net revenue by 7%. Decreasing '22/'23E net revenue 3%/5%. Decreasing '22/'23E GAAP operating Income by 10%/12%, respectively. Also decreasing '22/'23E EBITDA by 7%/11% & EPS by 11%/13%, respectively.<br><br>**Phillip** wrote that the Company's "3Q22 results miss[ed] on both revenue and earnings," with the "[r]evenue miss due to incremental pullback in advertising spend and FX headwinds." The analyst noted that the "FX drag [was] expected to worsen in 4Q22." Phillip reduced its 2022 forecasts "to account for a pullback in advertising spend, |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | higher-than-expected operating expenses, increasing FX headwinds, and unrealized losses on equity investments," and reduced its price target for the Company to $124 from $139:[337]<br><br>3Q22 results miss on both revenue and earnings. 9M22 revenue/PATMI at 68%/58% of our FY22e forecasts. Revenue miss due to incremental pullback in advertising spend and FX headwinds.<br><br>Cloud momentum continuing with 38% YoY growth for 3Q22.<br><br>Net margin down 9% YoY to 20% due to increasing OPEX and FX headwinds. FX drag expected to worsen in 4Q22.<br><br>We cut our FY22e revenue/PATMI forecast by 6%/20% to account for a pullback in advertising spend, higher-than-expected operating expenses, increasing FX headwinds, and unrealized losses on equity investments. We maintain a BUY recommendation with a lowered DCF target price of US$124.00 (pRev. US$139.00), with a WACC of 7.3% and terminal growth of 3.5%.<br><br>The Positives<br>+ Continued momentum in Google Cloud. Cloud remained GOOGL's fastest growing segment with 38% YoY growth in the quarter, and US$6.9bn in revenue. Growth continues to be driven by increasing cloud adoption and cybersecurity needs, as businesses look to reduce IT costs and digitalize.<br><br>The Negatives<br>Revenue/earnings both miss on pullback in ad spend and FX drag. GOOGL posted revenue of US$39.1bn for the quarter, equating to a 6% YoY increase, its slowest revenue growth since 2013. Revenue was hurt by a 5% FX headwind, and a pullback in advertising spend due to an uncertain macroeconomic environment – particularly in the financial services vertical, with advertising revenue up only 3% YoY. Net margin was 20% for 3Q22, down almost 9% |

[337] Phillip Capital, "Alphabet Inc., Challenged by pullback in advertising spend," October 27, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | compared with 3Q21, hurt by increasing OPEX associated with headcount growth (26% YoY), and a US$3.5bn fluctuation in unrealized losses of equity/debt investments.<br><br>FX drag to increase for 4Q22. The strengthening of the US dollar is expected to be an even larger headwind moving into 4Q22, with a greater impact on bottom line growth compared to revenue (% of expenses incurred in US Dollar is higher than % of revenue). Revenue and earnings growth is also expected to be weak compared to a very strong 4Q21, adding to growth headwinds for the upcoming quarter.<br><br>**Piper Sandler** wrote that the Company's "[s]hares were down ~7% AH" after "3Q22 revenue and EBITDA missed consensus expectations," as "[a]dvertising trends were weaker than expected, driven by YouTube & Network [and] Search growth also slowed." The analyst reduced its 2022 and 2023 revenue and EBITDA estimates, and cut its price target for the Company to $122 from $135:[338]<br><br>3Q22 revenue and EBITDA missed consensus expectations by 3% / 7%, respectively. Shares were down ~7% AH. Advertising trends were weaker than expected, driven by YouTube & Network. Search growth also slowed. Positively, Cloud growth accelerated and segment operating margin improved ~350 bps. Headcount should grow faster than revenue again in 4Q and layoffs were not a topic of discussion. Management appears focused on delivering for the long-term. But the near term outlook is weaker, and we lower estimates. PT to $122, reiterate OW.<br><br>3Q22 Results Miss the Mark: Revenue of $69.1BN (+6% y/y; +11% x-FX) was ~4% below PSC at $72.0BN. EBITDA of $26.2BN (-7% y/y) missed PSC by ~6%, while margins were roughly in-line. 3Q22 revenue and EBITDA missed consensus expectations by 3% / 7%, respectively. Search trends were weaker than expected, 4% below PSC. YouTube was also worse, 9% below PSC. Positively, Cloud growth accelerated ~180 bps to +38% y/y in 3Q22. GOOGL repurchased $15.4BN in stock in 3Q. FX had a ~500 bps headwind in 3Q, up from ~370 bps in 2Q. Headcount increased ~12.8K to 186.7K (+25% y/y). COGS increased ~2 points faster than |

[338] Piper Sandler, "Alphabet, Inc., 3Q22 Wrap: Search Not Immune from Macro, but Cloud Growth Accelerates," October 25, 2022, 8:29 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | revenue, driven by data center spend. Management expects 4Q headcount additions will slow to less than 1/2 the amount added in 3Q.<br><br>Search Not Immune from Macro: Results were driven by both tougher compares and macro. Travel & Retail held up better during 3Q, while financial services (mortgage, crypto & insurance) was weaker. YouTube & Network declined slightly y/y. GOOGL is still benefiting from Performance Max (PMAX), which provides the most channel and inventory coverage. In July, new PMAX features were launched. Ads on Shorts officially launched in September.<br><br>Cloud Results Most Positive: Google Cloud y/y growth accelerated ~180 bps, although off a ~9% easier comp. ~100 new Cloud products were announced during 3Q. Google Workspace is now used by 8MM+ organizations globally. GOOGL also closed the acquisition of security firm Mandiant, adding ~2.6K employees to the total. GCP again grew faster than Cloud, driven by growth in both infrastructure and platform services. Cloud operating margin improved to (10%) from (14%) in 2Q22. Management reiterated that cloud adoption remains early days.<br><br>Changes to Estimates, Price Target: Our 4Q22E revenue moves to $77.8BN from $82.4BN, while EBITDA moves to $28.2BN from $30.9BN. FY23E revenue moves down 8% while EBITDA moves down 11%. PT moves to $122 from prior $135, reiterate OW.<br><br>**RBC** wrote that the Company's "Q3 top-line misses sell-side, in-line/just below buy-side with a bigger miss than expected on EBIT and EPS":[339]<br><br>GOOGL's Q3 top-line misses sell-side, in-line/just below buy-side with a bigger miss than expected on EBIT and EPS. The company put up reported advertising growth of 2.5% including a ~5% Fx headwind which we think was roughly in line with buy-side expectations though below sell-side consensus. Search grew 4% on a reported basis which we think was 100-200 bps below buy-side expectations and YouTube declined 2% which we think was also slightly below |

339 RBC Capital Markets, "Alphabet Inc., GOOGL 3Q22 quick take," October 25, 2022, 4:51 PM.

Exhibit 12

| Impact Date | Event |
|---|---|
| | expectations. The bright spot was Google Cloud which beat Street ests by ~3% in growing 37.6% and was a 200 bps acceleration vs. last qtr.<br><br>In terms of expenses, while the company beat TAC by 10 bps relative to ad revenues, operating margins came in ~400 bps light of the Street driven by a 111 bps miss on gross margins and higher R&D as well as S&M-related expenses. The EBIT miss flowed through in driving $1.06 of EPS vs. Street at $1.26.<br><br>In terms of commentary from the press release, management did characterize search trends as reflecting healthy fundamental growth while it also flagged ramping monetization of YouTube Shorts which seemed noteworthy.<br><br>**RBC**, in a later report, added that the Company's "margins were meaningfully below [expectations] and the forward commentary on both top and bottom line was worse than anticipated." The analyst reduced its revenue estimates for the Company "on greater Fx impact and slightly slower ad growth partially offset by higher Cloud estimates," cut its EPS estimates "on the lower revenue flow-through and lower gross margin forecasts," and lowered its price target to $130 from $135:[340]<br><br>Our view: While GOOGL's Q3 revenue was only modestly below buy-side expectations, margins were meaningfully below and the forward commentary on both top and bottom line was worse than anticipated. The company expects a more pronounced ad spend pullback in Q4 and seemed less intent and/or able to cut opex as much as bulls would have wanted. Lowering ests and target to $130. We remain OP on LT views of GOOGL's #1 position in digital ads & a return to compounding EPS growth next year but investors will likely need a few qtrs before macro + tough comp concerns abate.<br><br>Key points: |

[340] RBC Capital Markets, "Alphabet Inc., Pretty much exactly what the bears wanted; lowering estimates and target," October 25, 2022, 9:41 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | What the bulls liked. 1) Despite ongoing macro fears of when not if Cloud growth will start to slow, GCP actually accelerated 200 bps q/q while also beating slightly on margins. Management did note that it was seeing some customers opting for smaller and/or shorter deals in some cases but with ex-Fx growth rates above 40%, cloud continues operating above the fray. 2) While this report will be labeled a miss (EPS for sure), based on investor feedback coming in, we believe ad revenues were closer to in-line with buy-side expectations where ads grew 2% and search grew 4% inclusive of the 600 bps Fx headwind which was more than expected. In our view, the 'miss' is owed to the lack of guidance as much as anything where management emphasized lapping last year's outsized growth (IDFA benefit) as the primary driver of the deceleration.<br><br>What the bears liked. 1) With management somewhat minimizing the magnitude of ad spend pullbacks in Q3, it was clearly articulated that pullbacks will likely worsen in Q4 which when combined with Fx, could easily send Street models pointing to y/y declines in the upcoming 2-3 qtrs. It's unclear how much, if any of this may also be related to reversion after the post-IDFA spending surge but either way, the bear case of bigger decel is clearly playing out. 2) Margins missed and forward commentary didn't help either. Outsized variable cost drivers included higher infrastructure spend, higher mix of hardware and lower mix of Play store revs (neg gaming engagement) while the company missed opex across the board due to higher headcount & higher promotions. While margins were expected to miss, the magnitude was worse than expected and while management said net headcount additions will slow, they will still be positive likely carrying bigger downside to out-year EPS estimates than investors were contemplating.<br><br>Lowering estimates & target to $130 (from $135). We lower our below-Street revenue estimates on greater Fx impact and slightly slower ad growth partially offset by higher Cloud estimates. Our EPS estimates come down on the lower revenue flow-through and lower gross margin forecasts. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Susquehanna** wrote that the Company's revenues and EPS were below its estimates and consensus, as "GOOGL's 3Q came in below expectations across most segments, and management called out macro and FX pressures for its advertising business." The analyst cut its price target for the Company to $120 from $150:[341]<br><br>Unsurprisingly, macro and FX weigh on the business. Positive, $120 price target.<br><br>HIGHLIGHTS<br>Our thoughts. GOOGL's 3Q came in below expectations across most segments, and management called out macro and FX pressures for its advertising business. Search came in on the weaker side, as did YouTube and Network, which both saw revenue down y/y. While the macro pressures are likely to persist, we do expect GOOGL's business to be relatively more resilient vs. its peers. We'd also note that management did signal opex discipline, which should become more apparent in the financials next year. While the near-term is likely to be choppy, we remain Positive longer-term due to: 1) the secular ad growth story driven by search and YouTube, 2) the Cloud ramp, 3) generally better expense management, and 4) a more shareholder-friendly capital allocation approach.<br><br>Macro and FX weigh on 3Q. Total revenue of $69.1b was up 11% y/y ex FX, 2% below our estimate and 3% below consensus. Search grew 4% y/y on a reported basis (or 9% y/y ex FX according to our rough math), coming in 4% below our estimate and consensus on a reported basis. Management called out travel and retail as the largest contributing verticals to Search and noted that the company saw pullbacks in spend from some financial services advertisers. YouTube Ads revenue was down 2% y/y, coming in 6% below our estimate and 5% below consensus. Network was also down 2% y/y, and was 6% below our estimate and 5% below consensus. Management noted that the y/y declines in YouTube and Network reflect pullbacks in spend by some advertisers. Lower gaming engagement pressured revenues from app promo spend, which weighed on YouTube, Network, and Play ads. Cloud was a bright spot, growing 38% y/y, accelerating from +36% y/y in 2Q, and was 5% above our estimate and 3% above consensus. Gross margins were 67.8%, ~340 bps below our forecast of 71.2%, and also down |

341 Susquehanna, "Alphabet: Macro and FX Pressure, but Business Should be Relatively More Resilient," October 26, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | from 70.4% in 2Q22 and 71.2% in 3Q21. GAAP EBIT of $17.1b was 15% below our estimate and 13% below consensus, driven by the topline miss and increased FX headwinds. GAAP EPS of $1.06 was 13% below our estimate and 16% below consensus.<br><br>Catalysts<br>Continued strength in mobile search, YouTube, Google Play and Ad Tech; share buyback or dividend; and tighter expense management.<br><br>Downside or Upside risk<br>We believe the trough of the historical forward multiples represents the likely downside risk scenario. Using a blended ~6x 2023 EV/EBITDA and ~11x 2023 P/E, we believe the downside risk is $67.<br><br>**Truist** wrote that the Company's "top and bottom lines missed Street expectations," as "[a]reas of underperformance include[d] the all-important Google Search & Other, YouTube, and Google Network":[342]<br><br>3Q22 Highlights:<br>The top and bottom lines missed Street expectations (as can be seen in the table above). Overall reported revenue growth was +6% Y/Y. FX adjusted, it was +11% Y/Y representing a 5ppt FX headwind.<br><br>US revenue growth was healthy at +12% Y/Y. Both EMEA and APAC growth suffered strong from FX headwinds as they both reported -2% Y/Y vs. FX neutral growth of +11% and +8% respectively.<br><br>Areas of underperformance include the all-important Google Search & Other, YouTube, and Google Network. Areas of slight outperformance include Google Cloud and Google Other. Again, we note here that FX was a 500bps headwind to overall growth. |

[342] Truist Securities, "Alphabet Inc., First Look: The Q3 Miss on FX Overshadows Sustained Momentum in US," October 25, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Growth varied by vertical and by geography and was mixed. The US was up 12% Y/Y (GAAP), EMEA was up 11% Y/Y (non-GAAP), APAC was up 8% Y/Y (non-GAAP), and Other Americas was up 17% Y/Y (non-GAAP).<br><br>On a GAAP basis, APAC was down 2% Y/Y, EMEA was down 2% Y/Y, and Other Americas was up 12% Y/Y.<br><br>GOOGL recognized $638M in hedging gains but not enough to offset ~$3.7B in FX headwinds during the quarter.<br><br>FCF for 3Q22 was $16.08B, up from $12.59B in 2Q22. Capex was $7.28B, slightly below consensus of $7.62B.<br><br>Cash and marketable securities was at $116B at quarter's end.<br><br>The company repurchased $15.4B in stock during 3Q and had ~$46B in repurchase authorization remaining as of quarter end, by our estimate.<br><br>As usual, no guidance was provided. More details/color to follow the 5pm ET conference call.<br><br>**Truist**, in a later report, added that "[w]hile tough Y/Y comps and a weakening macro environment weighed on results, the stock is down ~7% after-hours, particularly driven by softness in YouTube, Search globally and lack of explicit guidance on the part of management about cost reductions." Truist decreased its price target for the Company to $130 from $136:[343]<br><br>We remain constructive on GOOGL as the company displayed relative resiliency in 3Q22, especially in the US where it delivered +12% Y/Y growth. That said, tough Y/Y comps combined with slowing YT and stronger FX headwinds (500bps) caused GOOGL to miss on |

[343] Truist Securities, "Alphabet Inc., Recalibrating Investments (Somewhat) as Mgt Looks Beyond the Current Trough; Maintain Buy/PT to $130," October 25, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | both the top/bottom lines. With mgt's commitment to reign in hiring and focus investments on the highest growth priorities as it responds to the current uncertain macro, we expect revenue growth to re-accelerate throughout 2023 and the drop in margins to normalize, creating a compelling case for the stock N/M terms.<br><br>3Q results vs. consensus. Alphabet reported results mostly below consensus expectations albeit with a slight beat in Cloud revenues. While tough Y/Y comps and a weakening macro environment weighed on results, the stock is down ~7% after-hours, particularly driven by softness in YouTube, Search globally and lack of explicit guidance on the part of management about cost reductions, in our view. Total gross revenues of $69.09B (+6% y/ y, +11% FXN) came in shy of consensus of $71B, marking further deceleration from 13% in 2Q and 23% in 1Q. Google Advertising revenues of $54.5B (+3% y/y) came in below consensus of $56.8B, with the miss reflecting misses in Search ($39.5B vs. consensus of $41.1B), YouTube Ads ($7.1B vs. consensus of $7.4B) and Network Members revenues ($7.9B vs. consensus of $8.2B). Search's weaker than expected results primarily reflected lapping tough comps (+4% y/y growth in 3Q, vs. +44% in 3Q21), stronger FX headwinds than expected and to a lesser extent a pull-back in ad spend from verticals such as Financial Services (Retail and Travel remained strong). YouTube Ads' -2% y/y decline in 3Q was also pressured by tough y/y comps lapping 43% growth in 3Q21, as well as a pull-back in spend from certain ad partners (no details provided here). Across other segments, Google Other revs of $6.9B (+2% y/y) topped consensus of $6.8B, driven by hardware and non-advertising YouTube revenues, while Google Cloud revs of $6.9B (+34% y/y) beat consensus of $6.7B. We note the strengthening of the U.S. dollar relative to the Euro led to a ~5 ppt FX headwind in 3Q, and mgmt. expects FX to have an even greater impact in 4Q (we note there should be a larger impact to Op. income vs. revenues as GOOGL's expenses are weighted more heavily towards the U.S.). While 2Q and 3Q were likely the toughest comp periods for GOOGL, 4Q top-line growth of 32% y/y sets up as another moderately tough period to lap, in addition to greater FX headwinds. However, GOOGL continues to deliver at least 30% operating margin (of net revs), above pre-pandemic levels, albeit slightly missing consensus' 34%. OpEx investments on Cloud and hiring continued in 3Q (12.8K employee additions), but the company expects to hire half this number in 4Q and significantly slow the pace of hiring in |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 2023. We are adjusting our estimates (see bottom of page 2) and moving our PT to $130 (from $136).<br><br>Search growth facing tough comps. While top-line results for Search missed consensus estimates and growth decelerated from lapping tough Y/Y comps, and a weakening macro environment, Google's preeminent position as the engine of the global digital economy keeps it more resilient than other platforms, in our view. We believe that Google's Search remains one of if not the most important customer acquisition and growth strategies for advertisers, who are continuing to advertise on Search despite a weakening global economy<br><br>**UBS** wrote that "Alphabet missed our below-consensus estimates almost across with board, with weaker Search and Youtube revenue, lower GMs and higher opex." The analyst "th[ought] Alphabet shares, even after the selloff, are likely to be range bound near-term pending more definitive clarity from the co around cost discipline." The analyst cut its 2023 revenue and EPS estimates and reduced its price target for the Company to $115 from $120:[344]<br><br>We cut our PT to $115 (from $120 prev) and think Alphabet shares, even after the selloff, are likely to be range bound near-term pending more definitive clarity from the co around cost discipline. Mgmt said some soothing words ("drive efficiency by realigning resources to invest in our biggest growth opportunities") but the more explicit signal that hiring would be only "less than half" of the large 3Q levels still implies potential to hire over 6,000 new heads in 4Q, which would basically start 2023 with at least 7.5% embedded headcount growth versus average heads in 2022, before any salary inflation. On top of that, the company talked of plans to continue to hire in key areas and invest in infrastructure, suggesting investors should not yet get too confident the company will really sit on costs despite a difficult macro outlook. We cut our already below-consensus revenue estimates by 2% and look for Google Sites revenue ex-FX to grow 7% in '23 (from 8% prev and vs Street at 12%). We trim GMs by 60bps and increase opex 3%, resulting in a 5% cut to our EPS in '23e to $5.11 per share (from $5.40 prev and consensus of $5.82). Shares trade at 19x on our '23 GAAP EPS est, a 19% premium to the market (below |

[344] UBS, "Alphabet Inc. - Class A, Standing by for evidence of more cost discipline; PT to $115," October 26, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | the 26% average premium). We maintain our Buy rating given our target implies 17% upside from after hours pricing.<br><br>Positives from the quarter<br>Google Cloud revenue accelerated 2ppts to 38% YoY (on a 9ppt easier comp) while segment margins expanded 270bps YoY to a new high watermark of -10%. Looking forward, GOOG made some moderately soothing comments that alluded to more scrutiny around costs, and we do know that GOOG has controlled cost growth in past recessions. With regards to advertising revenue, travel and retail advertisers remained as the top two performing verticals for the third quarter in a row. Last, GOOG noted that YouTube Shorts are a near-term monetization headwind which could imply a revenue reacceleration ahead of a broader macro recovery.<br><br>Issues to monitor<br>Alphabet missed our below-consensus estimates almost across with board, with weaker Search and Youtube revenue, lower GMs and higher opex. With regards to YouTube and Network ad revenue segments, revenue decelerated 7ppts and 10ppts in 3Q22 primarily due to advertisers pulling back on spend. With regards to Search and Other Revenue, weakness has started to appear in parts of the Financial vertical despite comps being the primary driver of the 9ppt deceleration in 3Q22 to a company described "healthy" growth rate which we estimate was 9% YoY ex-FX. Given weakness, thus far, sounds more limited we are concerned there are more shoes to drop in the online ad market and we assume search revs decline further to 3% YoY ex-FX in 4Q22. Looking outside of advertising, Google Other Revenue decelerated 2ppts on a 2-yr basis as gaming engagement slowed. With regards to costs, we had hoped to hear a more distinct commitment to control costs. Putting this all together, we forecast essentially no EBIT growth in 2023.<br><br>Valuation: PT to $115 (from $120)<br>Our PT (GOOG & GOOGL) is based on a SOTP model on 2023 estimates based on 17x Google Services EPS, 8x Google Cloud revs and asset value (all unchanged) applied to lower estimates. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Wells Fargo** wrote that "GOOGL shares traded down more than 6% AH as 3Q results were marred by stronger FX headwinds and the weakening macro," and "the macro/rate/FX backdrop appears likely to get tougher from here." The analyst observed that the Company's revenue and EBITDA were below consensus. Wells Fargo cut its price target for the Company to $145 from $160 "on lower NT estimates and revised DCF inputs":[345]<br><br>GOOGL shares traded down more than 6% AH as 3Q results were marred by stronger FX headwinds and the weakening macro. Relatively solid top-line fundamentals in Search and Cloud were offset by weakness in YouTube/Network/Play (along with FX), and USD strength and a high share of onshore OpEx drove a disproportionate impact on profitability. While the macro/rate/FX backdrop appears likely to get tougher from here, we remain favorable on GOOGL given the likelihood of continued (relative) Search and Cloud resilience and mgmt's sharpened operating/investment focus, which we expect to pay off as the macro eventually turns. Maintain Overweight but lower price target to $145 from $160 on lower NT estimates and revised DCF inputs.<br><br>3Q Recap. Gross revenue of $69.1B (+6% YY, +11% YY FXN) came in 3% below the Street's 71B. Deceleration in advertising continued (+2.5% YY in 3Q22 vs. +11.6% YY in 2Q22) on continued tough comps, advertiser spending pullbacks and stronger FX headwind. Within advertising, Google Search & Other revenue was relatively strong (+4.3% YY to $39.5B) while Network and YouTube were more muted, with mgmt noting very tough year-ago comps and advertiser pullbacks (pointing to subsegments within financial services). Cloud revenue (+38% YY, accelerating from +36% YY in 2Q22) came in 3% above Street expectations, and segment profitability improved slightly (-10% segment margin in 3Q22 vs -14% in 2Q22). Other revenue grew 2% YY to $6.9B. TAC rate of 21.7% was flat QQ (up 7 bps YY). COGS ex-TAC growth accelerated to 20% (vs. 17% in 2Q22). OpEx growth accelerated to 26% (vs. 24% in 2Q22). EBITDA of $26.2B came in below the Street's $28.2B as margin on Rev ex-TAC contracted 327 bps YY to 46%. GOOGL accelerated the pace of share repurchases, buying back $15.4B of stock in 3Q22. |

[345] Wells Fargo, "Alphabet Inc., GOOGL: Lost in Translation; FX, Slowing Macro Drive 3Q Miss; Maintain Overweight, Lower PT to $145," October 26, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Estimate Changes. 2022E gross revenue/EBITDA/EPS move to $283.2B/$109.9B/$4.65 from $289.8B/$116.1B/$5.04; '23E moves to $305.8B/$119.0B/$5.09 from $331.7B/$129.6B/$5.60.<br><br>Positives: 1) Cloud. Revenue of $6.9B grew 38% YY (slight accel from +36% YY in 2Q22) with GCP outgrowing the segment, and margin improved to -10% from -14% in 2Q (in contrast with MSFT's call-out of energy costs as a margin headwind at Azure, we note GOOGL's heavy use of renewables and industry-leading PUE), topping Street expectations. Mgmt noted that some customers are seeking to minimize utilization or opting for shorter-duration contracts in the face of a weaker macro, but the LT secular trends driving public cloud adoption remain strong. GOOGL also closed its acquisition of Mandiant, adding threat intelligence and incidence response capabilities to its Cloud portfolio. 2) AI. Mgmt noted continued growth in consumer engagement with AI-driven tools (e.g., Google Lens is now used for visual search more than 8B times per month) as well as the growing role of AI in monetization products such as Performance Max campaign automation, which continues to see strong adoption. 3) Sharpened Investment Focus. GOOGL is slowing hiring to focus talent investments on engineering, technical and other critical roles while sharpening its focus on a clear set of priorities.<br><br>Key Concerns: 1) YouTube. Revenue of $7.1B was -2% YY, management noting a particularly tough growth comp—revenue increased 43% YY in 3Q21—as well as continued advertiser pullbacks. 2) Network. Network ad revenue also decelerated sharply to -2% YY, again on a very difficult growth comp from 3Q21.<br><br>**William Blair** wrote that the Company's revenue and operating income missed consensus as results were "negatively impacted by a sizable foreign exchange headwind." The analyst "believe[d] investors may have been hoping for a stronger expense control tone on the call," and cautioned that "[i]n the fourth quarter, Alphabet expects an even larger headwind from foreign exchange":[346] |

[346] William Blair, "Alphabet, Inc., Foreign Exchange and Pullback in Advertising Spend Continue to Create Headwinds," October 25, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Quarterly Results. Third-quarter revenues grew 6% year-over-year (or 11% on a constant currency basis), but missed Street expectations by roughly 3%. Google Services revenue was up 2% year-over-year, but negatively impacted by a sizable foreign exchange headwind. Search and Other revenues increased 4% year-over-year, with growth driven by the travel and retail segments; in contrast, YouTube ads and Network experienced modest year-over- year revenue declines due to advertiser pullback. Other revenues increased by 2% on a year- over-year basis, with growth driven by YouTube (non-advertising) and hardware revenues, but offset by a decrease in Play revenue. On the call, management noted a pullback in spend by select advertisers in the YouTube and Network segments and these pullbacks increased through the third quarter. Further, there was also some Search advertising pullback during the quarter, within the financial services segment, covering insurance, loans, mortgage, and crypto sub-categories. However, it noted Search's ability to do relatively well in the face of broader uncertainty, given the offering's strong measurement ability and focus on delivering ROI. Operating income also missed Street expectations by approximately 13%. Operating expenses of $20.8 billion were up 26% on a year-over-year basis in the quarter. This growth was driven by an increase in expenses in R&D and G&A, primarily due to headcount growth, and an increase in sales and marketing expenses driven largely by increased spending on advertisements and promotions, followed by headcount growth.<br><br>Outlook. Third-quarter results included an increased headwind from foreign exchange, due to the ongoing strengthening of the U.S. dollar. In the fourth quarter, Alphabet expects an even larger headwind from foreign exchange. Further, this impact is larger on operating income than revenues, as the expense base is more heavily weighted toward the United States. Strong revenue performance in the fourth quarter of 2021 is expected to create a challenging comp for the fourth quarter, weighing on the year-over-year growth rates for advertising revenues, in addition to an increasingly tough macro environment. Within the Other revenues segment, management expects an ongoing headwind from the slowdown in buyer spend on Google Play, due to a variety of factors that have already impacted results in both the second and third quarters of 2022. This specific headwind also created challenges for advertising revenues, with lower revenues from app promotional spend on YouTube, Network, and Play advertisements in both the Search and Other segment. The company's actions to slow the pace of hiring will become |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | more apparent in 2023, with estimated headcount additions in the fourth quarter of less than half the additions noted in the third quarter. Despite this, the company plans to continue hiring for critical roles, with a particular focus on engineering and technical talent. We believe investors may have been hoping for a stronger expense control tone on the call.<br><br>**Wolfe** wrote that the Company's "total revenues [were] 3% below consensus but 4% above our estimate," "but OI margin decline was more than anticipated." The analyst "[e]xpect[ed] macro uncertainties to be an overhang of shares over next few months." Wolfe "lower[ed] EPS by 7% post 3Q results," and decreased its price target for the Company to $116 from $120:[347]<br><br>GOOGL's 3Q results came in with decelerating ad revenue growth, as expected, but OI margin decline was more than anticipated. Expect macro uncertainties to be an overhang of shares over next few months. Our LT thesis is unchanged. Reiterate OP rating.<br><br>The Key Takeaway: GOOGL reported 3Q results with total revenues 3% below consensus but 4% above our estimate. Ad revenue growth decelerated across all major segments including search and YT, as expected. Meanwhile, cloud business accelerated and delivered better margins. On the core, services margins declined significantly Q/Q due to decelerating growth + timing of hiring & other investments. As we look ahead, top-line growth is likely to remain sensitive to broader macro themes over the next few quarters. However, the company's planned focus on priority areas and decision to slowdown headcount growth will help minimize margin headwinds.<br><br>Despite NT uncertainties, our LT bull case on GOOGL (search competitive position, FCF generation) is intact. Our FY23 revenue estimate is largely unchanged, but we lower EPS by 7% post 3Q results. Shares are now trading at 20x our FY23 GAAP EPS, below LT average of 23x. We reiterate our Outperform rating and our revised PT is $116 (vs. $120 previously). |

[347] Wolfe Research, "Alphabet, Inc., GOOGL: Margins Pressured By Top-line Decel & Investments," October 26, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | What We Liked On The Print: a) Cloud delivered a solid quarter with revenue growth accelerating by 2-pts to 38% y/y. Cloud EBIT losses also improved from top-line acceleration. b) GOOGL expects headcount growth to moderate in 4Q and in 2023, which should help stabilize margins in 2023 c) On Search, travel and retail were the primary drivers of strength in 3Q.<br><br>A Few Things To Monitor: a) GOOGL services EBIT margin declined 400bps Q/ Q (780bps y/y) to 32.2%, closer to the pre-pandemic levels in 2019, largely due to top-line deceleration and sustained headcount growth. b) GOOGL added 12.8k employees Q/Q in 3Q (10.2K ex-Mandiant), similar to 2Q levels. c) YT and network revenue declined 2% y/y in 3Q, due to increased pullback in spend by certain advertisers on the platforms. d) On Search, GOOGL saw some weakness in categories such as financial services during the quarter.<br><br>News media attributed the decreases in Alphabet's stock prices after market close on October 25 and on October 26, 2022 to the Company's announcements.[348] |

[348] *See, e.g.*, *Dow Jones Institutional News*, "Alphabet Stock Slumps on Disappointing Earnings Report," October 25, 2022, 4:20 PM; *TheStreet.com*, "Google Stock Tumbles After Q3 Earnings Miss Amid Slowing Digital Ad Sales," October 25, 2022, 4:25 PM; *Investor's Business Daily,* "Google Earnings Badly Miss Estimates As YouTube Ad Revenue Falls," October 25, 2022, 4:38 PM; *Benzinga.com*, "Alphabet Misses On Q3 Revenue, EPS; YouTube, Network Revenue Decline. Here's What's Next," October 25, 2022, 4:42 PM; *Bloomberg First Word*, "Alphabet Falls as Ad Weakness, Dollar Hit Results: Street Wrap," October 25, 2022, 4:51 PM; *Axios*, "Google misses earning expectations as YouTube ad sales drop," October 25, 2022, 5:54 PM; *The Guardian*, "Alphabet third quarter results fall as giant struggles to compete with TikTok," October 25, 2022, 6:57 PM; *Bloomberg News*, "Alphabet Drops as Global Ad Slump Crimps Industry Juggernaut (2)," October 25, 2022, 7:28 PM; *Barron's*, "Alphabet Stock Slumps on Disappointing Earnings," October 26, 2022, 4:16 AM; *Business Insider*, "Nasdaq falls after Alphabet's earnings miss ignites worries about Big Tech's digital ad sales," October 26, 2022, 4:38 AM; *Reuters*, "Big Tech tumbles as results sound alarm bells," October 26, 2022, 6:58 AM; *MarketWatch*, "Google was supposed to be Wall Street's safe haven, but now it's a dart board," October 26, 2022, 7:54 AM; *Agence France Presse*, "Nasdaq falls after results from Microsoft, Google," October 26, 2022, 10:09 AM; *Dow Jones Institutional News*, "Microsoft , Alphabet Slip More Than 7% on Disappointing 3Q Earnings -- Market Talk," October 26, 2022, 11:16 AM; *Barron's*, "The Domino Effect: Apple, and the Market, Could Be Dragged Down by Alphabet's Big Miss," October 26, 2022, 2:06 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Following the Company's disclosures on October 25, 2022, according to Bloomberg, the average of analysts' price targets for Alphabet stock decreased to $134.77 from $141.97, or -5.07%.[349] Of the 52 analysts who published investment ratings for the Company both before and after the earnings announcement, one downgraded its rating. (*See* Exhibit 5C.)<br><br>**<u>Remark</u>:** Given that: (i) the Company "reported weak 3Q earnings results, missing Street expectations across the board on Revenues, Op. Income, and EPS";[350] (ii) the Company's "investors may have been hoping for a stronger expense control tone on the call";[351] and (iii) "[m]anagement expects the strengthening dollar to be an even greater headwind to growth in Q4 than it was in Q3, adding that another set of difficult comps and a deteriorating operating environment could also impact near-term results,"[352] the statistically significant Company-specific stock price decreases on October 26, 2022 are consistent with that expected in an efficient market. |

[349] KGI Securities Co Ltd and Sadif Investment Analytics are excluded from the analysis as they did not publish price targets both before and after the announcement.

[350] MKM Partners, "Alphabet Inc., Soft & Miss 3Q: All Signs Hinting at Weak 4Q Ahead," October 26, 2022. *See also, e.g.*, BofA Global Research, "Alphabet, Slowing search with slowing economy, spending cuts trail our expectations," October 26, 2022, 4:05 AM; Needham, "Alphabet, GOOGL's 3Q Top 10 Surprises - Ignoring Elephants," October 26, 2022; Susquehanna, "Alphabet: Macro and FX Pressure, but Business Should be Relatively More Resilient," October 26, 2022.

[351] William Blair, "Alphabet, Inc., Foreign Exchange and Pullback in Advertising Spend Continue to Create Headwinds," October 25, 2022. *See also, e.g.,* BofA Global Research, "Alphabet, Slowing search with slowing economy, spending cuts trail our expectations," October 26, 2022, 4:05 AM; Truist Securities, "Alphabet Inc., Recalibrating Investments (Somewhat) as Mgt Looks Beyond the Current Trough; Maintain Buy/PT to $130," October 25, 2022; UBS, "Alphabet Inc. - Class A, Standing by for evidence of more cost discipline; PT to $115," October 26, 2022.

[352] Canaccord Genuity, "Alphabet, Slowing growth amid FX & macro headwinds," October 25, 2022, 11:00 PM. *See also, e.g.*, Guggenheim, "GOOG/L – BUY – Management Focused On Focus As Macro, FX Pressure Growth," October 25, 2022; RBC Capital Markets, "Alphabet Inc., Pretty much exactly what the bears wanted; lowering estimates and target," October 25, 2022, 9:41 PM; Wells Fargo, "Alphabet Inc., GOOGL: Lost in Translation; FX, Slowing Macro Drive 3Q Miss; Maintain Overweight, Lower PT to $145," October 26, 2022.

**Exhibit 13**

# Alphabet, Inc.

**Market Capitalization**

Source: Bloomberg

| Date | Alphabet's Market Capitalization | Median Market Capitalization[1] | | Mean Market Capitalization[1] | | Alphabet's Percentile[2] | | Number of Companies | |
|---|---|---|---|---|---|---|---|---|---|
| | | NYSE | NASDAQ | NYSE | NASDAQ | NYSE | NASDAQ | NYSE | NASDAQ |
| 9/14/2020 | $1,029,978,413,200 | $3,466,671,946 | $351,909,973 | $17,383,914,611 | $6,207,352,399 | 100.0% | 99.8% | 1,110 | 2,568 |
| 9/23/2020 | $960,691,597,200 | $3,213,798,447 | $337,634,099 | $16,622,167,441 | $5,979,915,910 | 100.0% | 99.8% | 1,116 | 2,585 |
| 12/31/2020 | $1,185,263,594,500 | $4,197,762,417 | $450,000,000 | $19,245,175,796 | $7,025,755,380 | 100.0% | 99.9% | 1,143 | 2,699 |
| 11/18/2021 | $1,995,073,449,000 | $4,951,817,025 | $438,877,025 | $21,637,461,377 | $7,617,452,495 | 100.0% | 99.9% | 1,248 | 3,149 |
| 12/31/2021 | $1,921,776,647,300 | $4,606,344,913 | $391,400,495 | $21,659,053,115 | $7,288,953,925 | 100.0% | 99.9% | 1,256 | 3,230 |
| 12/31/2022 | $1,145,224,890,000 | $3,739,211,478 | $265,435,771 | $18,694,991,610 | $4,649,167,669 | 100.0% | 99.9% | 1,290 | 3,373 |
| 1/23/2023 | $1,300,851,730,000 | $3,969,288,311 | $275,628,728 | $19,241,202,496 | $5,060,864,762 | 100.0% | 99.9% | 1,292 | 3,353 |

| Month | Alphabet's Stock | | |
|---|---|---|---|
| | Minimum | Maximum | Average |
| Sep-20 | $960,691,597,200 | $1,046,386,901,900 | $998,670,865,923 |
| Oct-20 | $987,794,159,200 | $1,113,554,040,300 | $1,050,233,367,532 |
| Nov-20 | $1,099,336,052,600 | $1,210,964,205,800 | $1,181,024,280,255 |
| Dec-20 | $1,164,759,267,100 | $1,235,509,071,600 | $1,197,337,547,423 |
| Jan-21 | $1,168,344,141,300 | $1,293,865,248,300 | $1,220,588,619,295 |
| Feb-21 | $1,283,443,672,300 | $1,431,635,553,300 | $1,391,493,340,121 |
| Mar-21 | $1,359,171,823,700 | $1,421,038,332,600 | $1,384,677,825,835 |
| Apr-21 | $1,438,556,096,300 | $1,616,406,605,700 | $1,535,841,170,890 |
| May-21 | $1,487,982,421,300 | $1,613,638,227,000 | $1,562,370,912,235 |
| Jun-21 | $1,593,023,925,200 | $1,675,040,407,000 | $1,650,297,962,255 |
| Jul-21 | $1,668,350,611,400 | $1,835,381,743,800 | $1,747,661,361,319 |
| Aug-21 | $1,806,082,254,000 | $1,934,798,591,800 | $1,851,702,540,414 |
| Sep-21 | $1,779,767,202,800 | $1,940,759,715,100 | $1,887,452,441,590 |
| Oct-21 | $1,783,086,101,700 | $1,966,880,238,900 | $1,869,190,808,205 |
| Nov-21 | $1,887,503,464,400 | $1,995,073,449,000 | $1,952,836,176,405 |
| Dec-21 | $1,876,354,260,700 | $1,970,852,157,700 | $1,930,332,513,845 |
| Jan-22 | $1,683,739,670,800 | $1,925,367,717,200 | $1,805,482,768,330 |
| Feb-22 | $1,686,619,902,400 | $1,956,721,797,600 | $1,806,519,966,132 |
| Mar-22 | $1,670,339,238,600 | $1,888,872,718,800 | $1,786,888,838,348 |
| Apr-22 | $1,508,573,269,900 | $1,894,536,217,500 | $1,695,537,663,745 |
| May-22 | $1,393,683,123,600 | $1,612,284,363,000 | $1,493,008,744,448 |
| Jun-22 | $1,400,504,388,000 | $1,557,508,824,100 | $1,483,351,441,762 |
| Jul-22 | $1,385,931,814,900 | $1,577,354,869,700 | $1,485,974,520,120 |
| Aug-22 | $1,417,764,795,000 | $1,597,695,920,000 | $1,522,133,308,478 |
| Sep-22 | $1,250,961,350,000 | $1,452,729,395,000 | $1,352,979,373,571 |
| Oct-22 | $1,196,084,100,000 | $1,365,809,595,000 | $1,291,811,205,238 |
| Nov-22 | $1,080,226,170,000 | $1,310,116,450,000 | $1,216,798,380,476 |
| Dec-22 | $1,116,229,180,000 | $1,309,006,690,000 | $1,197,568,560,952 |
| Jan-23 | $1,119,407,560,000 | $1,300,851,730,000 | $1,184,289,187,143 |

Notes:

1) Market capitalization of companies whose primary listing of common stock is on the NYSE and the NASDAQ, excluding companies with no data available.

2) This reflects the percentage of companies in the NYSE and NASDAQ with market capitalization smaller than Alphabet, Inc. Companies without market capitalization data have been omitted from this analysis.

**Exhibit 14A**

# Alphabet, Inc. (Class A Stock)

**Public Float: Reported Shares Outstanding Minus Total Insider Holdings**

Source: Bloomberg, LSEG Data & Analytics

| Reporting Date | Reported Shares Outstanding | Total Insider Holdings | Float (Shares) | Float (Dollars) | Float (%) |
|---|---|---|---|---|---|
| 9/30/2020 | 6,009,423,120 | 6,114,910 | 6,003,308,210 | $439,922,425,629 | 99.9% |
| 10/15/2020 | 6,009,423,120 | 6,114,910 | 6,003,308,210 | $466,901,292,725 | 99.9% |
| 10/30/2020 | 6,012,876,580 | 6,114,910 | 6,006,761,670 | $485,382,383,506 | 99.9% |
| 11/13/2020 | 6,012,876,580 | 6,114,910 | 6,006,761,670 | $532,277,171,864 | 99.9% |
| 11/30/2020 | 6,012,876,580 | 6,114,910 | 6,006,761,670 | $526,913,133,692 | 99.9% |
| 12/15/2020 | 6,012,876,580 | 6,114,910 | 6,006,761,670 | $528,919,392,090 | 99.9% |
| 12/31/2020 | 6,012,876,580 | 6,114,656 | 6,006,761,924 | $526,384,560,924 | 99.9% |
| 1/15/2021 | 6,012,876,580 | 6,114,656 | 6,006,761,924 | $518,870,101,757 | 99.9% |
| 1/29/2021 | 6,012,876,580 | 6,114,656 | 6,006,761,924 | $548,825,823,472 | 99.9% |
| 2/12/2021 | 6,014,741,620 | 6,114,656 | 6,008,626,964 | $629,415,691,733 | 99.9% |
| 2/26/2021 | 6,014,741,620 | 6,114,656 | 6,008,626,964 | $607,448,151,553 | 99.9% |
| 3/15/2021 | 6,014,741,620 | 6,114,656 | 6,008,626,964 | $617,218,178,996 | 99.9% |
| 3/31/2021 | 6,014,741,620 | 6,107,656 | 6,008,633,964 | $619,646,386,171 | 99.9% |
| 4/15/2021 | 6,014,741,620 | 6,107,656 | 6,008,633,964 | $686,564,542,629 | 99.9% |
| 4/30/2021 | 6,014,936,880 | 6,107,656 | 6,008,829,224 | $707,088,978,934 | 99.9% |
| 5/14/2021 | 6,014,936,880 | 6,107,656 | 6,008,829,224 | $684,519,816,369 | 99.9% |
| 5/28/2021 | 6,014,936,880 | 6,107,656 | 6,008,829,224 | $708,098,462,244 | 99.9% |
| 6/15/2021 | 6,014,936,880 | 6,107,656 | 6,008,829,224 | $729,592,044,378 | 99.9% |
| 6/30/2021 | 6,014,936,880 | 6,036,696 | 6,008,900,184 | $733,626,623,465 | 99.9% |
| 7/15/2021 | 6,014,936,880 | 6,036,696 | 6,008,900,184 | $763,160,367,869 | 99.9% |
| 7/30/2021 | 6,021,692,540 | 6,036,696 | 6,015,655,844 | $810,471,264,895 | 99.9% |
| 8/13/2021 | 6,021,692,540 | 6,036,696 | 6,015,655,844 | $828,524,248,082 | 99.9% |
| 8/31/2021 | 6,021,692,540 | 6,036,696 | 6,015,655,844 | $870,453,369,315 | 99.9% |
| 9/15/2021 | 6,021,692,540 | 6,036,696 | 6,015,655,844 | $868,841,173,549 | 99.9% |
| 9/30/2021 | 6,021,692,540 | 6,015,696 | 6,015,676,844 | $804,151,617,799 | 99.9% |
| 10/15/2021 | 6,021,692,540 | 6,015,696 | 6,015,676,844 | $850,424,204,083 | 99.9% |
| 10/29/2021 | 6,016,193,520 | 6,015,696 | 6,010,177,824 | $889,782,786,132 | 99.9% |
| 11/15/2021 | 6,016,193,520 | 6,015,696 | 6,010,177,824 | $892,222,918,328 | 99.9% |
| 11/30/2021 | 6,016,193,520 | 6,015,696 | 6,010,177,824 | $852,826,202,692 | 99.9% |
| 12/15/2021 | 6,016,193,520 | 6,015,696 | 6,010,177,824 | $880,136,450,724 | 99.9% |
| 12/31/2021 | 6,016,193,520 | 5,944,558 | 6,010,248,962 | $870,596,582,644 | 99.9% |
| 1/14/2022 | 6,016,193,520 | 5,944,558 | 6,010,248,962 | $838,315,535,469 | 99.9% |
| 1/31/2022 | 6,016,193,520 | 5,944,558 | 6,010,248,962 | $813,210,725,554 | 99.9% |
| 2/15/2022 | 6,015,098,080 | 5,944,558 | 6,009,153,522 | $820,904,453,487 | 99.9% |
| 2/28/2022 | 6,015,098,080 | 5,944,558 | 6,009,153,522 | $811,578,247,221 | 99.9% |
| 3/15/2022 | 6,015,098,080 | 5,944,558 | 6,009,153,522 | $776,370,616,735 | 99.9% |
| 3/31/2022 | 6,015,098,080 | 6,053,478 | 6,009,044,602 | $835,665,814,711 | 99.9% |
| 4/14/2022 | 6,015,178,720 | 6,053,478 | 6,009,125,242 | $761,536,441,919 | 99.9% |
| 4/29/2022 | 6,015,272,440 | 6,053,478 | 6,009,218,962 | $685,711,975,754 | 99.9% |
| 5/13/2022 | 6,015,272,440 | 6,053,478 | 6,009,218,962 | $697,375,869,759 | 99.9% |
| 5/31/2022 | 6,015,272,440 | 6,053,478 | 6,009,218,962 | $683,620,767,555 | 99.9% |
| 6/15/2022 | 6,015,272,440 | 6,053,478 | 6,009,218,962 | $659,601,919,364 | 99.9% |
| 6/30/2022 | 6,015,272,440 | 5,930,758 | 6,009,341,682 | $654,795,897,696 | 99.9% |
| 7/15/2022 | 6,015,272,440 | 5,930,758 | 6,009,341,682 | $671,712,194,531 | 99.9% |
| 7/29/2022 | 5,996,000,000 | 5,930,758 | 5,990,069,242 | $696,764,854,229 | 99.9% |
| 8/15/2022 | 5,996,000,000 | 5,930,758 | 5,990,069,242 | $731,267,653,063 | 99.9% |
| 8/31/2022 | 5,996,000,000 | 5,930,758 | 5,990,069,242 | $648,245,293,369 | 99.9% |
| 9/15/2022 | 5,996,000,000 | 5,930,758 | 5,990,069,242 | $616,438,025,694 | 99.9% |
| 9/30/2022 | 5,996,000,000 | 5,930,758 | 5,990,069,242 | $572,950,122,997 | 99.9% |

**Exhibit 14A**

# Alphabet, Inc. (Class A Stock)

**Public Float: Reported Shares Outstanding Minus Total Insider Holdings**

Source: Bloomberg, LSEG Data & Analytics

| Reporting Date | Reported Shares Outstanding | Total Insider Holdings | Float (Shares) | Float (Dollars) | Float (%) |
|---|---|---|---|---|---|
| 10/14/2022 | 5,996,000,000 | 5,930,758 | 5,990,069,242 | $578,401,086,008 | 99.9% |
| 10/31/2022 | 5,973,000,000 | 5,930,758 | 5,967,069,242 | $563,947,714,061 | 99.9% |
| 11/15/2022 | 5,973,000,000 | 5,930,758 | 5,967,069,242 | $587,398,296,182 | 99.9% |
| 11/30/2022 | 5,973,000,000 | 5,930,758 | 5,967,069,242 | $602,614,322,750 | 99.9% |
| 12/15/2022 | 5,973,000,000 | 5,930,758 | 5,967,069,242 | $542,167,911,328 | 99.9% |
| 12/30/2022 | 5,973,000,000 | 6,231,300 | 5,966,768,700 | $526,448,002,401 | 99.9% |
| 1/13/2023 | 5,973,000,000 | 6,231,300 | 5,966,768,700 | $549,658,732,644 | 99.9% |
| **Average** | **6,008,875,486** | **6,034,957** | **6,002,840,529** | **$685,819,800,406** | **99.9%** |

**Exhibit 14B**

# Alphabet, Inc. (Class C Stock)

**Public Float: Reported Shares Outstanding Minus Total Insider Holdings**

Source: Bloomberg, LSEG Data & Analytics

| Reporting Date | Reported Shares Outstanding | Total Insider Holdings | Float (Shares) | Float (Dollars) | Float (%) |
|---|---|---|---|---|---|
| 9/30/2020 | 6,672,622,260 | 52,595,515 | 6,620,026,745 | $486,439,565,223 | 99.2% |
| 10/15/2020 | 6,672,622,260 | 52,595,515 | 6,620,026,745 | $516,077,424,960 | 99.2% |
| 10/30/2020 | 6,597,344,240 | 52,595,515 | 6,544,748,725 | $530,458,428,910 | 99.2% |
| 11/13/2020 | 6,597,344,240 | 52,595,515 | 6,544,748,725 | $581,507,468,965 | 99.2% |
| 11/30/2020 | 6,597,344,240 | 52,595,515 | 6,544,748,725 | $576,180,043,503 | 99.2% |
| 12/15/2020 | 6,597,344,240 | 52,595,515 | 6,544,748,725 | $578,483,795,054 | 99.2% |
| 12/31/2020 | 6,597,344,240 | 391,134,800 | 6,206,209,440 | $543,626,709,687 | 94.1% |
| 1/15/2021 | 6,597,344,240 | 391,134,800 | 6,206,209,440 | $538,761,041,486 | 94.1% |
| 1/29/2021 | 6,597,344,240 | 391,134,800 | 6,206,209,440 | $569,649,345,869 | 94.1% |
| 2/12/2021 | 6,551,129,440 | 391,134,800 | 6,159,994,640 | $648,068,396,096 | 94.0% |
| 2/26/2021 | 6,551,129,440 | 391,134,800 | 6,159,994,640 | $627,352,334,122 | 94.0% |
| 3/15/2021 | 6,551,129,440 | 391,134,800 | 6,159,994,640 | $636,475,286,183 | 94.0% |
| 3/31/2021 | 6,551,129,440 | 390,994,180 | 6,160,135,260 | $637,155,110,212 | 94.0% |
| 4/15/2021 | 6,551,129,440 | 390,994,180 | 6,160,135,260 | $707,386,812,312 | 94.0% |
| 4/30/2021 | 6,471,600,020 | 390,994,180 | 6,080,605,840 | $732,749,487,355 | 94.0% |
| 5/14/2021 | 6,471,600,020 | 390,994,180 | 6,080,605,840 | $704,182,801,119 | 94.0% |
| 5/28/2021 | 6,471,600,020 | 390,994,180 | 6,080,605,840 | $733,187,290,976 | 94.0% |
| 6/15/2021 | 6,471,600,020 | 390,994,180 | 6,080,605,840 | $766,356,995,833 | 94.0% |
| 6/30/2021 | 6,471,600,020 | 788,203,700 | 5,683,396,320 | $712,220,493,237 | 87.8% |
| 7/15/2021 | 6,471,600,020 | 788,203,700 | 5,683,396,320 | $746,042,384,737 | 87.8% |
| 7/30/2021 | 6,403,369,820 | 788,203,700 | 5,615,166,120 | $759,288,377,913 | 87.7% |
| 8/13/2021 | 6,403,369,820 | 788,203,700 | 5,615,166,120 | $777,172,682,005 | 87.7% |
| 8/31/2021 | 6,403,369,820 | 788,203,700 | 5,615,166,120 | $816,793,294,147 | 87.7% |
| 9/15/2021 | 6,403,369,820 | 788,203,700 | 5,615,166,120 | $815,355,811,621 | 87.7% |
| 9/30/2021 | 6,403,369,820 | 782,487,480 | 5,620,882,340 | $749,072,505,922 | 87.8% |
| 10/15/2021 | 6,403,369,820 | 782,487,480 | 5,620,882,340 | $796,338,505,520 | 87.8% |
| 10/29/2021 | 6,354,755,560 | 782,487,480 | 5,572,268,080 | $826,205,760,490 | 87.7% |
| 11/15/2021 | 6,354,755,560 | 782,487,480 | 5,572,268,080 | $832,429,983,935 | 87.7% |
| 11/30/2021 | 6,354,755,560 | 782,487,480 | 5,572,268,080 | $793,780,732,532 | 87.7% |
| 12/15/2021 | 6,354,755,560 | 782,487,480 | 5,572,268,080 | $821,174,002,413 | 87.7% |
| 12/31/2021 | 6,354,755,560 | 774,648,180 | 5,580,107,380 | $807,329,935,738 | 87.8% |
| 1/14/2022 | 6,354,755,560 | 774,648,180 | 5,580,107,380 | $780,026,470,328 | 87.8% |
| 1/31/2022 | 6,354,755,560 | 774,648,180 | 5,580,107,380 | $757,214,991,359 | 87.8% |
| 2/15/2022 | 6,312,789,580 | 774,648,180 | 5,538,141,400 | $755,546,478,636 | 87.7% |
| 2/28/2022 | 6,312,789,580 | 774,648,180 | 5,538,141,400 | $747,045,431,587 | 87.7% |
| 3/15/2022 | 6,312,789,580 | 774,648,180 | 5,538,141,400 | $718,080,952,065 | 87.7% |
| 3/31/2022 | 6,312,789,580 | 770,337,620 | 5,542,451,960 | $774,003,416,214 | 87.8% |
| 4/14/2022 | 6,312,789,580 | 770,337,620 | 5,542,451,960 | $705,293,639,266 | 87.8% |
| 4/29/2022 | 6,267,528,340 | 770,337,620 | 5,497,190,720 | $631,995,525,506 | 87.7% |
| 5/13/2022 | 6,267,528,340 | 770,337,620 | 5,497,190,720 | $640,510,673,932 | 87.7% |
| 5/31/2022 | 6,267,528,340 | 770,337,620 | 5,497,190,720 | $626,894,132,518 | 87.7% |
| 6/15/2022 | 6,267,528,340 | 770,337,620 | 5,497,190,720 | $606,840,380,772 | 87.7% |
| 6/30/2022 | 6,267,528,340 | 768,026,720 | 5,499,501,620 | $601,491,491,183 | 87.7% |
| 7/15/2022 | 6,267,528,340 | 768,026,720 | 5,499,501,620 | $620,162,299,183 | 87.7% |
| 7/29/2022 | 6,163,000,000 | 768,026,720 | 5,394,973,280 | $629,269,683,379 | 87.5% |
| 8/15/2022 | 6,163,000,000 | 768,026,720 | 5,394,973,280 | $662,934,316,646 | 87.5% |
| 8/31/2022 | 6,163,000,000 | 768,026,720 | 5,394,973,280 | $588,861,333,512 | 87.5% |
| 9/15/2022 | 6,163,000,000 | 768,026,720 | 5,394,973,280 | $560,537,723,792 | 87.5% |
| 9/30/2022 | 6,163,000,000 | 767,494,114 | 5,395,505,886 | $518,777,890,939 | 87.5% |

**Exhibit 14B**

# Alphabet, Inc. (Class C Stock)

**Public Float: Reported Shares Outstanding Minus Total Insider Holdings**

Source: Bloomberg, LSEG Data & Analytics

| Reporting Date | Reported Shares Outstanding | Total Insider Holdings | Float (Shares) | Float (Dollars) | Float (%) |
|---|---|---|---|---|---|
| 10/14/2022 | 6,163,000,000 | 767,494,114 | 5,395,505,886 | $524,335,262,001 | 87.5% |
| 10/31/2022 | 6,086,000,000 | 767,494,114 | 5,318,505,886 | $503,449,767,169 | 87.4% |
| 11/15/2022 | 6,086,000,000 | 767,494,114 | 5,318,505,886 | $525,042,901,066 | 87.4% |
| 11/30/2022 | 6,086,000,000 | 767,494,114 | 5,318,505,886 | $539,562,422,135 | 87.4% |
| 12/15/2022 | 6,086,000,000 | 767,494,114 | 5,318,505,886 | $485,047,736,803 | 87.4% |
| 12/30/2022 | 6,086,000,000 | 766,694,999 | 5,319,305,001 | $471,981,932,739 | 87.4% |
| 1/13/2023 | 6,086,000,000 | 766,694,999 | 5,319,305,001 | $493,631,504,093 | 87.4% |
| **Average** | **6,369,259,416** | **615,159,355** | **5,754,100,062** | **$657,782,877,945** | **90.3%** |