# Exhibit 1

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

|  |  |
|---|---|
| AMI - GOVERNMENT EMPLOYEES PROVIDENT FUND MANAGEMENT COMPANY LTD., et al.,<br><br>Plaintiffs,<br><br>v.<br><br>ALPHABET INC., et al.,<br><br>Defendants. | No. 23-cv-01186-RFL |

EXPERT REPLY REPORT OF ZACHARY NYE, PH.D.

March 17, 2026

**Table of Contents**

I.      Background and Qualifications................................................................1

II.     Scope of Engagement ........................................................................2

III.    Bases for Opinions............................................................................2

IV.     Professor Ferrell Improperly Conflates Statistical Significance and Price Impact..............3

V.      Professor Ferrell Falsely Asserts That His Opinions Comport with My Event Study
        Methodology ...................................................................................11

VI.     The Use of Multi-Day Event Windows Is a Reliable and Scientific Methodology for
        Estimating Price Impact.......................................................................20

VII.    Professor Ferrell Falsely Suggests That I Have Adopted the 95% Confidence Level
        to Determine Price Impact ....................................................................25

VIII.   Professor Ferrell's Event Study of the Alleged Misstatement Does Not Demonstrate
        a Lack of Price Impact ........................................................................29

IX.     Professor Ferrell's Event Study of the Alleged Corrective Events Does Not
        Demonstrate a Lack of Price Impact............................................................35

        i.    December 16, 2020: AG Redacted Complaint...............................................35

        ii.   September 1, 2021 (After Market Close): DOJ Readying Antitrust Lawsuit...............53

        iii.  October 22, 2021: AG Unredacted Complaint............................................58

        iv.   February 11, 2022: EPC Antitrust Complaint............................................69

        v.    January 24, 2023: DOJ Complaint.......................................................76

        vi.   April 17, 2023: Amended DOJ Complaint.................................................91

X.      Damages Can Be Measured on a Class-Wide Basis In a Manner Consistent With
        Plaintiffs' Theory of Liability.................................................................94

## I.    Background and Qualifications

1.    Previously in this matter, I submitted the Expert Report of Zachary Nye, Ph.D., dated October 30, 2025 (the "Nye Report"), in which I opined that:

  i.    The Class A common stock ("Class A stock") and the Class C capital stock ("Class C stock") of Alphabet, Inc. ("Alphabet" or the "Company") traded in efficient markets during the period September 14, 2020 through January 23, 2023, inclusive (the "Class Period").[1, 2]

  ii.    Damages under §10(b) ("Section 10(b)") of the Securities Exchange Act of 1934 ("Exchange Act"), and Rule 10b-5 promulgated thereunder by the SEC, for investors who purchased or otherwise acquired shares of Alphabet stock during the Class Period, can be calculated using a method that is common to all members of the Class and in a manner that is consistent with Plaintiffs' theory of liability.[3, 4]

2.    My qualifications are contained in ¶1 of the Nye Report.  My curriculum vitae, which includes my academic research, publications in the past ten years, and prior expert testimony in the past four years, is attached as Exhibit 1 to the Nye Report.

3.    My current hourly rate is $1040.  I have received assistance from individuals at SCG, who worked under my direction; their fees charged for this project are their standard hourly rates.  Neither my compensation nor that of any individual at SCG is contingent on the outcome of this litigation.

---

[1] Nye Report, §VI.

[2] Herein, the Class A stock and the Class C stock are referred to collectively as "Alphabet stock."

[3] Nye Report, §VII.

[4] The claims in this action are set forth in the Second Amended Complaint, filed September 24, 2024 (the "Complaint").  *See also*: Order Granting Motion to Dismiss and Denying Requests for Judicial Notice as Moot, filed September 3, 2024; and Order Granting in Part and Denying in Part Motion to Dismiss and Granting in Part Request for Judicial Notice, filed March 24, 2025 (the "Motion to Dismiss Order").

**II.      Scope of Engagement**

4.      I now have been retained by Counsel for Plaintiffs in this matter to reply to the Amended

Rebuttal Report of Professor Allen Ferrell, dated January 26, 2026 (the "Ferrell Report").[5, 6]

**III.     Bases for Opinions**

5.      My opinions are based upon my professional knowledge and experience, my review of

documents and information relevant to this matter, and the analyses described in this Report and

the Nye Report.  Documents, data, and other information that I have relied upon as bases for my

opinions are cited in this Report and the Nye Report.  Such documents and information are

typically relied upon by financial experts in securities class actions and by financial economists

in their research.

6.      Counsel for Plaintiffs has informed me that the record in this matter continues to be

developed and that fact discovery is ongoing.  To the extent they are relevant, I would expect to

review additional information that may become available through discovery as well as the

reports and deposition testimony of other expert witnesses.  The opinions offered in this Report

are subject to refinement or revision based on continuing analysis of the documents and

information listed above, as well as new or additional information that may be provided to or

obtained by me in the course of this matter.

---

[5] Professor Ferrell was deposed in this matter on March 2, 2026 (the "Ferrell Tr.").

[6] Professor Ferrell was retained by counsel for the Defendants to: (i) "analyze the economic evidence to determine whether the Alleged Misstatement had an impact on Alphabet's stock prices"; and (ii) "review and respond to the claim by Plaintiffs' expert that alleged damages in this matter can be measured on a class-wide basis consistent with Plaintiffs' theory of liability." (Ferrell Report, ¶5.)  Throughout the Ferrell Report, Professor Ferrell assumes, "consistent with Dr. Nye's opinion, … that Alphabet common stocks traded in efficient markets where stock prices quickly reflect the total mix of publicly available information."  (*Id*., ¶33.)

**IV.    Professor Ferrell Improperly Conflates Statistical Significance and Price Impact**

7.    Professor Ferrell's conclusion that Defendants' Alleged Misstatement in this case lacked price impact is premised entirely on a "statistical fallacy."[7]  Indeed, according to Professor Ferrell:

> there is no reliable economic basis to conclude that the Alleged Misstatement impacted Alphabet's stock prices either when made or when purportedly corrected by the Alleged Corrective Disclosures.  Neither the Alleged Misstatement nor any of the allegedly corrective information in these five disclosures caused **a statistically significant abnormal return**, which … **is a critical requirement to determine** whether information had a **price impact**.[8]

For the five alleged corrective events he analyzes,[9] Professor Ferrell repeats the same mantra: "In an efficient market, the absence of statistically significant abnormal returns demonstrates that [the alleged corrective event] did not impact Alphabet's stock prices."[10]  Contrary to Professor Ferrell's opinion, however, the absence of statistical significance does **not** allow a researcher to attribute causation to "random fluctuations,"[11] and thereby rule out price impact.

---

[7] *St. Clair County Employees' Retirement System v. Acadia Healthcare Company, Inc.*, 2022 WL 4598044, at *6 (M.D. Tenn. Sept. 30, 2022) ("Defendants have still not rebutted the presumption 'because their price impact arguments rely on a statistical fallacy[;] [c]ontrary to Defendants' argument, the existence of non-statistically-significant stock price declines does not prove the absence of price impact.' *Monroe Cnty. Employees' Ret. Sys.*, 332 F.R.D. at 393.").

[8] Ferrell Report, ¶48 (emphasis added).

[9] The Complaint clearly alleges six corrective disclosures in this case, which occurred on December 16, 2020, September 1, 2021, October 22, 2021, February 11, 2022, January 24, 2023, and April 17, 2023.  (Complaint, ¶¶259–278.)  With respect to the April 17, 2023 alleged corrective disclosure, Professor Ferrell inexplicably asserts his "understand[ing] that this is not an Alleged Corrective Disclosure at issue."  (Ferrell Report, footnote 46.)  The Ferrell Report does not analyze the April 17, 2023 alleged corrective disclosure beyond dismissing its relevance in a single footnote.

[10] *See* Ferrell Report, ¶¶62, 67, 81, 85, and 91.

[11] Ferrell Report, ¶37.

8.      As an initial matter, it is important to note that the confidence level associated with a given company-specific return is measured as one minus the "*p*-value" of that return, where the *p*-value represents the conditional probability of observing a return as extreme as, or more extreme than, the return at issue.  Thus, consistent with the standard frequently employed by social scientists, statistical significance in the context of securities litigation merely indicates that a given company-specific return is a relatively rare occurrence.[12]  For example, statistical significance at the 95% confidence level (*i.e.*, a return with a *p*-value less than or equal to 5%) merely connotes that the return under study is among the top 5% of "normal" returns observed during the control period in terms of absolute magnitude (*i.e.*, either among the bottom 2.5% of the most negative returns or among the top 2.5% of the most positive returns).

9.      In his event studies, Professor Ferrell's null hypothesis is that the alleged misstatement or corrective event had **no impact** on Alphabet's stock price.[13]  When testing the null hypothesis of

---

[12] Kaye, David H. and David A. Freedman, "Reference Guide on Statistics," in Federal Judicial Center, *Reference Manual on Scientific Evidence*, National Academies Press, 3rd ed., 2011 ("Reference Guide on Statistics"), pp. 250–252 ("Statistical significance is determined by comparing a *p* [*i.e.*, the probability of observing data as extreme as, or more extreme than, the actual data—given that the null hypothesis is true] to a preset value, called the significance level."  Thus, statistical significance "is merely a label for a certain kind of *p*-value.").

[13] *See* Ferrell Report, ¶36, quoting Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997 at 150, 162 and 167 ("This chapter explains the econometric methodology of event studies….  [U]nder the null hypothesis the expectation of the abnormal returns is zero….  that the given event has no impact on the behavior of security returns."); MacKinlay, A. Craig, 1997, "Event Studies in Economics and Finance," *Journal of Economic Literature*, Vol. 35, pp. 13–39 at 20, 21 and 24 ("Under the null hypothesis, conditional on the event window market returns, the abnormal returns will be jointly normally distributed with a zero conditional mean and conditional variance….  Inferences about the cumulative abnormal returns can be drawn … to test the null hypothesis that the abnormal returns are zero."); and Schwert, G. William, 1981, "Using Financial Data to Measure Effects of Regulation," *Journal of Law and Economics*, Vol. 24, pp.121–158 at 150 ("An alternative strategy which has been followed by most analysts of securities regulation is to examine the statistical behavior of security returns before and after the advent of regulation.  The null hypothesis for these tests is that the change in regulation has no impact on the pricing of securities.").

"no impact," a statistically significant result will have a small *p*-value (*i.e.*, less than 5%, when applying the 95% confidence level), thereby indicating "the observed data are far from what is expected under the null hypothesis—too far to be readily explained by the operations of chance. That discredits the null hypothesis."[14]  However, while the *p*-value "gives the chance of getting evidence against the null hypothesis as strong or stronger than the evidence at hand,"[15] it "does not give the chance that the null is true,"[16] nor "the probability that ... the results occurred because of chance."[17]  In fact, "[a]ccording to the frequency theory of statistics, there is no meaningful way to assign a numerical probability to the null hypothesis."[18]

10.     Thus, Professor Ferrell's conclusion that certain events had no price impact because they did not induce a statistically significant stock price change is a fundamental error of statistical inference since he improperly infers that the null hypothesis is true (*i.e.*, that alleged misstatement or corrective event had **no impact**).[19]  To see why, consider that Professor Ferrell's regression model estimates that Alphabet's Class A stock suffered an abnormal return of -1.85% on January 24, 2023, net of market and industry effects.[20]  At the 95% confidence level, this result is not statistically significantly different from zero, but it is also not statistically

---

[14] Reference Guide on Statistics, p. 251.

[15] *Id*., p. 250.

[16] *Ibid*.

[17] Hubbard, Raymond and R. Murray Lindsay, 2008, "Why *P* Values Are Not a Useful Measure of Evidence in Statistical Significance Testing," *Theory & Psychology*, Vol. 18 (1), pp. 69–88 at 70.

[18] Reference Guide on Statistics, p. 250.

[19] *See* Ferrell Tr. 127:20–128:3 ("Q. So the way you would design your event study, aren't you in fact concluding that the alleged corrective disclosures in this case had no impact on Alphabet's stock price unless it was associated with a residual return that is statistically significant at the 95 percent confidence level?  A. That's part of my analysis.  Correct.")

[20] Ferrell Report, Exhibit 12.

significantly different from -4.40%.[21]  Thus, if one were to commit the fallacy of accepting any null hypothesis that is not rejected at a 95% significance level (as Professor Ferrell does), one would have to accept that both of the following propositions are true: (i) the true abnormal return is zero, and (ii) the true abnormal return is -4.40%.  Obviously, both cannot be true, which is precisely why accepting a null hypothesis is fallacious.  Indeed, for the January 24, 2023 alleged corrective event, every abnormal return between -4.44% and +0.74% would be accepted as true based on Professor Ferrell's flawed methodology.  The same logic applies to the abnormal returns associated with the alleged misstatement and all the alleged corrective events.

11.     Furthermore, "[i]t is well known among applied scientists that a lack of impact or effect is not sufficiently established by a failure to demonstrate statistical significance.  A failure to reject the null hypothesis of no effect may be the result of low statistical power when an important effect actually exists and the null hypothesis of no effect is in fact false."[22]  Notably, in his 2015 paper discussing price impact and materiality in securities litigation, Professor Ferrell opines that "value relevant information" may not induce a stock price reaction that is statistically significant at a certain threshold, and that a lack of statistical significance need not indicate a lack of price impact:

> A lack of statistical significance need not, depending on the facts and circumstances, indicate a lack of price impact according to some courts.  There might have been confounding information or the misrepresentation at issue might have been a confirmatory one.  Some disclosures, such as purported corrective

---

[21] *See* Professor Ferrell's production materials underlying Exhibit 12 to the Ferrell Report. Under Professor Ferrell's regression model, on January 24, 2023, Alphabet's Class A stock had an abnormal return of -1.85% and a standard error of 1.32%.  Accordingly, a hypothesis test of whether the estimated abnormal return of -1.85% can be statistically distinguished from -4.40% yields a t-statistic of 1.94 (*i.e.*, the quantity -1.85% minus -4.40%, divided by 1.32%), which is statistically significant at the 94.63% confidence level.

[22] Hoenig, John M. and Dennie M. Heisey, 2001, "The Abuse of Power: The Pervasive Fallacy of Power Calculations for Data Analysis," *The American Statistician*, Vol. 55, No. 1, pp. 1–6 at 1.

disclosures, can be considered in the analysis, while other additional disclosures cannot be so considered.[23]

\*\*\*

However, not all disclosures will lead to actual stock price changes that are statistically significant. Instances in which new information is disclosed to the market that does not result in a statistically significant stock price change can create challenges for an economist conducting price-impact studies or for a court evaluating such studies in the class certification context.[24]

\*\*\*

It is conceivable that the information in Example 3 was value relevant information—the earnings surprise of $0.01—but fails to elicit a sufficiently large price reaction to be detected statistically given the level of background noise in the stock price. Indeed, one could go further and argue, appealing to financial principles, that one may expect that the information is value relevant to the market even if there is no statistical evidence of price impact.[25]

12.    Professor Ferrell's acceptance of the null hypothesis in the present context is particularly improper, given the well-known fact that single-firm event studies, such as those he conducted for Alphabet stock, have low statistical "power,"[26] and are prone to "accepting the null hypothesis when the alternative hypothesis is true" (*i.e.*, prone to making Type II errors).[27] As noted by the *Carpenters* court in the U.S. District Court for the Southern District of New York:

In academic research, event studies are almost exclusively conducted with large samples of securities from a number of different firms. When the event study is used in a litigation to examine a single firm, the chances of finding statistically significant results decrease dramatically. "[T]he event study technique improves as the number of firms in the sample increase, as the number of days in the announcement window decrease, and as the alternative of a larger abnormal return is considered against the null hypothesis of zero abnormal return." As to the latter point, neither the Supreme Court nor the Second Circuit has indicated whether the

---

[23] Ferrell, Allen and Andrew Roper, 2015, "Price Impact, Materiality, and Halliburton II," *Washington University Law Review*, Vol. 93, No. 2 ("Ferrell and Roper (2015)"), p. 563.

[24] Ferrell and Roper (2015), p. 569.

[25] Ferrell and Roper (2015), p. 570.

[26] *Carpenters Pension Trust Fund of St. Louis, et al. v. Barclays PLC, et al.*, Case No. 12-cv-5329 (SAS), Opinion and Order, dated August 20, 2015 ("*Carpenters*"), pp. 33–35.

[27] Reference Guide on Statistics, p. 254, footnote 106.

abnormal return must meet a particular threshold level, yet the success of an event study will depend on the size of the return it attempts to measure. The following example from the literature highlights the problems inherent in placing too much emphasis on event studies to measure market efficiency:

> [i]n a sample size of twenty-five companies, the probabilities of detecting an abnormal return (or an effect on the stock price) of 0.5%, 1% and 2% is 24%, 71% and 100% respectively. But if the sample size is increased to 100 companies, the probabilities of detecting an abnormal return of 0.5%, 1%, and 2% is 71%, 94%, and 100% respectively. Thus, there is significant difference in detecting an abnormal return, or effect on the stock price, depending on the size of the event study.[28]

13. Consistent with *Carpenters*, the Second Circuit has stated that "[e]vent studies offer the seductive promise of hard numbers and dispassionate truth, but methodological constraints limit their utility in the context of single-firm analyses…. Notably, small sample sizes may limit statistical power, meaning that only very large-impact events will be detectible."[29] In other words, single-firm event studies are inclined not to find statistical significance even when an observed return was truly caused by the release of value-relevant information on a given event date.[30] Thus, contrary to Professor Ferrell's blind acceptance of the null hypothesis, given the low statistical power of single-firm event studies, it is entirely plausible that "[t]he null is false— but, by chance, the data happened to be of the kind expected under the null."[31] Indeed, "[w]hen

---

[28] *Carpenters*, pp. 33–35 (internal citations omitted).

[29] *In re Petrobras Securities*, Case No. 16-1914-cv (2d Cir. Jul. 7, 2017), pp. 64, 65 (internal citations omitted).

[30] *Id.*, p. 65, footnote 30, citing Brav, Alon and J. B. Heaton, 2015, "Event Studies in Securities Litigation: Low Power, Confounding Effects, and Bias," *Washington University Law Review*, No. 93, Rev. 583, pp. 583–614.

[31] Reference Guide on Statistics, p. 254.

a study with low power fails to show a significant effect, the results may therefore be more fairly described as inconclusive than negative.  The proof is weak because power is low."[32]

14.    Additionally, there is no requirement in economics that value-relevant information must induce a price reaction that is considered to be statistically significant at a particular level. Indeed, such a notion is incongruous with the fundamental tenets of financial economics. Specifically, the science of financial economics is predicated on 1) the "Law of One Price," which "implies that the price of a security should equal the present value of the expected cash flows an investor will receive from owning it";[33] 2) the axiom of "semi-strong" form market efficiency, which states that "all publicly available information regarding the prospects of a firm must be reflected already in the [security's] price";[34] and 3) arbitrage pricing theory, which posits that security returns are determined by their systematic risk exposure, "plus another (zero expected value) random amount attributable to firm-specific events."[35]  Absent from these widely-accepted scientific principles is any reference to statistical significance.  Accordingly, Professor Ferrell's assertion that the lack of any statistically significant price reaction implies a lack of price impact is simply false.  The science of financial economics explicitly allows for security prices to efficiently adjust to new information that even minimally affects the "present value of the expected cash flows an investor will receive from owning it," which by definition will not induce a price reaction large enough to qualify as being statistically significant.

---

[32] *Ibid*.

[33] Berk, Jonathan and Peter DeMarzo, 2007, *Corporate Finance*, Pearson Education, Inc., 1st Ed., Ch. 9, p. 245.

[34] Bodie, Zvi, Alex Kane, and Alan J. Marcus, 2008, *Investments*, McGraw-Hill/Irwin, 7th ed., Ch. 11, p. 361.

[35] *Id.* at 332.

15.    By design, the calculation of statistical significance does not entail any analysis of company-specific news.  Thus, while statistical significance may be an objective manner in which to establish whether a return is extreme enough to be considered rare, it is not a necessary condition to demonstrate price impact, nor does the lack of statistical significance constitute statistical proof of the absence of price impact.  As "the goodness or badness of a hypothesis cannot be decided on merely statistical grounds,"[36] the determination of whether company-specific news is economically material must at least consider the content of the news itself, in order to determine if it can plausibly explain the contemporaneous price movement.[37]  Indeed, it is my understanding that "the premise that statistical significance is the only reliable indication of causation … is flawed," and that such a "categorical rule would 'artificially exclud[e]' information that 'would otherwise be considered significant to the trading decision of a reasonable investor.'"[38]  As acknowledged by the Third Circuit, "it does not necessarily follow from the mere absence of a statistically significant change in the stock price that there was no price impact."[39]

---

[36] McCloskey, Donald N., 1985, "The Loss Function Has Been Mislaid: The Rhetoric of Significance Tests," *The American Economic Review,* Vol. 75, No. 2, Papers and Proceedings of the Ninety-Seventh Annual Meeting of the American Economic Association, p. 203.

[37] Bodie, Zvi, Alex Kane, and Alan J. Marcus, 2008, *Investments*, McGraw-Hill/Irwin, 7th ed., Ch. 11, pp. 366–368.

[38] *Matrixx Initiatives, Inc. v. Siracusano*, 563 U.S. 27 (2011), quoting *Basic Inc. v. Levinson*, 485 U.S. 224 (1988).

[39] *Vizirgianakis v. Aeterna Zentaris, Inc.*, No. 18-2474, 2019 WL 2305491, at *2 (3d Cir. May 30, 2019) (quoting *West Palm Beach Police Pension Fund v. DFC Global Corp.*, No. 13-6731, 2016 WL 4138613, *14 (E.D. Pa. Aug. 4, 2016)).  *See also, e.g.*, *Carpenters*, 310 F.R.D. at 95 ("The failure of an event study to find price movement does not prove lack of price impact with scientific certainty."); *St. Clair County Employees' Retirement System v. Acadia Healthcare Company, Inc.*, 2022 WL 4598044, at *6 (M.D. Tenn. Sept. 30, 2022):

> Defendants have still not rebutted the presumption "because their price impact arguments rely on a statistical fallacy[;] [c]ontrary to Defendants' argument, the

## V.    Professor Ferrell Falsely Asserts That His Opinions Comport with My Event Study Methodology

16.    Throughout his Report, Professor Ferrell repeatedly and falsely states that his price impact opinions are based on "the results of Dr. Nye's event study methodology."[40]  On the contrary, Professor Ferrell's event study is based on a significantly altered version of the regression model underlying the event study I conducted for the purpose of assessing market efficiency during the Class Period.  Most notably, despite already knowing the results of my event study, which chronicles how Alphabet's earnings announcements caused seven of the top eight largest Company-specific price changes (*i.e.*, net of market and industry effects) during the Class Period,[41] Professor Ferrell chose to estimate his regression model without excluding these

---

existence of non-statistically-significant stock price declines does not prove the absence of price impact." *Monroe Cnty. Employees' Ret. Sys.*, 332 F.R.D. at 393; *see id.* ("failure to find statistical significance does not prove that information had no role in the observed stock price adjustment.  Rather, [n]on-significance means indeterminate with respect to finding the cause of a stock price movement; it does not mean that there was no decline or that the decline was necessarily caused by factors other than the corrective disclosure.") (internal quotations and citations omitted); *id.* at 394 ("An event study tests whether one can reject a null hypothesis.  For price impact purposes, the null hypothesis under examination is that the stock price of the subject company was not impacted by the alleged misrepresentations.  It is axiomatic that 'failure to rebut the null hypothesis does not necessarily mean that a misrepresentation had no price impact.'" (quoting Jill E. Fisch et al., *The Logic and Limits of Event Studies in Securities Fraud Litigation*, 96 Tex. L. Rev. 553, 611 (2018)); *see, e.g., Rooney v. EZCORP, Inc.*, 330 F.R.D. 439, 450 (W.D. Tex. 2019) ("A statistically significant price adjustment following a corrective disclosure is evidence the original misrepresentation did, in fact, affect the stock price.  The converse, however, is not true—the absence of a statistically significant price adjustment does not show the stock price was unaffected by the misrepresentation."); *Di Donato v. Insys Therapeutics, Inc.*, 333 F.R.D. 427, 444 (D. Ariz. 2019) ("The lack of statistically significant proof that a statement affected the stock price is not statistically significant proof of the opposite, i.e., that it did not actually affect the stock price.").

[40] Ferrell Report, ¶51.  *See also* Ferrell Report, ¶¶47, 56, 57, 61, 63, 66, 79, 84, 90, and 92.

[41] *See* Nye Report, Exhibits 11B, 11D, and 12.

extremely influential events from his control period.  As discussed below, Professor Ferrell's failure to exclude the impact dates associated with Alphabet's earnings announcements severely inflates the standard error of his regression model, which, in turn, causes him to understate the statistical significance of the alleged corrective events.

17.    MacKinlay (1997), a widely cited academic primer on event study analysis, states that the "[a]ppraisal of the event's impact requires a measure of the abnormal return.  The abnormal return is the actual *ex post* return of the security over the event window minus the **normal return** of the firm over the event window.  The normal return is defined as the expected return without conditioning on the event taking place."[42]  MacKinlay (1997) describes that "[a] number of approaches are available to calculate the normal return of a given security," including "factor models,"[43] such as the two-factor regression models employed by myself and Professor Ferrell in this case,[44] which explicitly control for market and industry factors.  According to MacKinlay (1997), "[f]actor models are motivated by the benefits of reducing the variance of the abnormal return by **explaining** more of the variation in the normal return," which "can lead to increased ability to detect event effects."[45]

18.    MacKinlay (1997), however, does not suggest that market and industry influences are the only factors that can explain observed return variation during a given sample.  Indeed, as demonstrated by my event study (*see* Exhibit 12 of the Nye Report), and Professor Ferrell's tacit acceptance of my findings, it is an undisputed fact that nine of the largest Company-specific

---

[42] MacKinlay, A. Craig, 1997, "Event Studies in Economics and Finance," *Journal of Economic Literature*, Vol. 35, pp. 13–39 ("MacKinlay (1997)"), at 15 (emphasis added).  According to Google Scholar, MacKinlay (1997) has been cited by at least 9,614 publications.

[43] MacKinlay (1997), pp. 17–18.

[44] Ferrell Tr., 82:11–20

[45] MacKinlay (1997), p. 18 (emphasis added).

returns observed during the Class Period are fully **<u>explained</u>** by Alphabet's nine corresponding earnings announcements.  Instead of acknowledging this undisputed empirical explanation, however, Professor Ferrell simply lumps these nine extremely influential returns in with all the other "typical random fluctuations" he uses to estimate his regression model.[46]  Of course, there was nothing random about how Alphabet's efficiently priced stocks reacted to the Company's earnings announcements; in each case, the observed returns were clearly caused by the disclosure of value-relevant Company-specific information.[47, 48]  Accordingly, "dummy variables are widely used during a control period to extract atypical days," and the exclusion of "potentially abnormal returns related to earnings announcements," is "[c]onsistent with other experts."[49]

---

[46] Ferrell Report, ¶37.  *See also* Ferrell Tr., 119:16–19 ("Q. Okay.  In an efficient market, shouldn't residual returns be the result of company-specific news, rather than random market fluctuations?  A. I've never heard that.").

[47] *See* Nye Report, §VI.E and Exhibit 12.

[48] *See also* Ferrell Tr., 105:16–18 ("Q. And are earnings announcement dates in your view just random volatility?  A. That's not the way I would frame it.").

[49] *In re Groupon, Inc. Sec. Litig.*, 2015 WL 1043321, at *7 (N.D. Ill. Mar. 5, 2015) (denying Daubert motion to exclude opinions and testimony of plaintiffs' expert Feinstein and crediting event study that excluded earnings dates from the control period by using dummy variables for those dates):

> Defendants also criticize Dr. Feinstein's use of dummy variables in the control period after March 30, 2012.  (Dkt. 273 at 10).  Dr. Feinstein explained that dummy variables are widely used during a control period to extract atypical days.  (Tr. 33).  Consistent with other experts, he used dummy variables to control for potentially abnormal returns related to earnings announcements.  (*Id*. 33–34).  Accordingly, he used dummy variables during the control period for all earnings-related trading dates, including the event days.  (*Id*.).  He also used a dummy variable for May 14, 2012, because it was not only an unusual trading day, but also because it was contemporaneously described as atypical by the news media.  (*Id*. 34).  Dr. Gompers testified that while the use of dummy variables is appropriate, it must be done with an objective approach.  (*Id*. 115).  Dr. Gompers specifically criticized the use of a May 14, 2012 dummy variable, contending that its use on that day was "backward looking."  (*Id*. 116).

The Court is not persuaded. Dr. Feinstein used only five dummy variables during the control period, which is on the low side. (Tr. 34). Dr. Feinstein explained that he used a May 14 dummy variable because the news media described the day as atypical and it appeared there was news leakage on the day before the May 15, 2012 earnings announcement. (Tr. 34). In any event, Dr. Feinstein testified that including the May 14 dummy variable "made no difference at all" to his results. (*Id.*); (*see also id.* at 161) (Dr. Gompers did not test whether excluding the May 14 dummy variable would have changed Dr. Feinstein's results).

Defendants, relying on *In re Xcelera.com* and *In re Northfield Labs*, argue that Dr. Feinstein's opinion is unreliable because of his use of dummy variables for five days during the year-long control period. In *Northfield*, Judge Marovich excluded an expert who used 117 dummy variables over a five-year class period:

> in an event study, the author of the study attempts to determine the usual volatility of the stock by excluding a few key dates on which the stock price is expected to react to news. For example, the author would exclude (from the calculation of the stock's usual volatility) the four dates of the year when the company issued its quarterly earnings, because on those dates, the share price is expected to change based on new information. In Dr. Hakala's study, instead of excluding a few dates, he excludes 117 event dates.

267 F.R.D. at 548. Similarly, in *Xcelera.com*, the court faulted plaintiff's expert for using dummy variables in over one third of the trading days in the class period and for failing to include a day where the company made a corrective earnings disclosure. 2008 WL 7084626, at *1. The Court is not persuaded by these cases since Dr. Feinstein used only five dummy variables during a year-long control period and used dummy variables for all earnings-related trading days during the control period. (Tr. 28–30, 34).

*See also, e.g., Todd v. STAAR Surgical Co.*, 2017 WL 821662, at *10 (C.D. Cal. Jan. 5, 2017) (crediting similar event study methodology from Feinstein and granting class certification):

> After analyzing the events identified above, Dr. Feinstein found a cause-and-effect relationship between STAAR's alleged misstatements and the price of its stock. Dr. Feinstein used the year leading up to the last day of the class period (July 1, 2013–June 30, 0214) as a control period. (Feinstein Report ¶ 115). He included dummy variables to control for potentially abnormal returns on dates when earnings announcements and FDA-related disclosures not at issue in the action were made. (*Id.*). Dr. Feinstein then compared the residual return of STAAR stock on the pre-selected event dates with the typical residual return exhibited over the regression period. (*Id.* ¶ 121). He found that the difference was statistically significant on each event date. (*Id.* ¶ 134). That is, his results showed that the market responded exactly as predicted on each event date, reacting negatively to the February and June events, and positively to the March

19.    According to Aktas et al. (2007),[50] an academic paper to which Professor Ferrell has cited in his own research,[51] when estimating a regression model for the purpose of conducting an event study, it is important to consider that:

> unrelated events may be present during the chosen estimation window, which bias the estimation of the return-generating process parameters. … The existence of such firm-specific events in the estimation window will most likely affect the estimation of the return-generating process and, in particular, the estimated variance of the parameters.[52]

According to the authors, "[a] natural solution seems to be to choose, on a case-by-case basis, an estimation window free of such contaminating events."[53]  Aktas et al. (2007) further explain that such contaminating events might include "various corporate event announcements (e.g., M&A operations, share buy-backs, **earning announcements**)."[54]  The authors state that: (i) their "approach is in line with Roll's (1987) results," which indicate that "the true return-generating process seems to be better described by a mixture of two distributions: one corresponding to a state of information arrival, and the other to the normal return behavior";[55] and (ii) "the standard

---

event; and that the results were highly unlikely to be the result of random chance, at .24% for the February event, and less than .001% for the March and June events.  (*Id.* ¶¶ 123–33).  Based on these results, Dr. Feinstein opined that his results proved "not only that the market for STAAR common stock was efficient, but also that it was efficient specifically with respect to the information at issue in this case."  (*Id.* ¶ 134).

[50] Aktas, Nihat, Eric de Bodt, and Jean-Gabriel Cousin, 2007, "Event studies with a contaminated estimation period," *Journal of Corporate Finance*, Vol. 13, pp. 129–145 ("Aktas et al. (2007)").

[51] *See, e.g.*, Ferrell, Allen and Atanu Saha, 2007, "The Loss Causation Requirement for Rule 10b-5 Causes of Action: The Implications of *Dura Pharmaceuticals, Inc. v. Broudo*," *The Business Lawyer*, Vol. 63, pp. 163–186 ("Ferrell and Saha (2007)") at 167, footnote 19.

[52] Aktas et al. (2007), p. 130.

[53] *Ibid.*  Aktas et al. (2007) refer to this method as "a manually filtered approach (MANUAL)." (*Id.*, p. 139.)

[54] *Id.*, p. 137 (emphasis added).

[55] *Id.*, p. 130, citing Roll, Richard, 1987, "R-squared," *Journal of Finance*, Vol. 43, pp. 541–566.

- 15 -

error of the [Ordinary Least Squares ('OLS')] estimates of the abnormal return … is overestimated when the true generating process is a two-state process," thereby "offer[ing] a clear econometric foundation for the loss of power of classical event study methodology when the estimation window is contaminated by unrelated events."[56]

20.    Given that both Professor Ferrell and I use the OLS method to estimate our regression models, the results of Aktas et al. (2007) confirm that Professor Ferrell's failure to exclude the contaminating effect of Alphabet's earnings announcements from his estimation window causes his model to overestimate the standard error of Alphabet's abnormal returns throughout the Class Period.  As Aktas et al. (2007) point out, Professor Ferrell's use of inflated standard errors directly reduces the statistical power of his regression models relative to mine, meaning that his models have a lower "probability of rejecting the null hypothesis when the alternative hypothesis … is right."[57]  In other words, Professor Ferrell's model is much less likely to find statistical significance associated with the alleged corrective events in this case simply because he is comparing them to the relatively extreme and non-random returns caused by Alphabet's earnings announcements during the Class Period.

21.    As shown in Tables 1 and 2 below, Professor Ferrell's methodological failure to exclude Alphabet's earnings announcements does indeed result in estimated standard errors that are much higher than those of my revised regression models.[58]  In turn, and as expected, his confidence

---

[56] *Id*., p. 132.

[57] Reference Guide on Statistics, p. 254, footnote 106.

[58] The "Revised Nye Regression Model" corrects for the double counting of Zillow Group Inc.'s market capitalization and the incorrect ticker symbol for Trip.com Group Ltd. used when constructing the industry index.  The "Revised Nye Regression Model Incl. Meta" is the same as the Revised Nye Regression Model except that it includes Meta Platforms, Inc. ("Meta") in the industry index.  Exhibits 1 and 2 to this Report present the estimation output for the Revised Nye Regression Model and the Revised Nye Regression Model Incl. Meta, respectively.  The

levels are also much lower than mine for each alleged corrective event impact date. It is also clear that the statistical fit of the Revised Nye Regression Model, which does exclude Alphabet's earnings announcements, is uniformly superior to Professor Ferrell's model. Specifically, the Adjusted $R^2$ statistic, which "has been suggested as a fit measure that appropriately penalizes the loss of degrees of freedom that result from adding variables to the model,"[59] reveals that Professor Ferrell's model provides a worse statistical fit of Alphabet's stock price dynamics for each alleged corrective event impact date considered. Given Professor Ferrell's appeal to include Meta in the industry index based on the modestly higher Adjusted $R^2$ statistics achieved relative to otherwise equivalent models that exclude Meta,[60] he presumably would appreciate the much greater increase in the Adjusted $R^2$ statistics when Alphabet's earnings announcements are excluded from the estimation window.

---

replicated estimation output for Professor Ferrell's regression model (the "Ferrell Regression Model") on each day of the Class Period is presented in Exhibit 3 to this Report.

[59] Greene, William H., 2012, *Econometric Analysis*, Prentice Hall, 7th ed., Ch. 8, p. 159. *See also* Reference Guide on Statistics, p. 284 ("*R*-squared varies between 0 (no fit) and 1 (perfect fit)"); and p. 293 (the $R^2$ statistic "[m]easures how well a regression equation fits the data").

[60] Ferrell Report, footnote 92:

> … including Meta in the estimation periods explains more of Alphabet's stock price movements on days when no allegation-related information is disclosed, demonstrating that Meta's stock price movements increase the explanatory power of Dr. Nye's event study model. Specifically, Dr. Nye's event study model for Alphabet's Class A (Class C) stock excluding Meta from the RDG Internet Composite Index has an average adjusted r-squared of 73.3% (72.6%) for non-event dates during the Class Period, which is lower than the adjusted r-squared for the same model including Meta of 74.7% (74.1%).

- 17 -

**Table 1: Alphabet Class A Stock**

| Date | Ferrell Regression | | | | Nye Revised Regression | | | | Nye Revised Regression Incl. Meta | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Abnormal Return | Conf. Level | Std. Error | Adj. R2 | Abnormal Return | Conf. Level | Std. Error | Adj. R2 | Abnormal Return | Conf. Level | Std. Error | Adj. R2 |
| 12/16/2020 | -1.00% | 62.68% | 1.13% | 0.7842 | -1.10% | 75.81% | 0.94% | 0.8391 | -1.12% | 79.62% | 0.88% | 0.8593 |
| 12/17/2020 | -1.61% | 84.45% | 1.13% | 0.7841 | -1.69% | 92.51% | 0.94% | 0.8390 | -1.62% | 93.25% | 0.88% | 0.8592 |
| 9/2/2021 | -1.61% | 85.80% | 1.09% | 0.5872 | -1.64% | 93.04% | 0.90% | 0.6856 | -1.51% | 91.60% | 0.87% | 0.7080 |
| 10/22/2021 | -2.29% | 96.93% | 1.05% | 0.5570 | -2.37% | 99.42% | 0.85% | 0.6732 | -2.08% | 98.79% | 0.82% | 0.6940 |
| 2/11/2022 | -0.69% | 49.47% | 1.03% | 0.5401 | -0.62% | 53.94% | 0.84% | 0.6402 | -0.61% | 53.54% | 0.83% | 0.6457 |
| 1/24/2023 | -1.85% | 83.90% | 1.32% | 0.7119 | -1.83% | 90.43% | 1.10% | 0.7704 | -1.84% | 91.01% | 1.08% | 0.7761 |
| 1/25/2023 | -2.54% | 94.48% | 1.32% | 0.7119 | -2.56% | 97.95% | 1.10% | 0.7704 | -2.55% | 98.02% | 1.08% | 0.7761 |
| 4/18/2023 | -1.32% | 68.33% | 1.32% | 0.7207 | -1.41% | 73.86% | 1.25% | 0.7234 | -1.37% | 73.84% | 1.22% | 0.7373 |

**Table 2: Alphabet Class C Stock**

| Date | Ferrell Regression | | | | Nye Revised Regression | | | | Nye Revised Regression Incl. Meta | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Abnormal Return | Conf. Level | Std. Error | Adj. R2 | Abnormal Return | Conf. Level | Std. Error | Adj. R2 | Abnormal Return | Conf. Level | Std. Error | Adj. R2 |
| 12/16/2020 | -1.07% | 65.34% | 1.13% | 0.7796 | -1.16% | 76.83% | 0.97% | 0.8293 | -1.18% | 80.80% | 0.90% | 0.8510 |
| 12/17/2020 | -1.51% | 81.61% | 1.14% | 0.7794 | -1.59% | 89.85% | 0.97% | 0.8292 | -1.53% | 90.68% | 0.91% | 0.8509 |
| 9/2/2021 | -1.41% | 80.61% | 1.08% | 0.5801 | -1.44% | 88.65% | 0.91% | 0.6721 | -1.31% | 86.36% | 0.88% | 0.6931 |
| 10/22/2021 | -2.23% | 96.68% | 1.04% | 0.5486 | -2.28% | 99.19% | 0.85% | 0.6583 | -2.00% | 98.36% | 0.83% | 0.6778 |
| 2/11/2022 | -0.82% | 58.50% | 1.00% | 0.5471 | -0.76% | 63.90% | 0.83% | 0.6392 | -0.75% | 63.70% | 0.82% | 0.6461 |
| 1/24/2023 | -1.73% | 80.48% | 1.33% | 0.7066 | -1.72% | 87.84% | 1.11% | 0.7666 | -1.73% | 88.56% | 1.09% | 0.7732 |
| 1/25/2023 | -2.51% | 93.91% | 1.34% | 0.7067 | -2.54% | 97.71% | 1.11% | 0.7666 | -2.52% | 97.81% | 1.09% | 0.7733 |
| 4/18/2023 | -1.15% | 60.90% | 1.34% | 0.7156 | -1.24% | 67.43% | 1.26% | 0.7198 | -1.21% | 67.22% | 1.23% | 0.7338 |

22.    With respect to Professor Ferrell's criticism that "[I] did not explain why [I] excluded [Meta from the industry index], and there is no economic evidence supporting its exclusion,"[61] I note that Meta changed its name from Facebook Inc. mid-way through the Class Period on October 28, 2021.[62]  The Complaint mentions "Facebook" 113 times and describes an alleged bid-rigging scheme in which Facebook actively participated:

> The statements were materially false and misleading for the additional reason that, in truth, when Facebook used its ad buying tool FAN in Google's Open Bidding system or in other auctions run by Google, Facebook was given a minimum guaranteed fixed "win rate" by Google, along with other information and speed advantages that helped it win over other bidders, so the channel through which a bid was received did in fact affect the determination of the winning bidder. Likewise, through Google's DV360, Google Ads, or Google's AdMob network, Google gave itself a minimum guaranteed fixed "win rate," along with other information and speed advantages that improved Google's chances of winning bids over other participants, so the channel through which a bid was received did affect the determination of the winning bidder.  More specifically, Google and

---

[61] Ferrell Report, footnote 92.

[62] Meta Platforms, Inc., SEC Form 8-K, filed October 28, 2021.

> Facebook had a fixed minimum "win rate" of at least 10% in the auctions. Google and Facebook were also able to identify 80 percent of mobile users and 60 percent of web users, a process that improved the match rates for these entities. The guarantees Google gave Facebook also shifted transactions to Google's own Open Bidding system or to other auctions run by Google, and to Google's AdX or AdMob. These practices created a heightened risk of civil and regulatory investigations and lawsuits, regulatory enforcement actions, and reputational harm.[63]

23.     Thus, *ex ante*, to avoid potentially tainting my regression model of Alphabet's normal return generating process with a firm actively associated with the alleged fraud, I chose to exclude Meta from my industry index. That said, *ex post*, the results of my event study conducted for the purpose of assessing market efficiency do not depend on whether Meta is excluded. The direction, magnitude, and confidence levels associated with the Company-specific returns on the impact dates associated with the nine earnings announcements examined remain quantitatively similar regardless of whether Meta is included or excluded from the industry index.[64] However, as shown in Tables 1 and 2 above, and consistent with Professor Ferrell's finding, the Adjusted $R^2$ statistics for the Revised Nye Regression do improve slightly when Meta is included in the industry index. Thus, adhering to Professor Ferrell's own model selection criteria, the Revised Nye Regression Model Incl. Meta is presented as the operative regression for the remainder of this Report, given its superior explanatory power over all other models considered in the litigation to date.

---

[63] Complaint, ¶170.

[64] For the Class A stock, compare Exhibit 11B of the Nye Report with Exhibits 1B (Revised Nye Regression Model) and 2B (Revised Nye Regression Model Incl. Meta). For the Class C stock, compare Exhibit 11D of the Nye Report with Exhibits 1D (Revised Nye Regression Model) and 2D (Revised Nye Regression Model Incl. Meta).

## VI.    The Use of Multi-Day Event Windows Is a Reliable and Scientific Methodology for Estimating Price Impact

24.    According to Professor Ferrell, "[i]t is not appropriate to use a two-day event window for an efficiently traded stock when a disclosure occurs at a known date and time."[65]  As support for this proposition, he quotes McWilliams and Siegel (1997), who state that "[i]n the absence of uncertainty about when information is actually revealed to the market, it is difficult to justify a long window.  As noted earlier, the assumption of market efficiency implies almost instantaneous adjustment in stock price to the arrival of new information."[66]  However, while some events, such as earnings announcements, take place at a pre-determined time, allowing traders to prepare themselves to act rapidly upon the release of value-relevant news, it is not always a clear-cut press release or other scheduled announcement that leads the market to become aware of value-relevant information.  Indeed, unexpected events can convey complex ramifications to firm value.  Though investors may be immediately apprised of an event's occurrence, determining the full price impact of such an event is not necessarily an instantaneous undertaking, particularly as different traders with the same information come to different conclusions, and need to find willing counterparties with which to trade.[67]

---

[65] Ferrell Report, ¶35.

[66] Ferrell Report, footnote 84, quoting McWilliams, Abigail, and Donald Siegel, 1997, "Event Studies in Management Research: Theoretical and Empirical Issues," *The Academy of Management Journal*, Vol. 40, No. 3, pp. 626–657 ("McWilliams and Siegel (1997)") at 636.

[67] Professor Ferrell misleadingly suggests that I endorse a rigid adherence to the use of a one-day, close-to-close, event window when assessing price impact.  Specifically, in his section titled "Scientific Foundations for Price Impact Analysis," Professor Ferrell states that "[t]he most commonly-employed event window, indeed the window used by Dr. Nye himself to support his opinions, compares the abnormal return from the close on the prior day to the close on the day on which the new information was disclosed."  (Ferrell Report, ¶35.)  However, the Nye Report analyzes market efficiency, not price impact, and does not take a stance on how long event windows must be in order to measure the full and complete response of stock prices to public disclosures.  My event study of Alphabet's earnings announcements simply reports the resulting

25. Asset pricing theory posits that the presence of uninformed traders and/or transactions costs induces informed traders (*i.e.*, investors that appreciate the true price impact of newly disseminated information) to refrain from immediately trading upon the arrival of value-relevant information.[68, 69] Instead, even in generally efficient markets, informed trading occurs in a relatively gradual fashion so as to maximize the profit obtainable from informational advantage, thereby causing market prices to converge to fundamental value less than instantaneously. Moreover, when information is difficult to interpret (*i.e.*, complex), Dow and Gorton (1993) theorize that "the pattern of the price response over time may be so complicated that there is no apparent relationship between the arrival of new information and the price," and that "[t]he potentially complex price response is caused by the complexity of the information that the traders receive."[70] Zhang (2006) also finds that "greater information uncertainty leads to relatively lower future stock returns following bad news and relatively higher future returns following good news, suggesting that uncertainty delays the flow of information into stock

one-day returns in an effort to "demonstrate[] a cause-and-effect relationship between new, material Company-specific disclosures and resulting movements in Alphabet's stock price during the Class Period." (Nye Report, ¶52.)  The Nye Report does not state that Alphabet's stock price fully reflected the information disclosed, and that the reaction was necessarily complete, by the close of the impact date associated with each earnings announcement.

[68] *See, e.g.*, Grossman, Sanford J. and Joseph E. Stiglitz, 1980, "On the Impossibility of Informationally Efficient Markets," *The American Economic Review*, Vol. 70, Issue 3, pp. 393–408; and Kyle, Albert S., 1985, "Continuous Auctions and Insider Trading," *Econometrica*, Vol. 53, No. 6, pp. 1315–1335.

[69] Transactions costs include directly observed costs such as trade commissions and bid-ask spreads, as well as indirect costs associated with the gathering and analyzing information pertinent to fundamental value.

[70] Dow, James and Gary Gorton, 1993, "Trading, Communication and the Response of Asset Prices to News," *The Economic Journal*, Vol. 103, Issue 418, pp. 639–646 at 639.

prices."[71]  Thus, while generally efficient market prices may not always reflect fundamental

value immediately, they do change in accordance with fundamental value via the market trading

mechanism.  But trading takes time.

26.    Contrary to Professor Ferrell's assumption that "market efficiency implies almost

instantaneous adjustment in stock price to the arrival of new information."[72] academic event

studies often consider the price impact of value-relevant information over multi-day event

windows.  For example, Mitchell and Netter (1994), authored by former SEC staff, state that

one-, two-, and three-day event windows are commonly used in securities litigation:

> [I]n many securities fraud cases the relevant information is revealed slowly over
> time, while during the same period investors receive other, sometimes unrelated,
> information about the firm(s) in question.  In the latter case, it is relatively
> difficult to choose an appropriate window.  The main advice is to carefully
> identify the exact dates during which the information in question reached the
> market, and then restrict the window to a short period if possible, generally two or
> three days around each release of new information.[73]

27.    Similarly, MacKinlay (1997), a widely cited academic primer on event study analysis,

explicitly allows for event windows longer than one day, stating that "[e]ven if the event being

considered is an announcement on a given date it is typical to set the event window length to be

larger than one.  This facilitates the use of abnormal returns around the event day in the

analysis."[74]  Campbell, Lo, and MacKinlay (1997), a well-known text on financial econometrics,

also describes the event window as commonly being one or two days:

---

[71] Zhang, X. Frank, 2006, "Information Uncertainty and Stock Returns," *The Journal of Finance*,
Vol. 61, pp. 105–136 at 106.

[72] Ferrell Report, footnote 84.

[73] Mitchell, Mark L. and Jeffry M. Netter, 1994, "The Role of Financial Economics in Securities
Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer*,
Vol. 49, pp. 545–590 at 558, 559.

[74] MacKinlay, A. Craig, 1997, "Event Studies in Economics and Finance," *Journal of Economic
Literature*, Vol. 35, pp. 13–39 at 19.

> For example, if one is looking at the information content of an earnings announcement with daily data, the event will be the earnings announcement and the event window might be the one day of the announcement.  In practice, the event window is often expanded to two days, the day of the announcement and the day after the announcement.[75]

28.    Tabak and Dunbar (2001), published in the *Litigation Services Handbook* and co-authored by two prominent economists who have testified on behalf of corporate defendants in numerous class action securities cases, even states that event windows as long as five days can be used:

> In securities fraud cases, many experts have adopted the convention of looking at one-day, two-day, or five-day periods following an announcement.  The most recent academic pronouncement expresses support for the shorter one-day or two-day window, though it recognizes that in practice, analysts often use longer windows.[76]

29.    Notably, Professor Ferrell's 2007 paper, regarding the use of event studies to analyze loss causation "for Rule 10b-5 [c]auses of [a]ction,"[77] states that "[i]t often makes sense to use multiple-day [event windows]":

> **It often makes sense to use multiple-day [event windows]** because of possible "overreaction" in the market to a corrective disclosure.  There is a substantial finance literature documenting that, in some circumstances, there appears to be market "overreaction" to certain disclosures and that it might take the market some time to "digest" fully and accurately the implications of a corrective disclosure, such as an accounting restatement.  The market may correct for the "overreaction" over the course of several days, which would suggest the need to

---

[75] Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, Princeton, 1997, p. 151.

[76] Tabak, David I., and Frederick C. Dunbar, 2001, "Materiality and Magnitude: Event Studies in the Courtroom," in *Litigation Services Handbook: The Role of the Financial Expert*, John Wiley & Sons, Inc., 3rd Ed., Ch. 19, pp. 1–22 at 4.

[77] Ferrell and Saha (2007).

dummy out not only the day of the corrective disclosure but one or two days post-corrective disclosure as well.[78, 79]

In Bebchuk, Cohen, and Ferrell (2002), Professor Ferrell further remarks that "[i]t is generally true that using an interval of a few days or weeks around an event, rather than just the day of the event itself, can still do a good job of capturing the effects of the event."[80]

30.     Thus, it is clear that practitioners of event studies, whether financial economists conducting research in academia or in the arena of securities litigation, agree that the use of multi-day event windows is a reliable and scientific methodology for estimating the price impact of corporate events.  Indeed, as described in the Nye Report, in 2014, the Supreme Court acknowledged the debate among economists about the efficiency of capital markets and refused to "endorse 'any particular theory of how quickly and completely publicly available information is reflected in market price.'"[81]

---

[78] Ferrell and Saha (2007), pp. 167–168 (emphasis added; internal citations omitted).

[79] At his deposition, Professor Ferrell attempted to qualify the recommendations of Ferrell and Saha (2007), stating that "I would just note here that this paragraph has footnote 22 where I cite three academic articles.  All of them concern inefficient markets.  So I do take the view that in an inefficient market a longer window might be appropriate."  (Ferrell Tr., 130:6–12.)  Notably, Ferrell and Saha (2007) do not mention market inefficiency even once, much less allude to a different set of rules for stocks traded in efficient markets.  Moreover, Ferrell and Saha (2007) describe the event study as an "analytical framework [with] obvious implications for both loss causation and materiality."  (Id., p. 167.)  It is my understanding that loss causation and materiality are merits issues typically analyzed after the establishment of market efficiency upon class certification.

[80] Bebchuk, Lucian, Alma Cohen, and Allen Ferrell, 2002, "Does the Evidence Favor State Competition in Corporate Law?" *California Law Review*, Vol. 90, No. 6, pp. 1775–1821 ("Bebchuk, Cohen, and Ferrell (2002)") at footnote 41.

[81] Nye Report, ¶16, quoting *Halliburton II*, 134 S. Ct. 2398, 2403 (2014), quoting *Basic, Inc. v. Levinson*, 485 U.S. 224, 248 at n. 28.

**VII.    Professor Ferrell Falsely Suggests That I Have Adopted the 95% Confidence Level to Determine Price Impact**

31.     When describing the "the appropriate analytical framework for conducting a price impact analysis,"[82] Professor Ferrell misleadingly asserts that "Dr. Nye [] uses the 95% confidence level to determine whether a residual return is statistically significant."[83]  In the Nye Report, however, I simply report that Alphabet's earnings announcements during the Class Period "are associated with statistically significant Company-specific returns **at or above the 95% confidence level**."[84] I do **not** opine that the 95% confidence level is the only threshold by which "statistical significance" can be determined, or that returns which fail to meet this threshold are "a result of random market fluctuations,"[85] as Professor Ferrell would have it.  Moreover, it is equally true to say that Alphabet's earnings announcements are associated with statistically significant Company-specific returns **at or above the 90% confidence level**, and my event study loses none of its persuasive force when 90% is inserted in place of 95%.  Regardless of which level is chosen, it is abundantly clear that there was nothing random about how Alphabet's stock price responded to the value-relevant information contained in the Company's earnings announcements during the Class Period.[86]

32.     Furthermore, in an efficient market, it is incorrect to suggest that public disclosures have price impact if and only if they induce a statistically significant return at the 95% confidence level.[87]  As described in §IV above, the science of financial economics explicitly allows for

---

[82] Ferrell Report, ¶30.

[83] Ferrell Report, footnote 87.

[84] Nye Report, ¶55 (emphasis added).

[85] Ferrell Report, ¶39.

[86] *See* Nye Report, Exhibit 12.

[87] Ferrell Report, ¶39.

security prices to efficiently adjust to new information that even minimally affects the "present value of the expected cash flows an investor will receive from owning it."[88]  Moreover, statistical significance at the 95% confidence level: (i) simply measures "the size of the residual [return] relative to the distribution that you have estimated during the control period";[89] and (ii) implies, by definition, that only largest 5% of residual returns during a given control period can possibly be deemed statistically significant.[90]  Accordingly, it says nothing about price impact or causation in an efficient market, and the notion that the other 95% of so-called "statistically insignificant" returns are "explained by random volatility"[91] is absurd.  Indeed, Professor Ferrell's "analytical framework for conducting a price impact analysis"[92] speciously assumes an efficient market, "where stock prices quickly reflect the total mix of publicly available information,"[93] but only 5% of the time.

33.    Nonetheless, I do understand that some courts may require a security price decline associated with the disclosure of corrective information to be statistically significant at or above the 90% confidence level in order to demonstrate loss causation under Section 10(b):

> Courts have not specified the level of statistical significance that corresponds to a legal definition of materiality.  As with much academic research, they commonly

---

[88] *See supra* at ¶14, quoting Berk, Jonathan and Peter DeMarzo, 2007, *Corporate Finance*, Pearson Education, Inc., 1st Ed., Ch. 9, p. 245.

[89] Ferrell Tr., 118:15–17.  *See also supra* at footnote 12 (statistical significance "is merely a label for a certain kind of *p*-value," which reflects the conditional probability of observing a return as extreme as, or more extreme than, the return at issue).

[90] *See supra* at ¶8.  ("[S]tatistical significance at the 95% confidence level (*i.e.*, a return with a *p*-value less than or equal to 5%) merely connotes that the return under study is among the top 5% of 'normal' returns observed during the control period in terms of absolute magnitude (*i.e.*, either among the bottom 2.5% of the most negative returns or among the top 2.5% of the most positive returns).").

[91] Ferrell Tr., 78:22–23.

[92] Ferrell Report, ¶30.

[93] Ferrell Report, ¶33.

- 26 -

use the 95 percent confidence level but also recognize the 90 percent and 99 percent levels as thresholds for statistical significance.[94]

34.    Academic sources similarly suggest that the 90% confidence level is an appropriate threshold to consider when conducting statistical hypothesis tests.  For example, when making inferences based on statistical data, the *Reference Manual on Scientific Evidence* states that "90% is seen on occasion," with no indication that the 90% confidence level is not considered valid within the scientific community.[95]  A subsequent chapter, titled "Reference Guide on Multiple Regression," further states that the 90% confidence level (corresponding to the use of a 10% significance level) "can also provide useful information,"[96] and might be the most appropriate threshold to consider for litigation-related event studies:

> The use of 1%, 5%, and, sometimes, 10% levels for determining statistical significance remains a subject of debate.  One might argue, for example, that when regression analysis is used in a price-fixing antitrust case to test a relatively specific alternative to the null hypothesis (*e.g.*, price fixing), a somewhat lower level of confidence (a higher level of significance, such as 10%) might be appropriate.  Otherwise, when the alternative to the null hypothesis is less specific, such as the rather vague alternative of "effect" (*e.g.*, the price increase is caused by the increased cost of production, increased demand, a sharp increase in advertising, or price fixing), a high level of confidence (associated with a low significance level, such as 1%) may be appropriate.[97]

35.    Similar to the aforementioned example involving a regression analysis performed in a price-fixing antitrust case, Professor Ferrell's price impact analysis tests highly specific

---

[94] Gold, Kevin L., Eric Korman and Ahmer Nabi, "Federal Securities Acts and Areas of Expert Analysis," *Litigation Services Handbook, The Role of the Financial Expert*, 6th ed., Ed. Roman L. Weil, Daniel G. Lentz, and Elizabeth A. Evans, John Wiley & Sons, Inc., 2017, Ch. 27 ("Gold et al. (2017)"), p. 11.

[95] Reference Guide on Statistics, p. 245.

[96] Rubinfeld, Daniel L., 2011, "Reference Guide on Multiple Regression," in Federal Judicial Center, *Reference Manual on Scientific Evidence*, National Academies Press, 3rd Ed. ("Reference Guide on Multiple Regression"), p. 320.

[97] Reference Guide on Multiple Regression, p. 321, footnote 48.

alternatives to the null hypothesis.  That is, he tests whether the specific fraud-related information revealed on the corrective event dates caused the abnormal returns observed on those dates.  Thus, it is clearly scientifically valid to employ a 90% confidence level when making statistical inferences about loss causation estimated via regression analysis.

36.    In his academic work, Professor Ferrell also routinely reports statistical results that are statistically significant at the 90% confidence level.[98]  At his deposition, Professor Ferrell confirmed this fact and highlighted that it is "common" to see statistical results presented at the 90% confidence level in academic publications more generally:

Q. Are lower levels like 90 percent sometimes used?

A. Well, it is true that in academic papers including ones that I have published that as -- commonly report 1, 5 and 10 percent.  It is also true that 95 percent, as I think I quote to the reference manual here, is considered the level of statistical significance, but it is true on either side of 5 percent, i.e., 1 and 10 percent is also reported.

\*\*\*

Q. In your academic or consulting work, have you ever made a statistical or economic inference based upon a hypothesis test that was statistically significant at 90 percent but not 95 percent?

A. Well, I would reiterate what I said earlier which is it is true in academic articles including my own that you report 1, 5 and 10 percent.

Q. You report it throughout the work, or you'll choose that percentage based upon the various studies you're doing?

A. No.  It's common to have 1, 5 and 10 percent, one, two and three stars typically.

---

[98] *See, e.g.*, Ferrell, Allen, 2007, "Mandatory Disclosure and Stock Returns: Evidence from the Over-the-Counter Market," *The Journal of Legal Studies*, Vol. 36, No. 2, pp. 213–251; Ferrell, Allen, Hao Liang, and Luc Renneboog, 2016, "Socially responsible firms," *Journal of Financial Economics*, Vol. 122, No. 3, pp. 585–606; Cremers, Martijn and Allen Ferrell, 2014, "Thirty Years of Shareholder Rights and Firm Value," *Journal of Finance*, Vol. 69, No. 3, pp. 1167–1196; Bebchuk, Lucian, Alma Cohen, and Allen Ferrell, 2009, "What Matters in Corporate Governance?" *The Review of Financial Studies*, Vol. 22, No. 2, pp. 783–827.

Q. Ah, so you will report 10 percent?

A. Yes, as well as 1 percent as well as 5 percent.[99]

37.     In sum, Professor Ferrell's strict adherence to the 95% confidence level, when assessing price impact, is unwarranted.  Indeed, "[t]here is no bright line legal or statistical rule that a result below the 95% confidence level disproves price impact—particularly at the class certification stage":[100]

> Further, the standard at the class certification is merely a preponderance of the evidence, or "that the fact is more likely true than not true." *Velasquez v. United States Postal 44 Serv.*, 155 F. Supp. 3d 218, 227 (E.D.N.Y. 2016) (*quoting Fischi v. Armitage*, 128 F.3d 50, 55 (2d Cir.1997)).  The preponderance of the evidence standard is necessarily a less demanding standard than statistical significance at a 95% confidence level.  *See Pirnik*, 327 F.R.D. at 46. (internal quotations omitted) ("a 95% confidence-level burden appears to be a heavier burden than the normal probabilities, just better than a 50% chance, required of the… preponderance of the evidence rule.").[101]

## VIII.   Professor Ferrell's Event Study of the Alleged Misstatement Does Not Demonstrate a Lack of Price Impact

38.     Professor Ferrell opines that "there is no reliable economic basis to conclude that the Alleged Misstatement impacted Alphabet's stock prices when made."[102]  According to Professor

---

[99] Ferrell Tr., 108:21–110:7.  The 99%, 95%, and 90% confidence levels are synonymous with the 1%, 5%, and 10% significance levels, respectively.

[100] *Sjunde AP-Fonden v. Goldman Sachs Grp., Inc.*, 2024 WL 1497110, at *19 (S.D.N.Y. Apr. 5, 2024), citing *Pirnik v. Fiat Chrysler Automobiles, N.V.*, 327 F.R.D. 38, 46 (S.D.N.Y. 2018) (holding a confidence level of 92% "is obviously less comfort than a result that is statistically significant at a confidence level of 95%, but it does not prove the absence of price impact."); and *Bing Li v. Aeterna Zentaris, Inc.*, 324 F.R.D. 331, 344–45 (D.N.J. 2018) (holding that the expert's report "[did] not demonstrate the absence of a price impact," even though he failed to find price impact with 95% confidence).  *See also, e.g.*, *Crews v. Rivian Auto., Inc.*, 2024 WL 3447988, at *15 (C.D. Cal. July 17,2024) ("[A]s other courts have noted, while a statistically significant price drop after a corrective disclosure is evidence of price impact, the converse is not necessarily true.").

[101] *Sjunde AP-Fonden v. Goldman Sachs Grp., Inc.*, 2024 WL 1497110, at *19 (S.D.N.Y. Apr. 5, 2024).

[102] Ferrell Report, ¶59.

- 29 -

Ferrell, this is because, under Plaintiffs' theory of liability, "the supposed 'heightened risk' purportedly concealed by the Alleged Misstatement would have to have an additional impact on the stock prices beyond what was already reflected in them,"[103] but "the Alleged Misstatement is not associated with a statistically significant price increase."[104] Professor Ferrell, therefore, concludes that, "[i]n an efficient market, the absence of statistically significant abnormal returns demonstrates that the Alleged Misstatement did not alter market participants' then-current understanding about the 'risk of civil and regulatory investigations and lawsuits, regulatory enforcement actions, and reputational harm.'"[105]

39.    Professor Ferrell opines that this result is not surprising because:

> the risk of antitrust actions against Alphabet was already "heightened" before the Class Period began because Alphabet previously had disclosed the risks of the actions taken in the Alleged Corrective Disclosures, as well as the fact that it was being investigated by the DOJ and AGs.  Moreover, public information about the advancement of these investigations also was disclosed prior to the Class Period.  Therefore, in the efficient markets in which Alphabet Stocks traded, these risks were fully reflected in the stock prices before the Alleged Misstatement was made.[106]

Professor Ferrell also notes that "three other regulatory complaints were filed during the Class Period alleging antitrust violations by Google for businesses unrelated to advertising," yet "none of these complaints was accompanied by negative and statistically significant abnormal returns."[107]  According to Professor Ferrell, "[t]hese results provide additional economic evidence that, given the known risks of regulatory antitrust actions across various Google

---

[103] Ferrell Report, ¶51.

[104] *Ibid*.

[105] Ferrell Report, ¶58.

[106] Ferrell Report, ¶49 (internal citations omitted).

[107] Ferrell Report, ¶52.

businesses, disclosures by regulatory agencies of specific details of antitrust allegations did not impact Alphabet's stock prices during the Class Period."[108]

40.     Crucially, however, Professor Ferrell fails to mention that the alleged misstatement was entirely consistent with the market's prior understanding.  Indeed, as early as April 29, 2020 and throughout the Class Period, the "Google Ad Manager Help" webpage publicly declared that:

> All participants in the unified auction … compete equally for each impression on a net basis. … No auction participant receives any information about any other party's bids prior to completion of the auction. … The highest net bid … wins. The channel through which a bid is received … does not otherwise affect the determination of the winning bidder.[109]

Thus, the alleged misstatement—"[t]he channel through which a bid is received does not otherwise affect the determination of the winning bidder" in the unified auction[110]—was confirmatory of what investors already understood.

41.     Notably, in his 2015 paper discussing price impact and materiality in securities litigation, Professor Ferrell acknowledges that "[a] lack of statistical significance need not, depending on the facts and circumstances, indicate a lack of price impact according to some courts.  There might have been confounding information or **the misrepresentation at issue might have been a confirmatory one**."[111]  Indeed, it is well established that "a misstatement that confirms prior market expectations would not be expected to result in a price movement."[112]  This is because,

---

[108] *Ibid*. (internal citations omitted).

[109] *See, e.g.*, https://web.archive.org/web/20200429174344/https://support.google.com/admanager/answer/7128958?hl=en (to access this webpage as of April 29, 2020); and https://web.archive.org/web/20230128080559/https://support.google.com/admanager/answer/7128958?hl=en (to access this webpage as of January 28, 2023).

[110] Motion to Dismiss Order, p. 17.

[111] Ferrell and Roper (2015), p. 563 (emphasis added).

[112] Torchio, Frank, 2009, "Proper Event Study Analysis in Securities Litigation," *Journal of Corporation Law*, Vol. 35, No. 1, pp. 159–168 ("Torchio (2009)") at 160.  *See also id.* at 164

"[a]s a general proposition, modern finance theory holds that the market price of a stock reflects the expected discounted value of future cash flows to equity holders.  Thus, new information that causes the market to significantly alter its expectation of future cash flows will cause a prompt repricing of the stock to reflect the new expectations."[113]  However, false assurances that maintain the status quo, by definition, do nothing to alter investor expectations of future cash flows, and will not induce a price reaction.  Accordingly, the lack of a significant market reaction to the alleged misstatement on September 14, 2020 says nothing about the price impact of what Defendants allegedly **failed to disclose**.  Professor Ferrell seemingly forgets that misstatements

---

("[C]are must be taken when conducting an event study of an alleged misrepresentation to ensure that the misrepresented information does not merely confirm or coincide with prior market expectations.  This is because significant stock price reactions are not expected in an efficient market when alleged misstatements merely confirm the market's prior expectations."); Tabak, David, 2004, "Loss Causation and Damages in Shareholder Class Actions: When it Takes Two Steps to Tango," NERA Economic Consulting, white paper, pp. 1–16  at 6 ("If the case involves a misstatement, plaintiffs may be able to show that the stock price moved up in response to the false information.  Unfortunately, this is not always even possible.  For example, suppose a company was expected to earn fifty cents a share but actually only earned forty cents.  If the company falsely announces earnings of forty-five cents, the market will be disappointed and the stock price will fall, even though the company has overstated its earnings.  Thus, stock price evidence to support an allegation of loss causation based on an inflated purchase price will only be readily available in cases where the defendant makes an affirmative misstatement relative to market expectations."); *Erica P. John Fund, Inc. v. Halliburton Co*., 309 F.R.D. 251, 262 (N.D. Tex. 2015) (analyzing price impact "at the time of the corrective disclosure, rather than at the time of the corresponding misrepresentation, allows for the fact that many alleged misrepresentations conceal a truth."); and *In re HealthSouth Corp. Sec. Litig*., 257 F.R.D. 260, 282 (N.D. Ala. 2009) ("the mere absence of a statistically significant increase in the share price in response to fraudulent information does not 'sever the link' between the material misstatements and the price of the stock.  Rather, price stability may just as likely demonstrate the market consequence of fraud where the alleged fraudulent statement conveys that the company has met market expectations, when in fact it has not.").

[113] Torchio (2009) at 160.

may also "prevent[] preexisting inflation in a stock price from dissipating," thereby "caus[ing] inflation not simply by *adding* it to a stock, but by maintaining it."[114]

42.      With respect to Professor Ferrell's suggestion, in paragraph 49 of his Report, that the alleged misstatement could not have had price impact because "the risk of antitrust actions against Alphabet was already 'heightened' before the Class Period began,"[115] at his deposition, Professor Ferrell conceded that "[he] would not view this statement in paragraph 49 as a sufficient basis to say there's no price impact":

> Q. Turning to paragraph 49 of the report.
>
> A. Yes.
>
> Q. You state that "the risk of antitrust actions against Alphabet was already heightened before the class period began."
>
> A. Yes.
>
> Q. … Have you considered whether or not the facts that were not disclosed pre-class period, which we discussed earlier in the deposition today, had they been known to the public pre-class period, whether or not that would have increased the risk of regulatory action by the DOJ and Attorney Generals.
>
> A. Yeah, so I'm not making a statement about that.  It's just to say that there was a revealed or known risk, a disclosed risk of antitrust actions including the ones that I talk about in the report pre-class period.  I'm not making a statement about the alleged bidder advantages or allegations thereof that come out later.
>
> Q. Is it possible that, had those allegations been known to the public before the class period, that would have heightened the risk of regulatory scrutiny above and beyond what the investors appreciated?

---

[114] *In re Vivendi, S.A. Sec. Litig.*, 838 F.3d 223, 258 (2d Cir. 2016).  *See also Arkansas Teacher Ret. Sys. v. Goldman Sachs Grp., Inc.*, ---F.3d---, 2020 WL 1682772, at *10 (2d Cir. Apr. 7, 2020) (quoting *Vivendi* at 259, "'[t]here is no reason to draw any legal distinction between fraudulent statements that wrongfully prolong the presence of inflation in a stock price and fraudulent statements that initially introduce that inflation.'"); and *FindWhat Inv'r Grp. v. FindWhat.com*, 658 F.3d 1282, 1317 (11th Cir. 2011) (holding that "[d]efendants whose fraud prevents preexisting inflation in a stock price from dissipating are just as liable as defendants whose fraud introduces inflation into the stock price in the first instance").

[115] Ferrell Report, ¶49.

A. I agree that just looking at the market's knowledge of the risk of antitrust actions pre-class period does not answer the question as to whether the additional information that's alleged to be corrective would not have above and beyond that elicited a negative stock price reaction. So I would not view this statement in paragraph 49 as a sufficient basis to say there's no price impact I think for the reasons that you're articulating in your question.[116]

43.     Likewise, Professor Ferrell disavowed the notion, described in paragraph 52 of his Report, that the alleged misstatement lacked price impact simply because "three other regulatory complaints [] filed during the Class Period[,] alleging antitrust violations by Google for businesses **unrelated to advertising**," failed to elicit a statistically significant price response:[117]

Q. Now, looking at page 28, paragraph 52, you state that "the economic evidence is further inconsistent with a claim that class period disclosures of detailed allegations regarding alleged antitrust wrongdoing enumerated in complaints filed by the DOJ and AGs negatively impacted Alphabet's stock prices," and you point to pre-class period disclosures of antitrust investigations that were not limited to Google's business as well as three regulatory complaints that were filed during the class period alleging antitrust violations by Google for businesses unrelated to advertising, correct?

A. So that last sentence says, "In fact, three other regulatory complaints were filed during the class period alleging antitrust violations by Google for businesses unrelated to advertising," and I think they're enumerated in figure 2.

Q. And you then show, when those complaints were filed, there was not a statistically significant stock price reaction, correct?

A. Correct.

Q. And what does that prove for you?

A. Again, **this is not a sufficient basis for no price impact**. It's just to say the market pre-class period was aware of the risk of antitrust actions. One of them on June 3rd, 2019 did have a negative price reaction, but, when these other complaints, not the ones at issue directly here, but these other antitrust complaints, if I can call it that, were filed, the market didn't care. So it's just consistent with the market is aware of this risk, and at least with respect to these

---

[116] Ferrell Tr., 140:23–142:10.

[117] Ferrell Report, ¶52 (emphasis added).

three complaints during the class period it didn't elicit a further stock price reaction.[118]

44.      In sum, for all the reasons above, Professor Ferrell's analysis falls far short of establishing that "there is no reliable economic basis to conclude that the Alleged Misstatement impacted Alphabet's stock prices when made."[119]

## IX.    Professor Ferrell's Event Study of the Alleged Corrective Events Does Not Demonstrate a Lack of Price Impact

### i.    December 16, 2020: AG Redacted Complaint

45.      After market close on Tuesday, December 15, 2020, the Texas Attorney General, Ken Paxton ("Paxton"), stated that he was "hiring two prominent law firms to handle a possible antitrust case" against Google.[120, 121]  Texas had been "leading a coalition of state attorneys general that has been zeroing in on Google's dominant presence in the digital advertising market."[122]  During trading hours on Wednesday, December 16, 2020, Paxton announced a

---

[118] Ferrell Tr., 142:11–143:24 (emphasis added).

[119] Ferrell Report, ¶59.

[120] *The Wall Street Journal*, "Texas Hires Lawyers to Handle Antitrust Case Against Google," updated December 15, 2020, 9:26 PM.  *See also Dow Jones Institutional News*, "*Texas Hires Lawyers to Handle Antitrust Case Against Google," December 15, 2020, 7:00 PM.  *See also* Complaint, ¶¶260–261.

[121] I note that for both the AG Complaint (in redacted and unredacted form) and the DOJ Complaint, Professor Ferrell states, "I understand that the Defendants disagree that the allegations made by third parties in this complaint are true and thus Defendants could not have disclosed the allegations, or any purported support for them contained therein, any earlier." (Ferrell Report, ¶60.  *See also* Ferrell Report, ¶¶69, 87.)  However, Defendants' disagreement with the truth of allegations in each of these complaints that align with Plaintiffs' allegations in this matter is irrelevant to an analysis of price impact, which assumes the truth of Plaintiffs' allegations.

[122] *Dow Jones Institutional News*, "Texas Hires Lawyers to Handle Antitrust Case Against Google," December 15, 2020, 7:30 PM.

lawsuit against Alphabet alleging anticompetitive conduct.[123]    According to the AG Redacted

Complaint:

> As internal Google documents reveal, Google sought to kill competition and has done so through an array of exclusionary tactics, including an unlawful agreement with Facebook, its largest potential competitive threat, to manipulate advertising auctions.  The Supreme Court has warned that there are such things as antitrust evils.  This litigation will establish that Google is guilty of such antitrust evils, and it seeks to ensure that Google won't be evil anymore.[124]

> \*\*\*

> Google has repeatedly and brazenly violated antitrust and consumer protection laws.  Its *modus operandi* is to monopolize and misrepresent.  Google uses its powerful position on every side of the online display markets to unlawfully exclude competition. …

> The fundamental change for Google dates back to its 2008 acquisition of DoubleClick, the leading provider of the ad server tools that online publishers, including newspapers and other media companies, use to sell their graphical display advertising inventory on exchanges.  As the new middleman between publishers and exchanges, Google quickly began to use its new position to exert leverage.[125]

> \*\*\*

> Above and beyond its unlawful agreement with Facebook, Google employed a number of other anticompetitive tactics to shut down competition from header bidding.[126]

> \*\*\*

---

[123] Texas Attorney General (@TXAG), "#BREAKING: Texas takes the lead once more!  Today, we're filing a lawsuit against #Google for anticompetitive conduct," December 16, 2020, 1:57 PM (https://x.com/TXAG/status/1339283520099856384).  *See also The Street.com*, "Google Is Sued by 38 States Over 'Anticompetitive Conduct'," December 17, 2020, 1:58 PM.  *See also* Complaint, ¶260.

[124] *The State Of Texas, et al v. Google, LLC,* Docket No. 4:20-cv-00957 (E.D. Tex. Dec 16, 2020) (Dkt. No. 1) (the "AG Redacted Complaint"), ¶2.  As Professor Ferrell notes, the AG Redacted Complaint was filed at 3:35 PM on December 16, 2020.  (*See* Ferrell Report, ¶15, citing PACER.)

[125] AG Redacted Complaint, ¶¶6–7.

[126] AG Redacted Complaint, ¶15.

As a result of Google's anticompetitive conduct, including its unlawful agreement with Facebook, Google has violated and continues to violate Sections 1 and 2 of the Sherman Act, 15 U.S.C. §§ 1, 2. Plaintiff States bring this action to remove the veil of Google's secret practices and end Google's abuse of its monopoly power in online advertising markets. Plaintiff States seek to restore free and fair competition to these markets and to secure structural, behavioral, and monetary relief to prevent Google from ever again engaging in deceptive trade practices and abusing its monopoly power to foreclose competition and harm consumers.[127]

46.    Following this news, over the two-day event window of December 16–17, 2020, Alphabet's stock price reacted as follows:[128, 129]

**Table 3**

| December 16-17, 2020 Two-Day Event Window | | | | |
|---|---|---|---|---|
| | Class A Stock | | Class C Stock | |
| | Ferrell Regression | Revised Nye Regression Incl. Meta | Ferrell Regression | Revised Nye Regression Incl. Meta |
| Residual Return | -2.61% | -2.74% | -2.58% | -2.71% |
| Confidence Level | 89.75% | 97.13% | 89.12% | 96.47% |

47.    Professor Ferrell argues that "Alphabet's stock prices did not decrease by statistically significant amounts" on December 16, 2020, and therefore concludes that the AG Redacted Complaint "did not impact Alphabet's stock prices."[130] However, as discussed above, the

---

[127] AG Redacted Complaint, ¶19.

[128] *See* Exhibits 2, and 3, which contain the estimation output for the Revised Nye Regression Model Incl. Meta and the Ferrell Regression Model, respectively.

[129] Using a one-day, close-to-close, event window, on December 16, 2020, Alphabet's Class A stock price declined -1.12% net of market and industry effects, which is statistically significant at the 79.62% confidence level; the Class C stock price declined -1.18% net of market and industry effects, which is statistically significant at the 80.80% confidence level. On December 17, 2021, Alphabet's Class A stock price declined -1.62% net of market and industry effects, which is statistically significant at the 93.25% confidence level; the Class C stock price declined -1.53% net of market and industry effects, which is statistically significant at the 90.68% confidence level. (*See* Exhibit 2.)

[130] Ferrell Report, ¶¶61–62.

absence of statistical significance does not prove a lack of price impact,[131] and Professor Ferrell's flawed regression model is biased against finding statistical significance.[132] He also limits his analysis to a single-day event window, despite Plaintiffs' clear allegation of a two-day stock price decline in response to the AG Redacted Complaint,[133] as well academic literature which commonly recommends evaluating price impact over multi-day event windows.[134]

48.    Professor Ferrell further argues that, on an intraday basis, "Alphabet's stock price did not have statistically significant abnormal returns from 3:34 PM on December 16, 2020, the minute before the AG Redacted Ad Tech Complaint was filed, to when the market opened at 9:30 AM on December 17, 2020."[135] However, while Professor Ferrell elsewhere advocates the use of a one-day event window,[136] here he instead relies on a narrow intraday window that is approximately 26 minutes of trading on December 16, 2020 combined with the overnight close-to-open return. However, when the intraday price reaction is instead measured using Professor Ferrell's preferred one-day event window (*i.e.*, 3:34 PM on December 16, 2020 to 3:34 PM on December 17, 2020), Alphabet's Company-specific returns are statistically significant at above the 93% confidence level under the Revised Nye Regression Model Incl. Meta, thereby providing further evidence of price impact associated with this alleged corrective event:[137]

---

[131] *Supra* §IV.

[132] *Supra* §V.

[133] Complaint, ¶261.

[134] *Supra* §VI.

[135] Ferrell Report, Exhibit 4.

[136] Ferrell Report, ¶35.

[137] *See supra* §VII for a discussion of why the 90% confidence level is a useful threshold to consider when affirmatively opining that a given event has price impact.

**Table 4**

| | Class A Stock | | Class C Stock | |
|---|---|---|---|---|
| | Ferrell Regression | Revised Nye Regression Incl. Meta | Ferrell Regression | Revised Nye Regression Incl. Meta |
| Residual Return | -1.84% | -1.84% | -1.74% | -1.75% |
| Confidence Level | 87.85% | 94.92% | 85.88% | 93.49% |
| Standard Error | 1.19% | 0.94% | 1.19% | 0.95% |
| Adj R2 | 0.7187 | 0.8058 | 0.7186 | 0.8034 |

Intraday Regression Results — 3:34 PM December 16, 2020 to 3:34 PM December 17, 2020

49.     Notably, Professor Ferrell conceded in his deposition that his conclusions regarding price impact would change if the alleged corrective events "are the explanation for the market's reaction in a statistically significant way":

> Q. But if it would be determined that the alleged corrective disclosures had statistically significant stock price reactions attributed to them, would that change your opinion with respect to whether or not the alleged bidding practices advantages would have impacted the stock price?
>
> A. So **I agree that, if** it were hypothetically the case that **the alleged bidder advantages** that render, according to the Plaintiffs, this statement false, render it a misstatement, are associated, **are the explanation for the market's reaction in a statistically significant way**, that is to say, the market is not only reacting, not only is there a stock price reaction, but also the reason for that stock price reaction is learning that this statement is false, **then, yes, that would change my conclusion**.[138]

50.     Moreover, because Professor Ferrell categorically dismisses any stock price movement that does not meet his chosen threshold for statistical significance, he offers no explanation for the observed Company-specific decline in Alphabet's stock price on December 16–17, 2020. Nor does he identify any other negative Company-specific information unrelated to news of the AG Redacted Complaint that could have contributed to the stock price decline during this period.

---

[138] Ferrell Tr., 52:24–53:18 (emphasis added).

51.      Professor Ferrell contends that "Plaintiffs do not identify any new allegedly corrective information disclosed on December 17, 2020,"[139] and "the filing reflects the materialization of known rather than concealed risks."[140]  However, he provides no analysis to support these conclusory assertions, which appear to be based on an incorrect and overly narrow interpretation of Plaintiffs' theory of liability.  Contrary to Professor Ferrell's apparent misunderstanding, Plaintiffs do not allege that Defendants failed to disclose the risk of regulatory scrutiny in general.[141]  Rather, Plaintiffs allege that Defendants concealed specific conduct relating to Google's advertising auctions that provided Google with "critical advantages over other bidding participants in Open Bidding,"[142] as well as Defendants' "agree[ment] to give Facebook—one of the most important ad tech players—at least some of the same advantages to secure Facebook's participation in Google's platforms."[143]

52.      Consistent with Plaintiffs' theory, the AG Redacted Complaint publicly revealed detailed allegations regarding these practices, including, *inter alia*, the mechanics of Google's advertising technology and bidding processes, and that Google had "colluded with Facebook to rig the digital ad market and shut out rival exchanges."[144]  Thus, contrary to Professor Ferrell's

---

[139] Ferrell Report, ¶63.

[140] Ferrell Report, ¶60 ("[G]iven that the risks of a complaint being filed by the AGs alleging antitrust violations in Google's ad tech business were publicly well-documented beforehand, the filing reflects the materialization of known rather than concealed risks.").

[141] *See* Ferrell Report, ¶¶9–13.

[142] Plaintiffs' Notice of Motion and Motion for Class Certification, filed October 30, 2025 ("Motion for Class Certification"), p. 3.

[143] Complaint, ¶5.

[144] *Ad Exchange*, "Texas AG-Led Antitrust Complaint Against Google Alleges Anticompetitive Ad Tech Policies, Collusion With Facebook," December 17, 2020, 4:25 PM. *See also* AG Redacted Complaint, §VII ("Anticompetitive Conduct"); ¶98 ("Google unlawfully forecloses competition in the market for publisher ad servers, in the market for ad buying tool for large

assertions, these revelations are directly related to the alleged misstatement and were **not**

previously known to the market. Under Plaintiffs' theory of liability, the heightened level of

regulatory scrutiny manifested by the AG Redacted Complaint was a direct and foreseeable

consequence of Defendants' anticompetitive conduct concealed by the alleged misstatement.[145]

Furthermore, it is my understanding that "[t]here is no requirement that the [corrective]

disclosure take a particular form or be of a particular quality, such that it be a mirror image

tantamount to a confession of fraud."[146]

53.     Moreover, at his deposition, Professor Ferrell conceded that the allegations in the AG

Redacted Complaint, including the bidding advantages alleged here, were not previously known

to the market:

> A. So I do not claim in my report in this action that, for example, the alleged
> bidder advantages disclosed in the first corrective disclosure was known to the
> market previously. So that is not something I say. …
>
> A. … [O]ne of the things I do emphasize in my report is that, yes, the risk of
> antitrust action, investigations and so forth, were well-known to the market. Now
> there is a redacted complaint filed on the first corrective disclosure. I think it's
> the first corrective disclosure, and I discuss there the alleged bidder advantages. I

---

advertisers, in the market for ad buying tools for small advertisers, and in the separate markets for ad exchanges and ad networks. Google excludes competition by engaging in conduct unlawful under settled antitrust precedent, including through unlawful tying arrangements, a pattern and practice of exclusionary conduct targeting actual and potential rivals, and even a market allocation and price fixing agreement with Facebook, its largest potential competitive threat.").

[145] *See, e.g.*, *In re Vivendi, S.A. Sec. Litig.*, 838 F.3d 223, 261 (2d Cir. 2016) ("to establish loss causation, a plaintiff must show that 'the loss [was a] foreseeable' result of the defendant's conduct (*i.e.,* the fraud), '*and* that the loss [was] caused by the materialization of the ... risk' concealed by the defendant's alleged fraud. [*Lentell,* 396 F.3d at 173.]").

[146] *Pelletier v. Endo Int'l PLC*, 338 F.R.D. 446, 483 (E.D. Pa. 2021) (quoting *Pearlstein v. BlackBerry Ltd.*, 2021 WL 253453, at *18 (S.D.N.Y. Jan. 26, 2021)).

don't make the claim with respect to the redacted complaint that the market knew of all the information in that redacted complaint.[147]

54.    Professor Ferrell also states that "there were numerous allegations in the AG Redacted Complaint that are no longer at issue in this matter," thus "a substantial amount of negative confounding information unrelated to the Alleged Misstatement was released simultaneously."[148] However, he does not quantify whether, or to what extent, the purported confounding information affected Alphabet's stock price.  Therefore, Professor Ferrell has no basis to conclude that the portions of the AG Redacted Complaint that are directly related to the Alleged Misstatement lacked price impact.  With respect to Plaintiffs' burden, it is my understanding that "disaggregation of the effects of confounding information—e.g., loss from drops in the stock price unrelated to the Plaintiff's theory of harm—need not be established at this juncture."[149]

---

[147] Ferrell Tr., 32:3–24.  *See also* Ferrell Tr., 56:15–57:10:

> Q. [D]id you determine whether or not there was information in the redacted version of the complaint that had not been previously disclosed to the market prior to the filing of the complaint?
>
> A. Yes.  There's allegations, which you're referring to as information, that are made as I, according to, that were not known to the market earlier.  That is to say, the market learned about the specific allegations to the extent they're not redacted on this date.
>
> Q. Okay.  Did any of those allegations deal with the alleged bidding advantages?
>
> A. … Yes.  So, according to the second amended complaint by the Plaintiffs here, there were, as I understand it, revelations of alleged bidder advantages contained in the redacted complaint.

[148] Ferrell Report, ¶60.  *See also* Ferrell Report, ¶16 (stating that the AG Redacted Complaint "contains privacy allegations and allegations about Google's advertising business that [Professor Ferrell] understand[s] are unrelated to the claims at issues in this matter such as various measures to force market participants to reroute bidding through Google.").

[149] Memorandum, *Halman Aldubi Provident & Pension Funds Ltd. v. Teva Pharms. Indus. Ltd.*, No. 2:20-cv-04660-KSM (E.D. Pa. Nov. 3, 2023), at 50:

> [E]ven if this Court later finds that the damages relating to the market's reaction to the risk of penalties were not caused by the Defendants' original misrepresentations, and must be disaggregated, this does not impede class

55.     Furthermore, Professor Ferrell concedes that there was "analyst commentary discussing

this Alleged Corrective Disclosure."[150]  Specifically, he cites several analyst reports discussing

the AG Redacted Complaint, including those that explicitly reference Google's alleged bidding

advantages and its agreement with Facebook:

- **Guggenheim**: "GOOGL, FB: Google, Facebook Agreed to Team Up Against Possible Antitrust Action, Draft

  Lawsuit Says (WSJ) - Facebook and Google agreed to 'cooperate and assist one another' if they ever faced an antitrust investigation into their pact to work together in online advertising.  That's according to an unredacted version of a draft lawsuit - seen by the WSJ - that was filed last week by ten Republican attorneys general, led by Texas (the suit, as filed, cites internal company documents that were heavily redacted).  The AGs allege that the two tech giants cut a deal in September 2018 in which Facebook agreed not to compete with Google's online advertising tools in return for special treatment when it used them.  The final version of the lawsuit didn't make public details about the value of the agreement, but the draft states that starting in the deal's fourth year, Facebook was locked into spending a minimum of $500M annually in Google-run ad auctions.

  Facebook COO Sheryl Sandberg also signed the deal with Google and told CEO Mark Zuckerberg and other executives: 'This is a big deal strategically.' The states' 'claims are inaccurate.  We don't manipulate the auction,' a Google spokesperson responded, adding that the deal wasn't secret and that Facebook participates in other ad auctions.  'There's nothing exclusive about [Facebook's] involvement and they don't receive data that is not similarly made available to other buyers.'  Facebook has also disputed the allegations, saying its ad bidding arrangements promote choice and create clear benefits for advertisers, publishers and small businesses.  In addition to the suit filed in

certification. *See Signet Jewelers*, 2019 WL 3001084, at \*16 ("[T]he Court rejects the suggestion that an event study is incapable of disaggregating the effects of confounding information. . . . [W]hile Plaintiff ultimately will need to disaggregate confounding factors to prove economic loss, it need not do so at this juncture to establish that common issues relating to damages predominate."); *Allergan*, 2021 WL 4077942, at \*15 (same); *Pirnik v. Fiat Chrysler Autos., N.V.*, 327 F.R.D. 38, 46 (S.D.N.Y. 2018) ("Plaintiffs are not required at [the class certification] stage to demonstrate that any price impact was due to the prior misrepresentation alone.").  Such disaggregation of the effects of confounding information—e.g., loss from drops in the stock price unrelated to the Plaintiff's theory of harm—need not be established at this juncture.

[150] Ferrell Report, ¶62.

Texas, Google was hit last week in a separate antitrust lawsuit joined by 38 attorneys general, which alleged that it maintained monopoly power over the internet search market, as well as an DOJ suit filed in October."[151]

- **Morningstar**: "Alphabet is now facing more antitrust legal battles as 35 states, the District of Columbia, and the territories of Puerto Rico and Guam filed suit on Dec. 17 against Google's search. In addition, Texas sued Google for its dominance of the online ad market. …

  Regarding the case filed by the state of Texas, while Google is the top player in the online advertising market, the firm does not have a monopoly in the space, in our view. Google is facing more competition from other large players such as Facebook and Amazon, which has become the third largest online advertising firm (and the fastest growing of the three firms). In addition, Google's leadership in that space is not because the firm is forcing ad buyers to purchase more and higher-priced inventory from its properties. In our view, it is because of how widely used its various properties have become over time, which again displays the firm's network effect advantage tied to consumers and advertisers. Plus, the consumer welfare argument may work in favor of Google, with the consumer in this case being advertisers that are not paying higher prices."[152]

- **Raymond James**: "New antitrust pressure targeting Google. A bipartisan group of 38 state Attorneys General are targeting Google's search platform for anticompetitive practices in the latest major legal action targeting the tech sector. A separate lawsuit filed this week by 10 states alleges monopolization of digital advertising. Broadly, our outlook for these lawsuits is similar to our takeaways on last week's actions targeting Facebook. We expect the process to play out over a period of roughly three to five years. Regulators will not have much power to force changes during the litigation process as this power is largely left to courts. While the incoming Biden administration could potentially alter its objectives or case strategy, we expect the administration transition to result in minimal disruption to the case. Our antitrust takeaways with some general takeaways for the process from here available in last week's note: Key Takeaways from Expert Call Following FTC Complaint."[153]

---

[151] Guggenheim, "Daily MIC: FB/GOOGL Discuss Cooperation in Antitrust Suit; MGM Explores Sale; COVID Bill Cracks Down on Streaming Piracy," December 22, 2020.

[152] Morningstar, "Alphabet Inc, States Targeting Alphabet's Search and Overall Digital Advertising in the Latest Google Hunt," December 18, 2020. (Morningstar issued a second report on December 18, 2020 with the same title.)

[153] Raymond James, "Washington Policy," December 18, 2020, 1:44 PM.

56.    While Professor Ferrell attempts to dismiss the contemporaneous analyst commentary as "limited," stating that analysts "simply repeated the news,"[154] the above-cited reports confirm that market professionals closely evaluated the allegations contained in the AG Redacted Complaint, and their implications for Alphabet's business.

57.    In a report not mentioned by Dr. Ferrell, Bloomberg Intelligence states that the AG Redacted Complaint "lays out serious claims against Google in detail," including allegations that Google "manipulate[d] the [ad auction] process to favor itself and disadvantage rivals," and colluded with Facebook to "allocate advertising auction wins and fix prices."  The analyst concluded that the associated "risks are significant":

> Et Tu Texas?  Google Risk Rises as Ad-Tech Lawsuit Messes With It
>
> Adding to hefty legal risks Google faces, 10 states led by Texas sued Google on Dec. 16 in yet another in a series of private and government antitrust suits against the internet ad giant.
>
> Focusing on Google's conduct in the ad-tech space, the suit may be the most vulnerable to attack, in our view, but would have the most drastic consequences if its defense fails.
>
> 10. What's at Stake?
> Google's ad-technology business.
> The suit targets Google's advertising-technology business, a major revenue driver, and adds conspiracy to the claims.  Google and Facebook allegedly agreed to allocate advertising auction wins and fix prices.  This is the most serious antitrust offense and can't be defended with justifications for the conduct.  A structural remedy and damages are sought.  The suit's risks are significant, but its merits murky.  Large parts of the complaint are redacted and the market definitions are tenuous.
>
> 11. Who's Favored?
> It's a draw at this juncture.
> It's too early to say which side's favored in the suit.  The complaint lays out serious claims against Google in detail.  But it's highly redacted, obscuring the facts that form the basis for the allegations and making assessing their strength difficult.  One weak aspect may be the way the relevant competitive markets are

---

[154] Ferrell Report, ¶62.

- 45 -

defined in the complaint. They are quite narrow, which may not hold up in court. If broader markets are considered, this could reduce Google's share below "monopoly" level.

12. Will It Settle?
Not anytime soon.
Settlement is a long way off, if at all, in our view. The states involved appear intent on seeing it through and seek serious remedies. A settlement would likely mean an agreement by Google to make conduct changes, which we don't think the states would accept unless and until they began to confront obstacles in court. Google is unlikely to agree to sell any part of its ad-tech business to settle, which may be what it would take, and it has the resources to wage a protracted court fight.

13. What's Next?
Court conference likely in 4Q or 1Q.
Google and the Texas-led group of states suing it will likely meet with the judge overseeing the suit for a case management conference in the next few weeks. The lawsuit was filed on Dec. 16 and assigned to a judge in U.S. District Court for the Eastern District of Texas that day. Nine other states signed on to the suit with Texas, which is leading the charge. Google was also sued by the DOJ and 11 states on Oct. 20 and by a bloc of states/territories led by Colorado and Nebraska on Dec. 17.

14. What's the Issue?
Exclusionary and collusive conduct in ad-tech space.
Google is accused of unlawfully monopolizing/attempting to monopolize various markets within the ad-technology space through unlawful tying arrangements, exclusionary conduct and market allocation and price fixing. The company allegedly owns the dominant software tools used along each step of the process from publisher to advertiser to buy and sell digital ads, allowing it to manipulate the process to favor itself and disadvantage rivals. Behavioral, structural and monetary relief is sought.[155]

58.    Professor Ferrell also ignores extensive commentary by major news outlets discussing the

AG Redacted Complaint, including those that specifically highlight the allegations concerning

Google's bidding advantages and its agreement with Facebook. For example:

- *The New York Times* **(12/16/2020)**: "Ten state attorneys general on Wednesday accused Google of illegally abusing its monopoly over the technology that delivers ads online, adding to the company's legal troubles with a case that strikes at the heart of its business.

---

[155] Bloomberg Intelligence, "Alphabet Research," December 22, 2020.

The state prosecutors said that Google overcharged publishers for the ads it showed across the web and edged out rivals who tried to challenge the company's dominance.  They also said that Google had reached an agreement with Facebook to limit the social network's own efforts to compete with Google for ad dollars.  Google said the suit was 'baseless' and that it would fight the case.

'If the free market were a baseball game, Google positioned itself as the pitcher, the batter and the umpire,' Ken Paxton, the Texas attorney general, said in a video on Twitter announcing plans for the suit.

The complaint, filed in the U.S. District Court for the Eastern District of Texas, adds to the fierce bipartisan backlash against one of the country's biggest tech companies.  Regulators in the United States and Europe have focused on the outsize role Amazon, Apple, Facebook and Google play in the modern economy, shaping everything from how we shop to what information and entertainment we see. …

The lawsuit filed on Wednesday is the first by regulators in the United States to focus on the tools that connect buyers of advertising space with publishers who sell it.  Advertisements generate a vast majority of the company's profits.  The Justice Department has its own antitrust inquiry into advertising technology, said a person with knowledge of the investigation.

The prosecutors asked for monetary penalties and structural changes at the company, but they did not add specifics."[156]

- *Wired* **(12/16/2020)**: "A lawsuit filed today by a coalition of state attorneys general, led by Texas' Ken Paxton, accuses Google of making an 'unlawful agreement' that gave Facebook special privileges in exchange for promising not to support a competing ad system. …

  As described in the complaint, the scheme between Google and Facebook has its roots in 2017, when Facebook announced it would start supporting something called 'header bidding.'  The details are too wonky to get into here.  Basically, Google, which runs the biggest online ad exchange, likes to make publishers give it first dibs on bidding to place an ad.  ('Publisher' just means any website or app that runs ads.)  Header bidding was a technical hack that allowed publishers to earn higher prices by soliciting bids from multiple exchanges at once.  Google hated this, because it created more competition.  When Facebook declared that it would work with publishers that used header bidding, it was seen as a provocation.  The millions of businesses that

---

[156] *The New York Times*, "10 States Accuse Google of Abusing Monopoly in Online Ads," December 16, 2020, 2:19 PM.

advertise with Facebook don't just advertise on Facebook; through the Facebook Audience Network, the company also places ads across the web, making it one of the biggest ad buyers on the internet. If it began supporting header bidding, that could cause Google's ad platform to lose a lot of business.

Drawing on internal documents uncovered during its investigation, however, the Texas attorney general claims that Facebook's leaders didn't actually want to compete with Google; they wanted Google to buy them off. This seems to have worked. In September 2018, the companies cut a deal. Facebook, the complaint says, agreed to 'curtail its header bidding initiatives' and send the millions of advertisers in its Facebook Audience Network to bid on Google's platform. In return, Google would give the Facebook Audience Network special advantages in ad auctions, including setting aside a quota of ad placements to Facebook, even when the company didn't make the highest bid. The agreement, the complaint says, 'fixes prices and allocates markets between Google and Facebook.'

Here's why that matters: The other antitrust cases filed against Google and Facebook this year—by the Justice Department for Google and the Federal Trade Commission and state AGs for Facebook—are based on Section 2 of the Sherman Act, which is about building a monopoly. In a Section 2 case, it isn't enough to show that a company dominates a market; the government must also prove that it got to the top by using anticompetitive tactics rather than by just being the best.

The alleged conspiracy between Google and Facebook is different. It falls under Section 1 of the Sherman Act, which makes it illegal for two or more companies to make any contract or agreement 'in restraint of trade.' (While the Texas case is a civil suit, the claims in it could conceivably serve as the basis of federal criminal charges.) A Section 1 case is much simpler. If there's proof that the companies did agree to fix prices, rig bids, or just not compete with each other, that's the end of the inquiry. …

Google says there's nothing improper about the arrangement. A company spokesperson said that Facebook is one of more than 25 companies that participate in Google's Open Bidding program and doesn't receive any special privileges.

Does Texas have evidence to the contrary? It's tough to tell, because the complaint is maddeningly redacted. Unlike last week's Facebook antitrust filing or the House report on Big Tech from over the summer, most of the juicy details and internal documents, including a screenshot of the contract terms between Facebook and Google, are blacked out. … Still, there are some tantalizing clues. The document alludes to an email about the arrangement from Dan Rose, Facebook's vice president of partnerships, to CEO Mark

- 48 -

Zuckerberg.  That suggests that whatever deal the two companies had was signed off on at the highest levels.  Another heavily redacted section alleges Google violated users' privacy in 'egregious ways' after signing an agreement with Facebook in 2015 that gave the company access to 'millions of Americans' end-to-end encrypted WhatsApp messages, photos, videos, and audio files.'  (Facebook acquired WhatsApp the year before.)"[157]

- *Bloomberg News* **(12/17/2020)**: "The suit, backed by several other states, also accused Google of tricking publishers into buying ads through Google services rather than header bidding.

  'If the AGs can back up those kinds of claims, well, this is a hell of a case and I think there could be massive liability,' said Chris Sagers, a law professor at Cleveland State University.  Allegations about the deal with Facebook set 'this complaint significantly apart from any of the other major litigation pending against the dominant online platforms.'

  Still, extensive redactions make it hard to judge the strength of the evidence."[158]

- *Washington Post* **(12/17/2020)**: "Google faces a political and regulatory assault aimed at the very heart of its business.  On Wednesday, Texas Attorney General Ken Paxton led nine fellow Republican officials in suing Google over its advertising practices, claiming the tech giant illegally sought to suppress competition and reap massive profits from targeted advertisements placed across the Web."[159]

- *Bloomberg News* **(12/17/2020)**: "The Texas-led case focuses on Google's control over the technology that delivers display ads across the web.  It alleges that Google reached an illegal deal with Facebook Inc. to persuade the social media giant to back off from competing in this market."[160]

59.     Professor Ferrell cites two news articles that he claims contain "confounding information" regarding "the AG's privacy allegations and allegations about Google's advertising

---

[157] *Wired*, "Texas Accuses Google and Facebook of an Illegal Conspiracy," December 16, 2020, 7:10 PM.

[158] *Bloomberg News*, "Google's 'Star Wars' Facebook Pact Is Latest Antitrust Target," December 17, 2020, 11:43 AM.

[159] *Washington Post*, "Nearly 40 States Sue Google Over Search Manipulation, Marking the Third Antitrust Salvo Against the Tech Giant," December 17, 2020, 3:00 PM.

[160] *Bloomberg News*, "Google Antitrust Woes Mount With Third Suit Targeting Dominance," December 17, 2020, 6:54 PM.

business."[161]  However, he makes no attempt to isolate or measure the price impact of the purportedly confounding information referenced in those articles.  Nor does he assess whether any such information would reasonably explain the observed stock price decline during the December 16–17, 2020 event window.  In addition, the articles themselves focus heavily on the allegations regarding Google's bidding advantages and its agreement with Facebook:

- *Washington Post* **(12/16/2020)**: "But the state attorneys general said that Google actually had sought to limit competition through 'exclusionary tactics,' including what they called an 'unlawful agreement with Facebook' over advertising auctions.  Redacted portions of the states' complaint — citing emails and other company documents — suggest that Facebook curtailed the launch of an ad service that might have competed with Google as part of a deal in 2017 that appeared to give Facebook a 'leg up' in advertising.

  'Every American suffers when Google imposes its monopoly pricing on the sale of targeted advertising,' the attorneys general said."[162]

- *Wall Street Journal* **(12/16/2020)**: "Ten states sued Google Wednesday, accusing the search giant of running an illegal digital-advertising monopoly and enlisting rival Facebook Inc. in an alleged deal to rig ad auctions that was code-named after 'Star Wars' characters.

  The complaint, filed in U.S. District Court in Texas, alleges that Facebook emerged in 2017 as a powerful new rival to Google, challenging the Alphabet Inc. unit's established dominance in online advertising.  Google responded by initiating an agreement in which Facebook would curtail its competitive moves, in return for guaranteed special treatment in Google-run ad auctions, the lawsuit claims.

  Google's internal code name for the alleged Facebook deal referenced characters from Star Wars, according to the suit, which redacted specifics.  A

---

[161] Ferrell Report, footnote 111, citing: *Washington Post.com*, "Texas leads Republican attorneys general in new antitrust lawsuit against Google, targeting its advertising empire," December 16, 2020; and *The Wall Street Journal Online*, "Ten States Sue Google, Alleging Deal With Facebook to Rig Online Ad Market; Texas-led coalition accuses Alphabet unit of striking arrangement with rival tech giant to preserve its own dominance; legal action follows federal case," December 16, 2020, 6:25 PM.

[162] *Washington Post.com*, "Texas leads Republican attorneys general in new antitrust lawsuit against Google, targeting its advertising empire," December 16, 2020.

person familiar with the matter said the code name was 'Jedi Blue,' after the sci-fi franchise's Jedi knights. …

'Google is a trillion-dollar monopoly brazenly abusing its monopolistic power, going so far as to induce senior Facebook executives to agree to a contractual scheme that undermines the heart of [the] competitive process,' Texas Attorney General Ken Paxton, who led the suit, said in a statement.

The accusations opened up a fresh front of criticism for both tech giants, each of which face federal antitrust lawsuits filed in recent weeks. …

The Texas-led case contains allegations that aren't addressed in detail in a Justice Department lawsuit filed Oct. 20 against Google.  The federal suit focused on Google's flagship search business, alleging it maintains its status as gatekeeper to the internet through an unlawful web of exclusionary and interlocking business agreements that shut out competitors.

Wednesday's complaint traces back more than a decade, alleging that Google quietly built up and defended its dominance in the market for digital ads, beginning with its acquisition of the ad-technology firm DoubleClick in 2008.

Many of the accusations involve Google's ad-tech software, which is used to buy and sell ads on sites across the web.  Google owns the dominant tool at every link in the complex chain between online publishers and advertisers, giving it unique power over the monetization of digital content.  It also owns key platforms for reaching consumers, such as YouTube.

The Texas-led suit accuses Google of illegally tying these products to one another, leveraging its power in one part of the advertising chain to force publishers or advertisers to use another Google-owned tool.

The claims echo past concerns from advertising-technology companies and news publishers.  They say Google created a system rife with conflicts of interest, in which it used its superior data advantage and dominant position in the marketplace to give preference to its own tools and steer money to its own properties.

Google 'now uses its immense market power to extract a very high tax of [REDACTED] percent of the ad dollars otherwise flowing to the countless online publishers and content producers like online newspapers, cooking websites and blogs who survive by selling advertisements on their websites and apps,' the lawsuit says.

The suit alleged that this added cost 'is ultimately borne by American consumers through higher prices and lower quality on the goods, services and information those businesses provide.' …

- 51 -

According to the lawsuit, Google went to great lengths to preserve its market power.

When Facebook emerged as a threat, 'Google made overtures to Facebook,' the lawsuit says, with the two parties allegedly entering into the Jedi Blue deal.  Facebook withdrew as a direct threat in return for Google giving Facebook 'information, speed and other advantages in the auctions that Google runs' for publishers' mobile advertising, the lawsuit says.

'The parties agree on [REDACTED] for how often Facebook would [REDACTED] publishers' auctions—literally manipulating the auction with [REDACTED] for how often Facebook would bid and win,' the suit says.

The lawsuit seeks monetary damages from Google and asks the court to restrain Google's behavior, including via 'structural relief to restore competitive conditions in the relevant markets.'"[163]

60.    In sum, Professor Ferrell's analysis falls far short of establishing that "there is no reliable economic basis to conclude that the Alleged Corrective Disclosure on December 16, 2020 impacted Alphabet's stock prices."[164, 165]  The AG Redacted Complaint is associated with

---

[163] *The Wall Street Journal Online*, "Ten States Sue Google, Alleging Deal With Facebook to Rig Online Ad Market; Texas-led coalition accuses Alphabet unit of striking arrangement with rival tech giant to preserve its own dominance; legal action follows federal case," December 16, 2020, 6:25 PM.

[164] Ferrell Report, ¶64.

[165] *See also* Motion to Dismiss Order, pp. 16–17:

Plaintiffs have adequately alleged loss causation as to the surviving misstatement. For example, Plaintiffs allege that on December 16, 2020, State Attorneys General of ten U.S. states filed a complaint related to Google's digital advertising and alleging the "rigging of auctions" and "controlling of pricing."  (SAC ¶ 260.) The filing of the AG complaint was followed by a stock price decline and public reporting.  (*Id.* ¶¶ 261-62.)  Plaintiffs allege that unredacted portions of the second amended AG complaint in 2021 revealed, among other things, "the portion of various digital advertising markets that Google controlled," and resulted in a further stock price drop.  (SAC ¶¶ 266-67.)  At the pleading stage, Plaintiffs have sufficiently alleged facts plausibly suggesting that the AG complaints and other government investigations revealed, at least in part, facts showing that the statement "[t]he channel through which a bid is received does

- 52 -

statistically significant Company-specific stock price declines using both one-day and two-day event windows, and there was extensive market commentary regarding Google's alleged bidding advantages and its agreement with Facebook.  Indeed, even under Professor Ferrell's own event study, Alphabet's stock market capitalization experienced a Company-specific decline of approximately $28.86 billion following this alleged corrective event.[166]

### ii.  September 1, 2021 (After Market Close): DOJ Readying Antitrust Lawsuit

61.    After market close on Wednesday, September 1, 2021, *Bloomberg* reported that the DOJ was "preparing a second monopoly lawsuit against Alphabet Inc.'s Google over the company's digital advertising business, … stepping up the government's claims that Google is abusing its dominance."[167]  The investigation was "focus[ed] on Google's power in the digital ad market, looking at how the company uses its dominance in auctions and ad technology to maintain its power."  The DOJ had recently "called in more third parties as witnesses and asked for documents and interviews, in a sign it has picked up the investigation's pace."[168]

62.    Alphabet publicly responded to the report, stating "[o]ur advertising technologies help websites and apps fund their content, enable small businesses to grow, and protect users from exploitative privacy practices and bad ad experiences ….  There is enormous competition in

---

not otherwise affect the determination of the winning bidder" in the unified auction was false.

[166] The decline in market capitalization is calculated by applying Professor Ferrell's abnormal returns for Alphabet's Class A and Class C stock on December 16 and December 17, 2020 to the prior trading day's closing price and multiplying the resulting price change by the number of shares outstanding.

[167] *Bloomberg News*, "U.S. DOJ Readying Google Antitrust Lawsuit Over Ad-Tech Business," September 1, 2021, 4:47 PM.  *See also Bloomberg First Word*, "*U.S. DOJ READIES GOOGLE ANTITRUST LAWSUIT OVER AD-TECH BUSINESS," September 1, 2021, 4:46 PM.  *See also* Complaint, ¶263.

[168] *The New York Times*, "Justice Dept. Said to Accelerate Google Advertising Inquiry," September 1, 2021, 7:59 PM.

- 53 -

advertising tools, which has made online ads more relevant, reduced fees, and expanded options for publishers and advertisers."[169]

63.    Following this news, on September 2, 2021, Alphabet's Class A stock price declined -1.51% net of market and industry effects, which is statistically significant at the 91.60% confidence level, and the Class C stock price declined -1.31% net of market and industry effects, which is statistically significant at the 86.36% confidence level.[170]

64.    Professor Ferrell argues that "Alphabet's stock prices did not decrease by statistically significant amounts" on September 2, 2021, and therefore concludes that the "Alleged Corrective Disclosure did not impact Alphabet's stock prices."[171]  However, as discussed above, the absence of statistical significance does not prove a lack of price impact,[172] and Professor Ferrell's flawed regression model is biased against finding statistical significance.[173]

65.    Moreover, because Professor Ferrell categorically dismisses any stock price movement that does not meet his chosen threshold for statistical significance, he offers no explanation for the observed Company-specific decline in Alphabet's stock price on September 2, 2021.  Nor does he identify any other negative Company-specific information unrelated to news of the impending DOJ lawsuit that could have contributed to the decline.  Professor Ferrell also fails to consider the potentially offsetting positive price impact attributable to the Company's public response to news of the lawsuit.

---

[169] *Bloomberg News,* "U.S. DOJ Readying Google Antitrust Lawsuit Over Ad-Tech Business," September 1, 2021, 4:47 PM.

[170] *See* Exhibit 2.

[171] Ferrell Report, ¶¶66–67.

[172] *Supra* §IV.

[173] *Supra* §V.

66.    Professor Ferrell further opines that "Plaintiffs fail to specify what new purported facts were revealed by this Alleged Corrective Disclosure showing the Alleged Misstatement was false,"[174] and characterizes the news as merely "the materialization of known risks."[175]  Once again, however, he provides no analysis to support these conclusory assertions, which appear to be based on an incorrect and overly narrow interpretation of Plaintiffs' theory of liability. Plaintiffs do not allege that Defendants failed to disclose the risk of regulatory scrutiny in general,[176] but rather that Defendants concealed specific conduct relating to Google's advertising auctions that provided Google with "critical advantages over other bidding participants in Open Bidding,"[177] as well as Defendants' "agree[ment] to give Facebook—one of the most important ad tech players—at least some of the same advantages to secure Facebook's participation in Google's platforms."[178]

67.    Consistent with Plaintiffs' theory, after market close on September 1, 2021, investors were informed that "[t]he Department of Justice has accelerated an investigation into Google's digital advertising practices," and that "[t]he investigation focuses on Google's power in the digital ad market, looking at how the company uses its dominance in auctions and ad technology to maintain its power."[179]  Under Plaintiffs' theory of liability, this heightened level of regulatory scrutiny was a direct and foreseeable consequence of Defendants' anticompetitive conduct

---

[174] Ferrell Report, ¶65.

[175] Ferrell Report, ¶65.

[176] *See* Ferrell Report, ¶¶9–13.

[177] Motion for Class Certification, p. 3.

[178] Complaint, ¶5.

[179] *The New York Times*, "Justice Dept. Said to Accelerate Google Advertising Inquiry," September 1, 2021, 7:59 PM.

concealed by the alleged misstatement.[180]  Furthermore, it is my understanding that "[t]here is no requirement that the [corrective] disclosure take a particular form or be of a particular quality, such that it be a mirror image tantamount to a confession of fraud."[181]

68.    Professor Ferrell also grossly mischaracterizes the public reaction to the alleged corrective event on September 1, 2021, when he states "the news does not contain any discussion of the Alleged Misstatement or the Alleged Bidding Advantages."[182]  On the contrary, market participants widely reported on the DOJ's impending lawsuit, including allegations that Google manipulated advertising auctions and entered into an agreement with Facebook.  Several reports also linked the news to Alphabet's stock price decline.  For example:

- *Seeking Alpha* **(9/1/2021)**: "The Justice Dept. is preparing an antitrust suit against Google (GOOG, GOOGL) over the company's digital ad business, Bloomberg reports.

  That's a second such monopoly suit from U.S. antitrust officials, and it could come by year-end as the DOJ has stepped up its pursuit.

  Shares are dipping after hours: GOOG -0.6%, GOOGL -0.6%." [183]

- *The New York Times* **(9/1/2021)**: "The Department of Justice has accelerated an investigation into Google's digital advertising practices and may file an antitrust lawsuit against the internet giant before the end of the year, two people with knowledge of the government's thinking said on Wednesday.

  The investigation focuses on Google's power in the digital ad market, looking at how the company uses its dominance in auctions and ad technology to maintain its power, said the people, who were not authorized to speak

---

[180] *See, e.g.*, *In re Vivendi, S.A. Sec. Litig.*, 838 F.3d 223, 261 (2d Cir. 2016) ("to establish loss causation, a plaintiff must show that 'the loss [was a] foreseeable' result of the defendant's conduct (*i.e.,* the fraud), '*and* that the loss [was] caused by the materialization of the ... risk' concealed by the defendant's alleged fraud.  [*Lentell,* 396 F.3d at 173.]").

[181] *Pelletier v. Endo Int'l PLC*, 338 F.R.D. 446, 483 (E.D. Pa. 2021) (quoting *Pearlstein v. BlackBerry Ltd.*, 2021 WL 253453, at *18 (S.D.N.Y. Jan. 26, 2021)).

[182] Ferrell Report, ¶65.

[183] *Seeking Alpha*, "DOJ prepares to sue Google for antitrust over ad business – Bloomberg," September 1, 2021, 5:03 PM.

publicly.  In recent weeks, the Justice Department has called in more third parties as witnesses and asked for documents and interviews, in a sign it has picked up the investigation's pace, the people said. …

If the Justice Department pursues the lawsuit, it will be the federal government's second against Google.  In federal court in October, the department filed an antitrust lawsuit alleging that Google abused its monopoly in internet search to harm rivals and consumers.

A second lawsuit would also be a show of force by the Biden administration to rein in the power of big tech companies. …

With Google, the Justice Department focused first on search but was also investigating whether the company abused its dominance in digital advertising.  Dozens of media companies, advertisers and ad technology companies have claimed Google's ad practices are anticompetitive.  Google operates various parts of digital advertising auctions, including the purchase of ads for marketers and the selling of ad space by publishers.

The agency is looking into allegations that Google and Facebook entered into an illegal agreement to manipulate the online auctions, the people with knowledge of the situation said."[184]

- *Agence France Presse* **(9/1/2021)**: "US officials are preparing a new antitrust lawsuit against Google over its power in the online advertising market, Bloomberg reported Wednesday.

  Bloomberg cited an unnamed person familiar with the matter as saying the Justice Department could file the litigation by the end of the year.

  The internet titan reiterated its position on Wednesday, saying it competes fairly in an online market where people have many options."[185]

- *Bloomberg News* **(9/1/2021)**: "The Justice Department has accelerated its investigation of Google's digital advertising practices and may file a lawsuit as soon as the end of the year, said the person, who declined to be named because the investigation is ongoing.  No final decisions have been made and

---

[184] *The New York Times*, "Justice Dept. Said to Accelerate Google Advertising Inquiry," September 1, 2021, 7:59 PM.

[185] *Agence France Presse*, "US aiming new lawsuit at Google over ads: report," September 1, 2021, 10:46 PM.

the timing could be pushed back.  Google touched a low in extended trading on the news, falling 0.6% to $2,888 at 5:03 p.m. in New York."[186]

69.     In sum, Professor Ferrell's analysis falls far short of establishing that "there is no reliable economic basis to conclude that the Alleged Corrective Disclosure on September 1, 2021 impacted Alphabet's stock prices."[187, 188]  News of the DOJ's impending antitrust lawsuit is associated with a Company-specific stock price decline that is statistically significant at the 90% confidence level for the Class A Stock and approaching that level for its Class C Stock.  In addition, there was extensive market commentary regarding Google's alleged bidding advantages and its agreement with Facebook.  Indeed, even under Professor Ferrell's own event study, Alphabet's stock market capitalization experienced a Company-specific decline of approximately $27.22 billion following this alleged corrective event.[189]

### iii. October 22, 2021: AG Unredacted Complaint

70.     On Friday, October 22, 2021, Attorneys General from 16 states and Puerto Rico filed an unredacted second amended complaint in the Texas-led antitrust action after a federal judge ordered that substantial portions of the complaint be unsealed.[190]  According to Plaintiffs in this

---

[186] *Bloomberg News*, "U.S. DOJ Readying Google Antitrust Lawsuit Over Ad-Tech Business," September 1, 2021, 4:47 PM.

[187] Ferrell Report, ¶68.

[188] *See also* Motion to Dismiss Order, pp. 16–17.

[189] The decline in market capitalization is calculated by applying Professor Ferrell's abnormal returns for Alphabet's Class A and Class C stock on September 1, 2021 to the prior trading day's closing price and multiplying the resulting price change by the number of shares outstanding.

[190] Second Amended Complaint, *In re: Google Digital Advertising Antitrust Litigation*, Docket No. 1:21-md-03010 (S.D.N.Y. Oct. 22, 2021) (Dkt. No. 152) (the "AG Unredacted Complaint"). *See also Dow Jones Institutional News*, "*Google Takes Cut of 22% to 42% of U.S. Ad Spending That Goes Through Its Systems, Court Filing Says," October 22, 2021, 10:07 AM; *Bloomberg News*, "Google Takes Up to 42% From Ads, States Say in Antitrust Case," October 22, 2021, 12:51 PM.  *See also* Complaint, ¶266.

matter, the AG Unredacted Complaint revealed "additional details of the alleged anticompetitive conduct undertaken by Google" that had previously been withheld from the public.[191]

71.     Following this news, on October 22, 2021, Alphabet's Class A stock price declined -2.08% net of market and industry effects, which is statistically significant at the 98.79% confidence level, and the Class C stock price declined -2.00% net of market and industry effects, which is statistically significant at the 98.36% confidence level.[192]

72.     Professor Ferrell asserts that "Plaintiffs fail to specify what new purported facts revealed the value-relevance of the allegedly concealed risks," and characterizes the AG Unredacted Complaint as merely the "materialization of known risks" since the AG Redacted Complaint was already public.[193]  Once again, however, he provides no analysis to support these conclusory assertions, which appear to be based on an incorrect and overly narrow interpretation of Plaintiffs' theory of liability.  Plaintiffs do not allege that Defendants failed to disclose the risk of regulatory scrutiny in general,[194] but rather that Defendants concealed specific conduct relating to Google's advertising auctions that provided Google with "critical advantages over other bidding participants in Open Bidding,"[195] as well as Defendants' "agree[ment] to give Facebook—one of the most important ad tech players—at least some of the same advantages to secure Facebook's participation in Google's platforms."[196]

---

[191] Complaint, ¶266.  The redacted Second Amended Complaint was filed on September 9, 2021 (Second Amended Complaint, *In re Google Digital Advertising Antitrust Litigation*, No. 1:21-md-03010 (S.D.N.Y. Sep. 9, 2021), ECF No. 81).

[192] *See* Exhibit 2.

[193] Ferrell Report, ¶69.

[194] *See* Ferrell Report, ¶¶9–13.

[195] Motion for Class Certification, p. 3.

[196] Complaint, ¶5.

73.    Consistent with Plaintiffs' theory, the AG Unredacted Complaint revealed "new details" regarding the allegations,[197] including, *inter alia*, that: (i) "Google now uses its immense market power to extract a very high tax of 22 to 42% of the ad dollars otherwise flowing to the countless online publishers and content producers";[198] (ii) Google "has deployed strategies to 'lock in' publishers and advertisers and help the company's ad-buying tools win more than 80% of auctions on its exchange";[199] (iii) "[Google's] alleged plot to rig online ad auctions in its favor 'generates suboptimal yields for publishers and serious risks of negative media coverage if exposed externally'";[200] (iv) "Google charg[ed] Facebook 5 percent to 10 percent lower fees to use Google's ad servers, g[ave] Facebook a time advantage in ad auctions and promis[ed] not to use Facebook data to advantage Google's own ad bids."[201, 202]  Thus, contrary to Professor Ferrell's assertions, these revelations are directly related to the alleged misstatement and were **not** previously known to the market.  Furthermore, it is my understanding that "[t]here is no

---

[197] *The New York Times*, "Google said it had successfully 'slowed down' European privacy rules, according to lawsuit," October 22, 2021, 1:34 PM.

[198] *Bloomberg News*, "Google Takes Up to 42% From Ads, States Claim in Lawsuit (1)," October 22, 2021, 2:50 PM.

[199] *Dow Jones Institutional News*, "Google Charges More than Twice Its Rivals in Ad Deals, Wins 80% of Its Own Auctions, Court Documents Say -- 4th Update," October 22, 2021, 3:11 PM.

[200] *New York Post*, "'MONOPOLY' GAME Google accused of ad-market rig, FB collusion," October 23, 2021.

[201] *Ibid*.  The AG Unredacted Complaint also revealed "other advantages" given to Facebook, including that "Google … inform[ed] Facebook which impressions are likely targeted to spam (e.g., impressions targeted to bots, rather than humans)," and that "Google promised Facebook an 80 percent match rate in auctions for mobile inventory and a 60 percent match rate in auctions for web inventory."  (AG Unredacted Complaint, ¶¶222, 223.)

[202] Moreover, Professor Ferrell ignores market commentary indicating that, prior to October 22, 2021, it was "tough to tell" whether the allegations in the AG Redacted Complaint were well supported because "the complaint was maddeningly redacted."  (*Wired*, "Texas Accuses Google and Facebook of an Illegal Conspiracy," December 16, 2020, 7:10 PM.)

requirement that the [corrective] disclosure take a particular form or be of a particular quality,

such that it be a mirror image tantamount to a confession of fraud."[203]

74.    Professor Ferrell claims he found "no mention of the Alleged Misstatement or of any new

information regarding the Alleged Bidding Advantages," and instead asserts that "market

participants focused on other aspects of the AG's allegations."[204]   However, these assertions are

inconsistent with contemporaneous reporting by major news outlets that describe the newly

unsealed allegations as including "closely guarded specifics," "internal communications," and

"more details" about the Google's "alleged plot to rig online ad auctions."   For example:

- *The New York Times* **(10/22/2021)**: "The new details came in an unredacted version of a lawsuit filed by Texas and 11 other states, which argued that Google had abused its dominance over the intricate technology that delivers ads to consumers online.  News organizations, including The New York Times, had asked the judge in the case to remove the redactions from the complaint.

   The details offer a rare look into how major tech companies have lobbied against a growing array of proposed regulations.  In recent years, lawmakers around the world have proposed new laws to limit the market power of the major tech companies, restrict their use of consumer data and set new rules for how they can moderate user-generated content.

   A Google spokesman said in a statement that just because Texas Attorney General Ken Paxton 'says something doesn't make it true.'

   'We've been clear about our support for consistent privacy rules around the globe,' the spokesman said.

   The lawsuit quoted 'a document prepared in advance' of an August 2019 meeting 'between the five Big Tech companies — including Facebook, Apple and Microsoft.'"[205]

---

[203] *Pelletier v. Endo Int'l PLC*, 338 F.R.D. 446, 483 (E.D. Pa. 2021) (quoting *Pearlstein v. BlackBerry Ltd.*, 2021 WL 253453, at *18 (S.D.N.Y. Jan. 26, 2021)).

[204] Ferrell Report, ¶70.

[205] *The New York Times*, "Google said it had successfully 'slowed down' European privacy rules, according to lawsuit," October 22, 2021, 1:34 PM.

- *Bloomberg News* **(10/22/2021)**: "Google takes up to 42% of the money paid for digital ads published online, according to a newly unsealed court filing by states that claim the search and advertising giant abuses its monopoly power in online advertising to limit competition and harm consumers. …

  'Google now uses its immense market power to extract a very high tax of 22 to 42% of the ad dollars otherwise flowing to the countless online publishers and content producers such as online newspapers, cooking websites, and blogs who survive by selling advertisements on their websites and apps,' the states said in the unredacted filing."[206]

- *Dow Jones Institutional News* **(10/22/2021)**: "Google takes a cut of 22% to 42% of U.S. ad spending that goes through its systems, according to a newly unredacted lawsuit by state attorneys general, shedding new light on how the search giant profits from its commanding position in the internet economy.

  The share the Alphabet Inc. subsidiary takes of each advertising transaction on its exchange -- a marketplace for ad buyers and sellers -- is typically two to four times as much as the fees charged by rival digital advertising exchanges, according to the suit, which is being led by Texas.

  The unredacted filing on Friday in the U.S. District Court of the Southern District of New York came after a federal judge ruled last week that much of the antitrust suit could be unsealed.

  '[T]he analogy would be if Goldman or Citibank owned the NYSE,' said one senior Google employee quoted in the suit, referring to the New York Stock Exchange.

  Google has called the lawsuit flawed.  'This lawsuit is riddled with inaccuracies and our ad tech fees are actually lower than reported industry averages,' said Peter Schottenfels, a Google spokesman.

  The suit alleges the company has deployed strategies to 'lock in' publishers and advertisers and help the company's ad-buying tools win more than 80% of auctions on its exchange, a newly revealed figure.  It gives a window into Google's overwhelming dominance of advertising, citing Google documents that say the company served 75% of all online ad impressions in the U.S. during the third quarter of 2018.

  The suit cites programs, with code names such as Bell, Elmo and Poirot, that helped Google generate more than $1 billion in sales.

---

[206] *Bloomberg News*, "Google Takes Up to 42% From Ads, States Claim in Lawsuit (1)," October 22, 2021, 2:50 PM.

The case argues that Google's business practices inflate advertising costs, which brands pass on to consumers in higher priced products.  It also alleges that Google suppresses competition from rival exchanges and limits websites' options for ad delivery. …

Lawyers for the group of states in the Texas-led suit put a focus on the role of Google's advertising exchange, called AdX, which they say charges a fee of between 19% and 22% of the prices advertisers are paying on the exchange to reach publishers.  That is double to quadruple what AdX's nearest competitors charge, according to the suit.

The company's commanding market share in advertising helped it secure those larger fees, according to the suit.

Smaller advertisers pay even larger fees.  Transacting on a separate system called Google Display Network, they pay fees ranging from 32% to 40% to Google.  The rates are in line with Google's public statements that publishers receive 68% of revenue from AdSense, a tool to serve ads to smaller websites.

In internal discussions about Google Display Network, executives said the company's ad networks make 'A LOT of money' in commissions because 'we can,' according to the suit.  'Smaller pubs don't have alternative revenue sources,' a Google employee said.

When a system called header bidding opened Google's ad auctions to rival exchanges about five years ago, a change that followed accusations that the tech giant's systems were anticompetitive, a Google executive wrote in an email that the system posed 'an obvious dilemma' that could reduce Google's profit margins to 'around 5 percent,' according to the unredacted suit.

The company deemed the threat of header bidding existential because the system would circumvent Google's tools.  In 2016, one employee worried that competition from rival exchanges would show that the 20% fee Google charged for its exchange 'likely wasn't justified,' according to the suit.  Others strategized to 'kill' it.

'AdX is the lifeblood of our programmatic business,' a company executive wrote in an email in 2017.  'What do we do?'

The search giant sought to undermine header bidding through partnerships and software that protected its position, the suit says.  Google offered an alternative to header bidding that appeared to be a concession to the competitive pressure, but the suit says it secretly developed a program called 'Jedi' to ensure that Google's exchange won auctions.

- 63 -

Google employees anticipated that the Jedi program could create blowback from clients and the public, saying it 'generates suboptimal yields for publishers and serious risks of negative media coverage if exposed externally,' according to newly unredacted material.

The company's staff also discussed playing a 'jedi mind trick' on the industry by 'getting publishers to come up with' the idea of removing rival exchanges 'on their own' -- primarily by fostering concern that header bidding would strain a publisher's servers, the suit says.

In 2018, Google struck a previously reported deal with Facebook that it code-named 'Jedi Blue.' The complaint alleges that Facebook engaged in an '18-month header bidding strategy' to increase its leverage in such a deal.

The complaint alleges Google also developed Accelerated Mobile Pages, or AMP, a version of a website hosted on Google's servers designed to load quickly on mobile phones, in part as a way to combat header bidding. Google explicitly designed AMP pages not to work well with header bidding, the suit alleges, and deliberately made ads that didn't use AMP load with a one-second delay to give AMP what Google called 'a nice comparative boost.'

Publicly, Google claimed the AMP sites loaded four times faster than non-AMP pages. But internally, Google employees said they grappled with being asked to 'justify' a system that actually made websites 'slower,' according to the complaint.

Google internal documents show that AMP pages brought 40% less revenue to publishers, according to unredacted sections of the suit.

Mr. Schottenfels, the Google spokesman, said the lawsuit's claims about AMP are false and reiterated that its engineers designed the system to load webpages faster, not to harm header bidding. He also said that header bidding has technological drawbacks, including that it requires devices to use more data. He added that publishers had the choice to use header bidding if they preferred.

Texas Attorney General Paxton said that Google's internal communications show it can't justify its ad fees. "Only a monopolist can charge rates that are double the rates of its competitors and yet still increase their market share,' Mr. Paxton said."[207]

---

[207] *Dow Jones Institutional News*, "Google Charges More than Twice Its Rivals in Ad Deals, Wins 80% of Its Own Auctions, Court Documents Say -- 4th Update," October 22, 2021, 3:11 PM.

- *New York Post* **(10/23/2021)**: "Google used its monopoly power to rig the online advertising market and squash competition, including by colluding with Facebook - and one employee compared the plot to a megabank like Goldman Sachs owning the New York Stock Exchange, according to a newly unredacted court filing.

  The search giant controls top brokerages on both the buy and sell sides in the online advertising market and takes a 22 percent to 42 percent cut of US ad spending that passes through its systems, according to a new version of a lawsuit that a group of states led by Texas filed against the company.

  That's two to four times the cut taken by other digital ad exchanges and serves as evidence of the company's monopoly position, according to the suit.

  One Google employee said the company's position was akin to 'if Goldman or Citibank owned the NYSE,' according to the suit.

  Another employee warned that the company's alleged plot to rig online ad auctions in its favor 'generates suboptimal yields for publishers and serious risks of negative media coverage if exposed externally,' according to the suit.

  The newly unredacted version of the 173-page suit includes other closely guarded specifics about the scale of Google's ad business, including that 75 percent of all online display ads seen by American users went through Google's ad manager service during the third quarter of 2018 and that the company wins a whopping 80 percent of ad auctions on its own exchange.

  Google does this using inside information and secret tools with names like 'Bell' and 'Elmo' that 'reduce competitors' ability to compete on price,' the suit says. Programs like these have helped the company bring in more than $1 billion in extra revenue, the suit alleges.

  Google had fought to keep many details of the suit redacted, arguing that releasing the information would unfairly hurt its business. In a Friday statement, the search giant said, 'We will strongly defend ourselves from [Texas AG Ken Paxton's] baseless claims in court.' …

  The suit, which was filed following an order from US District Judge for the Southern District of New York P. Kevin Castel, also contains more details about an alleged plot between Google and Facebook to preserve Google's dominant position in the online ad space.

  According to the suit, Google agreed to give Facebook 'an unlawful agreement' to give Facebook 'information, speed, and other advantages' in Google-run ad auctions in exchange for the social network backing down from competitive threats against the company.

The agreement hatched in 2018, codenamed 'Jedi Blue,' included Google charging Facebook 5 percent to 10 percent lower fees to use Google's ad servers, giving Facebook a time advantage in ad auctions and promising not to use Facebook data to advantage Google's own ad bids, according to the newly unredacted details.

All that amounted to a plot to enshrine Google and Facebook at the top of the Internet hierarchy by giving their ad businesses an inherent leg up against smaller challengers - and Facebook CEO Mark Zuckerberg was personally aware of the plan, according to the suit.

Zuckerberg reportedly received an e-mail from Facebook's vice president of partnerships, Dan Rose, stating that the company had 'exerted pressure on Google to change their auction so that Google is no longer able to advantage their own demand. With these changes, we will be able to bid on publisher inventory served by Google on a level playing field.'"[208]

75.    Notably, at his deposition, Professor Ferrell conceded that the AG Unredacted Complaint disclosed additional details regarding the alleged bidding advantages that were not contained in the previously released AG Redacted Complaint:

Q. [D]id the unredacted second amended complaint contain any information related to the alleged bidding advantages that were not previously disclosed to the market?

A. Yes. There's additional allegations that were unredacted.

Q. Okay. Can you tell me what your understanding is of those additional allegations? …

A. … I will give you my best memory of the incremental additional allegations in the unredacted relative to the redacted complaint. There were details about -- let me back up. The redacted complaint had an allegation that there was information and speed advantages being given, that in the redacted complaint that there was identification of users by Google, that the unredacted complaint had some technical details about how it is that Google were identifying users, the use of JavaScript, cookies, that sort of thing.

---

[208] *New York Post*, "'MONOPOLY' GAME Google accused of ad-market rig, FB collusion," October 23, 2021.

> There was also additional details about the purported agreement in the unredacted complaint about not using ex post data by Google, and so there's further details in the unredacted complaint with respect to that.
>
> As to whether Google had or enjoyed informational and speed advantages, that was revealed in the redacted complaint.
>
> Oh. The other thing I would add is that the unredacted complaint also gave information about the speed advantage that Google purportedly had now, and so that would be additional allegations that were not contained in the redacted complaint.[209]

76. Yet, Professor Ferrell contends that "industry-related news," rather than anything in the AG Unredacted Complaint, "fully explains Alphabet's stock price declines on October 22, 2021."[210] Specifically, he points to Snap Inc.'s ("Snap") announcement of "lower-than-expected third quarter revenues and reduced expectations for its fourth quarter revenues," which Snap attributed to "privacy changes implemented by Apple Inc. on iOS devices."[211] According to Professor Ferrell, "[t]o test whether the Snap Disclosure can explain the statistical significance of Alphabet's abnormal returns" on October 22, 2021, he modified his event study by: (i) "adding a value-weighted index using the Sub-Industry Firms;"[212] and (ii) "adding only Snap's stock return as an independent variable."[213] After making these modifications, he concludes that "Alphabet's stock prices did not decrease by statistically significant amounts."[214]

---

[209] Ferrell Tr., 57:14–59:1.

[210] Ferrell Report, ¶72.

[211] Ferrell Report, ¶74, citing *Business Wire*, "Snap Inc. Announces Third Quarter 2021 Financial Results," October 21, 2021, 4:10 PM; *S&P Global Market Intelligence*, "Snap Inc. NYSE:SNAP FQ3 2021 Earnings Call Transcripts," October 21, 2021, 5:00 PM (the "Snap Disclosure").

[212] Ferrell Report, ¶78. The "Sub-Industry Firms" include Snap, Meta, Pinterest, Trade Desk, and Twitter. (Ferrell Report, ¶75.)

[213] Ferrell Report, ¶79.

[214] Ferrell Report, ¶¶78–79.

77.     However, as discussed above, the absence of statistical significance does not prove a lack of price impact,[215] and Professor Ferrell's flawed regression model is biased against finding statistical significance.[216]  Furthermore, even under Professor Ferrell's modified regression models, his analysis still reports economically meaningful residual declines in Alphabet's stock price.  Specifically, when he incrementally controls for "Sub-Industry Firms," his model estimates residual declines of -1.21% (76.09% confidence level) for the Class A stock, and -1.22% (76.87% confidence level) for the Class C stock.  When he incrementally controls for only Snap, his model estimates residual declines of -1.70% (89.35% confidence level) for the Class A stock, and -1.76% (90.77% confidence level) for the Class C stock.[217]  Professor Ferrell does not: (i) identify any Company-specific information that can explain these estimated residual declines; (ii) explain which of his three regression models provides the most scientifically reliable estimate of  Alphabet's residual declines; or (iii) analyze whether the estimated residual declines reflect the additional details regarding the alleged misconduct revealed in the AG Unredacted Complaint.  Moreover, it is my understanding that "disaggregation of the effects of confounding information—e.g., loss from drops in the stock price unrelated to the Plaintiff's theory of harm—need not be established at this juncture."[218]

---

[215] *Supra* §IV.

[216] *Supra* §V.

[217] Ferrell Report, ¶¶78–79.

[218] Memorandum, *Halman Aldubi Provident & Pension Funds Ltd. v. Teva Pharms. Indus. Ltd.*, No. 2:20-cv-04660-KSM (E.D. Pa. Nov. 3, 2023), at 50:

> [E]ven if this Court later finds that the damages relating to the market's reaction to the risk of penalties were not caused by the Defendants' original misrepresentations, and must be disaggregated, this does not impede class certification.  *See Signet Jewelers*, 2019 WL 3001084, at *16 ("[T]he Court rejects the suggestion that an event study is incapable of disaggregating the effects of confounding information. . . . [W]hile Plaintiff ultimately will need to

78. In sum, Professor Ferrell's analysis falls far short of establishing that "there is no reliable economic basis to conclude that the Alleged Corrective Disclosure on October 22, 2021 impacted Alphabet's stock prices."[219, 220] The AG Unredacted Complaint is associated with statistically significant Company-specific stock price declines, and there was extensive market commentary regarding Google's alleged bidding advantages and its agreement with Facebook. Indeed, even under Professor Ferrell's most restrictive event study, which incrementally controls for "Sub-Industry Firms," Alphabet's stock market capitalization experienced a Company-specific decline of approximately $21.49 billion following this alleged corrective event.[221]

### iv. February 11, 2022: EPC Antitrust Complaint

79. Before market open on Friday, February 11, 2022, the European Publishers Council ("EPC") filed an antitrust complaint against Google with the European Commission, "in a bid to break the ad tech stranglehold" the Company "has over press publishers, and indeed every business in the ad tech ecosystem."[222] The EPC stated:

---

disaggregate confounding factors to prove economic loss, it need not do so at this juncture to establish that common issues relating to damages predominate."); *Allergan*, 2021 WL 4077942, at *15 (same); *Pirnik v. Fiat Chrysler Autos., N.V.*, 327 F.R.D. 38, 46 (S.D.N.Y. 2018) ("Plaintiffs are not required at [the class certification] stage to demonstrate that any price impact was due to the prior misrepresentation alone."). Such disaggregation of the effects of confounding information—e.g., loss from drops in the stock price unrelated to the Plaintiff's theory of harm—need not be established at this juncture.

[219] Ferrell Report, ¶82.

[220] *See also* Motion to Dismiss Order, pp. 16–17.

[221] The decline in market capitalization is calculated by applying Professor Ferrell's abnormal returns for Alphabet's Class A and Class C stock on October 22, 2021 to the prior trading day's closing price and multiplying the resulting price change by the number of shares outstanding.

[222] *See* https://www.epceurope.eu/complaint. *See also Bloomberg News*, "Google Targeted by European Publishers Over How It Sells Ads," February 11, 2022, 2:31 AM. *See also* Complaint, ¶¶269–270. According to its website, the EPC "is a high level group of Chairmen and CEOs of leading European media corporations actively involved in multimedia markets spanning

Since its acquisition of DoubleClick in 2008, Google has embarked on a barrage of unlawful tactics to foreclose competition in ad tech. This strategy paid off, and Google has achieved end-to-end control of the ad tech value chain, boasting market shares as high as 90-100% in segments of the ad tech chain. Google's ad tech suite is rife with conflicts of interests, as Google represents the buyer and the seller in the same transaction, while also operating the auction house in the middle, and selling its own inventory. Far from managing its conflicts, Google has time and again taken advantage of its position to prioritize its own self-interests at the expense of the very customers it is supposed to serve.[223]

\*\*\*

Google's anticompetitive pattern of conduct continues to cause considerable harm to European press publishers, advertisers, and consumers, in the form of supra-competitive fees, lower quality of service, and less innovation. Google's monopolistic pattern of conduct has actively depressed publisher revenue.[224]

\*\*\*

Google has utilized opaque auction programs to manipulate auctions and depress publisher revenue. According to Google's own estimates, one of its secret auction programs dropped any given publisher's revenue by upwards of 40%. A subsequent iteration of this program penalizes publishers that have not granted AdX preferential access to their inventory, by dropping Google's bids for their inventory.[225]

80.     A Google spokesperson responded to the EPC Complaint by touting its advertising services and stating that it "plans to work with the Commission to resolve the complaint":[226]

"Online advertising underpins much of the content we enjoy and learn from online. It has enabled millions of small businesses to afford advertising for the

---

newspaper, magazine, book, journal, internet and online database publishers, and radio and TV broadcasting." (https://www.epceurope.eu/) Herein, the EPC antitrust complaint against Google is referred to as the "EPC Complaint."

[223] EPC Press Release, "European Publishers Council files EU Complaint against Google for Anti-Competitive Ad Tech practices," February 11, 2022 (available at https://www.epceurope.eu/post/european-publishers-council-files-eu-complaint-against-google-for-anti-competitive-ad-tech-practices). *See also Dow Jones Institutional News*, "Google Hit by Antitrust Complaint From European Publishers -- Barrons.com," February 11, 2022, 7:53 AM.

[224] https://www.epceurope.eu/executive-summary.

[225] *Ibid*.

[226] *The Sun*, "TECH TAKEOVER Google accused of 'online ads stranglehold' in EU complaint over 'unfair monopoly'," February 11, 2022, 12:06 PM.

first time, and for news publishers big and small, it's created new opportunities and substantial new revenue streams that did not exist in the print age. When publishers choose to use our advertising services, they keep the majority of revenue and every year we pay out billions of dollars directly to the publishing partners in our ad network."[227]

81.     Following this news, on February 11, 2022, Alphabet's Class A stock price declined -0.61% net of market and industry effects, which is statistically significant at the 53.54% confidence level, and the Class C stock price declined -0.75% net of market and industry effects, which is statistically significant at the 63.70% confidence level.[228]

82.     Professor Ferrell asserts that "Alphabet's stock prices did not decrease by statistically significant amounts on February 11, 2022,"[229] and therefore concludes that this alleged corrective event "did not impact Alphabet's stock prices."[230]  However, as discussed above, the absence of statistical significance does not prove a lack of price impact,[231] and Professor Ferrell's flawed regression model is biased against finding statistical significance.[232]

83.     Moreover, because Professor Ferrell categorically dismisses any stock price movement that does not meet his chosen threshold for statistical significance, he offers no explanation for the observed Company-specific decline in Alphabet's stock price on February 11, 2021.  Nor does he identify any other negative Company-specific information unrelated to the EPC Complaint that could have contributed to the decline.  In addition, Professor Ferrell does not

---

[227] *Dow Jones Institutional News*, "Google Hit by Antitrust Complaint From European Publishers -- Barrons.com," February 11, 2022, 7:53 AM.

[228] *See* Exhibit 2.

[229] Complaint, ¶84.

[230] Ferrell Report, ¶85.

[231] *Supra* §IV.

[232] *Supra* §V.

assess the potentially offsetting positive price impact attributable to the Company's public response to the EPC Complaint.

84.     Professor Ferrell contends that "Plaintiffs fail to specify what new purported facts were revealed by this Alleged Corrective Disclosure,"[233] and characterizes the EPC Complaint as merely the "materialization of known risks."[234]  Once again, however, he provides no analysis to support these conclusory assertions, and his opinions appear to be based on an incorrect and overly narrow interpretation of Plaintiffs' theory of liability.  Plaintiffs do not allege that Defendants failed to disclose the risk of regulatory scrutiny in general,[235] but rather that Defendants concealed specific conduct relating to Google's advertising auctions that provided Google with "critical advantages over other bidding participants in Open Bidding,"[236] as well as Defendants' "agree[ment] to give Facebook—one of the most important ad tech players—at least some of the same advantages to secure Facebook's participation in Google's platforms."[237]

85.     Consistent with Plaintiffs' theory, on February 11, 2022, investors learned, *inter alia*, that: (i) "Google … became the target of an antitrust complaint by the European Publishers Council over its digital advertising business, which could potentially strengthen EU antitrust chief Margrethe Vestager's investigation into the issue";[238] and (ii) "Google's advertising

---

[233] Ferrell Report, ¶83.

[234] Ferrell Report, ¶83.

[235] *See* Ferrell Report, ¶¶9–13.

[236] Motion for Class Certification, p. 3.

[237] Complaint, ¶5.

[238] *Reuters*, "Google's advertising tech targeted in European publishers' complaint," February 11, 2022, 3:00 AM.

technology has come under fire from Europe's biggest publishers."[239]  Under Plaintiffs' theory

of liability, this heightened level of regulatory scrutiny was a direct and foreseeable consequence

of Defendants' anticompetitive conduct concealed by the alleged misstatement.[240]  Furthermore,

it is my understanding that "[t]here is no requirement that the [corrective] disclosure take a

particular form or be of a particular quality, such that it be a mirror image tantamount to a

confession of fraud."[241]

86.    Professor Ferrell contends that "public disclosures about the EPC's complaint do not

contain any discussion of the Alleged Misstatement or the Alleged Bidding Advantages."[242]

However, this assertion is inconsistent with contemporaneous reporting by major news outlets

that discussed the EPC Complaint, allegations concerning Google's conduct in the digital

advertising auction process, and the potential for a strengthened EU regulatory investigation.

For example:

- *Reuters* **(2/11/2022)**: "Google on Friday became the target of an antitrust complaint by the European Publishers Council over its digital advertising business, which could potentially strengthen EU antitrust chief Margrethe Vestager's investigation into the issue. … 'It is high time for the European Commission to impose measures on Google that actually change, not just challenge, its behaviour,' EPC Chairman Christian Van Thillo said in a statement.  'Google has achieved end-to-end control of the ad tech value

---

[239] *Bloomberg News*, "Google Targeted by European Publishers Over How It Sells Ads (1)," February 11, 2022, 4:39 AM.

[240] *See, e.g.*, *In re Vivendi, S.A. Sec. Litig.*, 838 F.3d 223, 261 (2d Cir. 2016) ("to establish loss causation, a plaintiff must show that 'the loss [was a] foreseeable' result of the defendant's conduct (*i.e.,* the fraud), '*and* that the loss [was] caused by the materialization of the ... risk' concealed by the defendant's alleged fraud.  [*Lentell,* 396 F.3d at 173.]").

[241] *Pelletier v. Endo Int'l PLC*, 338 F.R.D. 446, 483 (E.D. Pa. 2021) (quoting *Pearlstein v. BlackBerry Ltd.*, 2021 WL 253453, at *18 (S.D.N.Y. Jan. 26, 2021)).

[242] Ferrell Report, ¶83.

chain, boasting market shares as high as 90-100% in segments of the ad tech chain,' he said."[243]

- *Bloomberg News* **(2/11/2022)**: "Google's advertising technology has come under fire from Europe's biggest publishers who want European Union regulators to order 'meaningful' changes to how the search giant sells ads. … 'We call on the commission to take concrete steps right now that will actually break the stranglehold that Google has over us all,' Christian Van Thillo, the EPC's chairman, said in a statement on Friday.  An EU antitrust order should be 'more drastic' than an 'insufficient' pledge Google made to shut down a French probe also spurred by publishers' complaints, the council said."[244]

- *Forbes* **(2/11/2022)**: "The European Publishers Council … filed a complaint with the European Union against Google for its alleged anti-competitive online advertising practices, a move that comes amid an EU-wide investigation into the tech giant's digital advertising business. … In a statement, the publisher trade group accuses Google of using a 'barrage of unlawful tactics to foreclose competition' in the advertising tech business since its 2008 acquisition of online ad platform DoubleClick. … The European Publishers Council (EPC) accused Google of taking advantage of its dominance to prioritize its own self-interests over that of its customers.  The publisher group urged the European Commission—the EU's executive branch—to hold Google accountable and undertake measures to restore effective competition in the ad tech business. … 'Competition authorities across the world have found that Google has restricted competition in ad tech, yet Google has been able to get away with minor commitments… This cannot go on.  The stakes are too high, particularly for the future viability of funding a free and pluralistic press,' EPC Chairman Christian Van Thillo said."[245]

- *Dow Jones Institutional News* **(2/11/2022)**: "Alphabet's Google has been hit by an antitrust complaint from the European Publishers Council (EPC) over the tech giant's alleged anticompetitive digital advertising practices. … 'Google's ad tech suite is rife with conflicts of interests, as Google represents the buyer and the seller in the same transaction, while also operating the auction house in the middle, and selling its own inventory,' the EPC said. …

---

[243] *Reuters*, "Google's advertising tech targeted in European publishers' complaint," February 11, 2022, 3:00 AM.

[244] *Bloomberg News*, "Google Targeted by European Publishers Over How It Sells Ads (1)," February 11, 2022, 4:39 AM.

[245] *Forbes*, "Publisher Trade Body Files EU Antitrust Complaint Against Google's Advertising Business," February 11, 2022, 5:47 AM.

Alphabet's shares were 0.05% lower in premarket trading. The stock is down 4.20% in the year to date."[246]

- **The Sun (2/11/2022)**: "GOOGLE is facing a major anti-trust complaint over allegedly 'unlawful tactics' to monopolise the online ads industry. … Taking on Google is the European Publishers Council (EPC), which represents some of Europe's biggest media groups. It comes just days after the UK revealed plans to force Facebook and Google to pay for the journalism they profit from. This latest complaint has been lodged with the European Commission, and argues that Google has been dominating online ads unfairly for over a decade."[247]

87.     In sum, Professor Ferrell's analysis falls far short of establishing that "there is no reliable economic basis to conclude that the Alleged Corrective Disclosure on February 11, 2022 impacted Alphabet's stock prices."[248, 249] The EPC Complaint is associated with Company-specific stock price declines, and there was extensive market commentary regarding Google's alleged anti-competitive online advertising practices. Indeed, even under Professor Ferrell's own event study, Alphabet's stock market capitalization experienced a Company-specific decline of approximately $12.91 billion following this alleged corrective event.[250]

---

[246] *Dow Jones Institutional News*, "Google Hit by Antitrust Complaint From European Publishers -- Barrons.com," 7:53 AM.

[247] *The Sun*, "TECH TAKEOVER Google accused of 'online ads stranglehold' in EU complaint over 'unfair monopoly'," February 11, 2022, 12:06 PM.

[248] Ferrell Report, ¶86.

[249] *See also* Motion to Dismiss Order, pp. 16–17.

[250] The decline in market capitalization is calculated by applying Professor Ferrell's abnormal returns for Alphabet's Class A and Class C stock on February 11, 2022 to the prior trading day's closing price and multiplying the resulting price change by the number of shares outstanding.

### v. January 24, 2023: DOJ Complaint

88.    On January 24, 2023, the DOJ and eight states filed suit against Google,[251] "calling for

the breakup of the search giant's ad-technology business over alleged illegal monopolization of

the digital advertising market":

> The US Justice Department and eight states sued Alphabet Inc.'s Google, calling
> for the break up of the search giant's ad-technology business over alleged illegal
> monopolization of the digital advertising market.
>
> "Google abuses its monopoly power to disadvantage website publishers and
> advertisers who dare to use competing ad tech products in a search for higher
> quality, or lower cost, matches," the Justice Department said in the complaint,
> which was filed in federal court in Virginia.  New York, California and Virginia
> were among the states that signed on to the complaint.
>
> The lawsuit represents the Biden administration's first major case challenging the
> power of one of the nation's largest tech companies, following through on a probe
> that began under former President Donald Trump.  It also marks one of the few
> times the Justice Department has called for the breakup of a major company since
> it dismantled the Bell telecom system in 1982.
>
> Google is the dominant player in the $278.6 billion US digital-ad market,
> controlling most of the technology used to buy, sell and serve online advertising.
> A resolution in the case could be years away.
>
> The lawsuit marks the DOJ's second antitrust suit against Google and the fifth
> major case in the US challenging the company's business practices.  State
> attorneys general have filed three separate suits against Google, alleging it
> dominates the markets for online search, advertising technology and apps on the
> Android mobile platform in violation of antitrust laws.

---

[251] Complaint, *United States, et al v. Google, LLC*, Docket No. 1:23-cv-00108 (E.D. Va. Jan. 24, 2023) (Dkt. No. 1) (the "DOJ Complaint").  As Professor Ferrell notes, the DOJ Complaint was filed at 12:18 PM on January 24, 2023.  (*See* Ferrell Report, ¶21, citing PACER.)

The allegations in the DOJ's suit mirror those brought by attorneys general in 16 states plus Puerto Rico in 2020.[252, 253]

89.     The Company responded to the DOJ's accusations, stating:

Today's lawsuit from the Department of Justice attempts to pick winners and losers in the highly competitive advertising technology sector.  It largely duplicates an unfounded lawsuit by the Texas Attorney General, much of which was recently dismissed by a federal court.  DOJ is doubling down on a flawed argument that would slow innovation, raise advertising fees and make it harder for thousands of small businesses and publishers to grow.

The lawsuit tries to rewrite history at the expense of publishers, advertisers and internet users.

DOJ is demanding that we unwind two acquisitions that were reviewed by U.S. regulators 12 years ago (AdMeld) and 15 years ago (DoubleClick).  In seeking to reverse these two acquisitions, DOJ is attempting to rewrite history at the expense of publishers, advertisers and internet users.  Both of these acquisitions enabled us to invest heavily in developing new and innovative advertising technologies.  These deals were reviewed by regulators, including by DOJ, and allowed to proceed.  Since then, competition in this sector has only increased.

Government shouldn't pick winners and losers in a competitive industry.

We are one of hundreds of companies that enable the placement of ads across the Internet.  And it's been well reported that competition is increasing as more and more companies enter and invest in building their advertising businesses.[254]

---

[252] *Bloomberg News*, "US Sues Google Over Ad Market in Escalation of Antitrust Fight," January 24, 2023, 12:32 PM.  *See also Benzinga*, "Department Of Justice, Eight States File Antitrust Lawsuit Against Google," January 24, 2023, 12:21 PM.  *See also* Complaint, ¶¶271–272.

[253] News reports of an expected DOJ lawsuit were published after market close on Monday, January 23, 2023.  *See, e.g.*, *Bloomberg First Word*, "DOJ Poised to Sue Google Over Digital Ad Market Dominance," January 23, 2023, 7:19 PM; *Bloomberg News*, "*DOJ POISED TO SUE GOOGLE OVER DIGITAL AD MARKET DOMINANCE," January 23, 2023, 7:16 PM.

[254] Google blog post "DOJ's lawsuit ignores the enormous competition in the online advertising industry," January 24, 2023, available at https://blog.google/company-news/outreach-and-initiatives/public-policy/doj-ad-tech-lawsuit-response.  *See also Bloomberg First Word*, "Google Says DOJ Suit Is 'Doubling Down on a Flawed Argument'," January 24, 2023, 1:28 PM.

90.    Following this news, over the two-day event window of January 24–25, 2023, Alphabet's

stock price reacted as follows:[255, 256]

**Table 5**

| January 24-25, 2023 Two-Day Event Window | | | | |
|---|---|---|---|---|
| | Class A Stock | | Class C Stock | |
| | Ferrell Regression | Revised Nye Regression Incl. Meta | Ferrell Regression | Revised Nye Regression Incl. Meta |
| Residual Return | -4.39% | -4.39% | -4.25% | -4.25% |
| Confidence Level | 98.08% | 99.54% | 97.47% | 99.36% |

91.    Professor Ferrell asserts that Alphabet's stock price did not decrease by statistically

significant amounts on January 24, 2023, and therefore concludes that the DOJ Complaint did

not impact Alphabet's stock price.[257]    However, as discussed above, the absence of statistical

significance does not prove a lack of price impact,[258] and Professor Ferrell's flawed regression

model is biased against finding statistical significance.[259]    He also limits his analysis to a single-

day event window, despite Plaintiffs' clear allegations of a two-day decline in response to the

---

[255] *See* Exhibits 2, and 3, which contain the estimation output for the Revised Nye Regression Model Incl. Meta and the Ferrell Regression Model, respectively.

[256] Using a one-day, close-to-close, event window, on January 24, 2023, Alphabet's Class A stock price declined -1.84% net of market and industry effects, which is statistically significant at the 91.01% confidence level; the Class C stock price declined -1.73% net of market and industry effects, which is statistically significant at the 88.56% confidence level.  On January 25, 2023, Alphabet's Class A stock price declined -2.55% net of market and industry effects, which is statistically significant at the 98.02% confidence level; the Class C stock price declined -2.52% net of market and industry effects, which is statistically significant at the 97.81% confidence level.  (*See* Exhibit 2.)

[257] Ferrell Report, ¶¶90–91.

[258] *Supra* §IV.

[259] *Supra* §V.

DOJ Complaint,[260] as well as academic literature which commonly recommends evaluating price impact over multi-day event windows.[261]

92.    In addition, when the change in Alphabet's stock price is measured on an intraday basis using Professor Ferrell's preferred one-day event window from 12:17 PM on January 24, 2023 (*i.e.*, the minute before the filing of the DOJ Complaint[262]) to 12:17 PM on January 25, 2023, the Company-specific returns are statistically significant at above the 95% confidence level under both Revised Nye Regression Model Incl. Meta and Professor Ferrell's model, thereby providing further evidence of price impact associated with this alleged corrective event:

**Table 6**

| | Class A Stock | | Class C Stock | |
|---|---|---|---|---|
| | Ferrell Regression | Revised Nye Regression Incl. Meta | Ferrell Regression | Revised Nye Regression Incl. Meta |
| Residual Return | -3.46% | -3.46% | -3.23% | -3.24% |
| Confidence Level | 98.73% | 99.78% | 98.15% | 99.59% |
| Standard Error | 1.36% | 1.10% | 1.35% | 1.10% |
| Adj R2 | 0.6403 | 0.7253 | 0.6441 | 0.7273 |

Intraday Regression Results
12:17 PM January 24, 2023 to 12:17 PM January 25, 2023

93.    Furthermore, because Professor Ferrell categorically dismisses any stock price movement that does not meet his chosen threshold for statistical significance, he offers no explanation for the observable Company-specific decline in Alphabet's stock price on January 24–25, 2023.  Nor does he identify any other negative Company-specific information unrelated to the DOJ Complaint that could have contributed to the stock price decline observed during that period.  In addition, Professor Ferrell does not consider whether the Company's contemporaneous response

---

[260] Complaint, ¶273.

[261] *Supra* §VI.

[262] *See* Ferrell Report, ¶21.

disputing the allegations as "unfounded" and "flawed" may have partially offset the decline in Alphabet's stock price.

94.     Professor Ferrell asserts that "Plaintiffs fail to specify what new purported facts in this Alleged Corrective Disclosure showed the Alleged Misstatement was false,"[263] and the DOJ Complaint merely "represent[s] the materialization of known risks."[264]  Once again, however, he provides no analysis to support these conclusory assertions, and his opinions appear to be based on an incorrect and overly narrow interpretation of Plaintiffs' theory of liability.  Plaintiffs do not allege that Defendants failed to disclose the risk of regulatory scrutiny in general,[265] but rather that Defendants concealed specific conduct relating to Google's advertising auctions that provided Google with "critical advantages over other bidding participants in Open Bidding,"[266] as well as Defendants' "agree[ment] to give Facebook—one of the most important ad tech players—at least some of the same advantages to secure Facebook's participation in Google's platforms."[267]

95.     Consistent with Plaintiffs' theory, on January 24, 2023, investors learned, *inter alia*, that (i) "[t]he US Justice Department and eight states sued Alphabet Inc.'s Google, calling for the break up of the search giant's ad-technology business over alleged illegal monopolization of the digital advertising market";[268] (ii) "[t]he allegations in the suit are similar to the Texas State

---

[263] Ferrell Report, ¶88.  Professor Ferrell claims the DOJ's allegations "mirror[]" those in the prior state AG complaints, and contain "fewer purported facts regarding the Alleged Bidding Advantages." (Ferrell Report, ¶87.)

[264] Ferrell Report, ¶87.

[265] *See* Ferrell Report, ¶¶9–13.

[266] Motion for Class Certification, p. 3.

[267] Complaint, ¶5.

[268] *Bloomberg News*, "US Sues Google Over Ad Market in Escalation of Antitrust Fight," January 24, 2023, 12:32 PM.

attorney general (AG) case but with some differences that yield DOJ strategic advantages";[269] (iii) "[d]amages could be significant as the lawsuit weighs the impact of overpaying for advertising on the general public and federal agencies (including the military)";[270] (iv) "[t]he complaint also claims that Google overcharged the U.S. government for its advertising as the government seeks treble damages for this allegation alone";[271] (v) the ramifications of the DOJ Complaint "could have a material effect on pricing and downstream demand in the ad market";[272] (vi) "this lawsuit sheds a lot of light on Google's practices in the industry which, at the margin, could change publishers' and advertisers' current behavior, making them more cautious in partnering with Google";[273] and (vii) the DOJ Complaint represented "a major expansion of the legal challenges the company faces in the U.S. and abroad."[274]  Thus, contrary to Professor Ferrell's assertions, these revelations are directly related to the alleged misstatement and were **not** previously known to the market.  Under Plaintiffs' theory of liability, the heightened level of regulatory scrutiny manifested by the DOJ Complaint was a direct and foreseeable consequence of Defendants' anticompetitive conduct concealed by the alleged

---

[269] BofA Global Research, "Alphabet, Additional thoughts on DOJ lawsuit challenging Google's ad exchange business," January 25, 2023, 4:19 PM.

[270] JMP, "Alphabet Inc., The DoJ Files an Antitrust Lawsuit to Divest Alphabet's AdTech Business," January 24, 2023.

[271] Argus, "Alphabet Inc, Analyst's Notes," February 6, 2023.

[272] BofA Global Research, "Alphabet, Additional thoughts on DOJ lawsuit challenging Google's ad exchange business," January 25, 2023, 4:19 PM.

[273] Evercore ISI, "AdTech Angle: DoJ Sues Google.  What Does It Mean For TTD, PUBM, and MGNI?" January 25, 2023, 7:16 PM.

[274] *The Wall Street Journal*, "U.S. Sues to Split Google's Ad Empire --- Action alleges abuse of monopoly power; company says DOJ's argument is 'flawed'," January 25, 2023.

misstatement.[275]  Furthermore, it is my understanding that "[t]here is no requirement that the [corrective] disclosure take a particular form or be of a particular quality, such that it be a mirror image tantamount to a confession of fraud."[276]

96.      Moreover, at his deposition, Dr. Ferrell conceded that he did not analyze whether the DOJ Complaint disclosed new information to the market.  Thus, he has no basis for his assertion that the DOJ Complaint merely reflected a materialization of previously known risks:

> Q. Did you go through each allegation of the DOJ complaint to determine whether or not it had been previously disclosed to the market prior to filing the complaint?
>
> A. When you say complaint, the January 24th complaint?
>
> Q. Exactly.
>
> A. No.  In other words, just to be clear, I didn't take the January 24th complaint, every allegation, and line it up to what the total mix of information was before.  That's obviously not in my report.  It's not a basis for the conclusions that I'm providing here.
>
> Q. So it's possible there's new information in the DOJ January 24th complaint that had not been previously disclosed to the market.  Is that correct?
>
> A. It is possible that there's a new allegation in the January 24th Google complaint that was a new allegation by the government that had not previously been disclosed.  I'm not foreclosing that possibility.[277]

97.      Professor Ferrell also argues that the remedies sought by the DOJ could not have been disclosed prior to the filing of the lawsuit,[278] and cites analyst commentary suggesting the

---

[275] *See, e.g.*, *In re Vivendi, S.A. Sec. Litig.*, 838 F.3d 223, 261 (2d Cir. 2016) ("to establish loss causation, a plaintiff must show that 'the loss [was a] foreseeable' result of the defendant's conduct (*i.e.,* the fraud), '*and* that the loss [was] caused by the materialization of the ... risk' concealed by the defendant's alleged fraud.  [*Lentell,* 396 F.3d at 173.]").

[276] *Pelletier v. Endo Int'l PLC*, 338 F.R.D. 446, 483 (E.D. Pa. 2021) (quoting *Pearlstein v. BlackBerry Ltd.*, 2021 WL 253453, at *18 (S.D.N.Y. Jan. 26, 2021)).

[277] Ferrell Tr., 63:12–64:9.

[278] Ferrell Report, ¶88.

lawsuit "would not have a 'material' impact on Google."[279]  However, contemporaneous analyst

commentary indicates that market participants viewed the DOJ lawsuit as a significant regulatory

development with potentially meaningful implications for Google's advertising technology

business, as well as the for the Company's stock.  For example,

- **Argus**: "Alphabet is beset by antitrust investigations and lawsuits both in the U.S. and internationally, particularly in Europe.  While the U.S. Department of Justice antitrust complaints against the company are perhaps the most serious threat to Alphabet, all of the investigations/cases, taken together, could slow the company's growth and prevent further acquisitions -- even if they do not force a breakup of the company or lead to other onerous regulation.  We think it may be close to impossible for Alphabet to make acquisitions under current regulatory conditions.

  We believe that the current antitrust cases are serious, though it will probably take years for them to play out, and they may be difficult to prove in court.  New legislation from the EU presents additional legal and regulatory risks.  The company faces headline risk from lawsuits and court rulings, and investor uncertainty regarding the outcome of these cases may create an overhang for GOOGL shares.  Of course, the company also faces possible sanctions when regulatory and legal decisions are unfavorable.

  \*\*\*

  On January 24, the U.S. Justice Department and eight states sued Google, alleging that it monopolized multiple key digital advertising technologies in violation of the Sherman Antitrust Act.  The DOJ's complaint alleges that Google has harmed both website publishers who sell digital advertising and the advertisers who buy advertising by overcharging for advertising through a pattern of exclusionary and anticompetitive conduct.  This includes tying products together, pursuing exclusive deals, and manipulating advertising auctions, effectively preventing competitors from entering the market over the last 15 years.  The complaint also claims that Google overcharged the U.S. government for its advertising as the government seeks treble damages for this allegation alone.  Apart from enjoining the allegedly anticompetitive behavior and awarding damages to the plaintiffs, the DOJ is also seeking the divestiture of Google's ad exchange, AdX, and DoubleClick for Publishers, essentially reversing Google's 2008 acquisition of DoubleClick.  As usual, this case may take years to resolve.  While Google's control of its advertising auction process could be construed as anticompetitive, the government will still need

---

[279] Ferrell Report, ¶89.

to prove its case and show that someone was actually harmed by Google's practices."[280]

- **BofA**: "Larry Frankel, US anti-trust expert and former DOJ attorney, believes that any resolution is unlikely before 2024. … The complaint seeks several claims for relief, most notably including 1) divestiture of Google's publisher ad server, DFP, and its ad exchange, AdX; 2) damages; and 3) an injunction for Google to cease 'anticompetitive practices' in advertising.  This would put Google on only one side of the ecosystem versus being on all three sides and could have a material effect on pricing and downstream demand in the ad market. … Frankel believes that this is another potential reach case that does not fit cleanly into an anti-trust framework.  The allegations in the suit are similar to the Texas State attorney general (AG) case but with some differences that yield DOJ strategic advantages."[281]

- **Compass Point**: "As we've detailed in the past, we believe GOOGL's third-party ad tech business presents the company's biggest risk from an antitrust perspective, as we believe a court could actually require GOOGL to divest the business.  That said, we think GOOGL may be able to use voluntary divestiture of the ad tech business as a bargaining chip with regulators to get them to settle on other ongoing antitrust suits. …

  While the outcome of the case, as with any antitrust lawsuit, depends on the facts uncovered during discovery, we think any evidence of GOOGL requiring agreements with publishers and/or advertisers that directly prohibit them from working with competing ad servers/ exchanges or place too onerous of terms on dealings with those competitors could face a real challenge in court.  This is especially true given GOOGL's market share in each part of the ad tech stack.  We think this could result in a court order to divest parts, or even all of, the third-party ad tech business.

  We do not see the DOJ settling this case with a consent decree that imposes behavioral remedies, as DOJ antitrust chief Jonathan Kanter has been clear that he prefers to take companies to court.  But Kanter has also said he prefers structural remedies over behavioral remedies, so we see a small chance that the DOJ settles out of court if GOOGL offers to divest the business voluntarily."[282]

---

[280] Argus, "Alphabet Inc, Analyst's Notes," February 6, 2023.

[281] BofA Global Research, "Alphabet, Additional thoughts on DOJ lawsuit challenging Google's ad exchange business," January 25, 2023, 4:19 PM.

[282] Compass Point, "TMT Policy — DOJ's GOOGL Ad Tech Suit Could Lead to Divestiture, but Presents Bargaining Opportunity," January 25, 2023.

- **Credit Suisse**: "The US Department of Justice announced that it has filed a civil lawsuit against Google alleging its adtech business is a monopoly and is in violation of the Sherman Act. … In a maximum value destruction scenario in which we completely eliminate the contribution from Google's display business, this will result in about an 8% decrease to our price target."[283]

- **Evercore**: "Stock Thoughts: The overhang will continue. …  Admittedly, our take is more art than science, but it is based on many conversations with investors re: this regulatory risk over many, many years.  This regulatory risk likely carries only modest fundamental risk – in terms of heightened overhead expenses (legal fees, regulatory compliance expenses), management distraction, and possible ad market demand tentativeness.  So the risk is less to the E than to the P/E.  But it is real, and is not going away anytime soon. …

  We've long said that Google faces the greatest overall regulatory and litigation risk among the big tech platforms, and the filing of yet another plausible case against them underscores the cloud that will continue to hang over them."[284]

- **Evercore**: "While we acknowledge that this legal battle could be drawn out for several years and the final resolution may not even include breaking up Google's adtech business, we think that at the margin, regardless of the resolution, this lawsuit sheds a lot of light on Google's practices in the industry which, at the margin, could change publishers' and advertisers' current behavior, making them more cautious in partnering with Google …."[285]

- **Exane**: "News reports indicate that the US DoJ has filed a second antitrust lawsuit against Google's dominance in its digital advertising business, on top of the existing DoJ lawsuit on Google's Search dominance.  Alphabet has a net cash position of ~USD100bn, so a fine is not the concern.  We are more concerned over highly disruptive interventionist measures the DoJ could impose on Google, including divestiture of Google Ad Manager and 'breaking up' the AdTech stack.  The greatest risks lie in the fundamental disruption to Google's business model, which has been integrated along the AdTech stack across SSP (Supply Side), Ad servers, AdExchange and DSP (Demand Side).  Key fundamental unknowns remain, including what would long-term post

---

[283] Credit Suisse, "Alphabet, Initial Thoughts on the DOJ's Lawsuit," January 24, 2023.

[284] Evercore ISI, "Alphabet, Inc., Return Of The DoJ," January 24, 2023, 6:41 PM.

[285] Evercore ISI, "AdTech Angle: DoJ Sues Google.  What Does It Mean For TTD, PUBM, and MGNI?" January 25, 2023, 7:16 PM.

break-up margins look like and whether there would be significant disruption to Google's key Ad targeting technologies."[286]

- **JMP**: "Damages could be significant as the lawsuit weighs the impact of overpaying for advertising on the general public and federal agencies (including the military).  That said, we are more focused on the potential divestiture of Google Ad Manager as Google reportedly offered to separate its AdTech businesses, though still under the Alphabet umbrella, last year— meaning, the DoJ is likely looking for a more significant remedy."[287]

- **MKM**: "While we do not foresee any medium-term fundamental issues due to these regulatory headwinds, we acknowledge that headline risks could keep GOOGL shares range-bound in 2023." [288]

- **Needham**: "Although we are not lawyers, the case the DOJ puts forth in its 150-page complaint against GOOGL is presented in a clear, well-researched, and thorough (albeit repetitive) way.  The DOJ's focus is GOOGL's role in AdTech.  Interestingly, many of GOOGL's decisions hurt the economics of its buy-side and its sell-side clients, and a few even hurt GOOGL's economics.

  Key Takeaway #1.  Whether or not the courts side with the DOJ about GOOGL violating the Sherman act, the complaint lays out how the DoJ believes that GOOGL bundles services to minimize competition, even at the expense of its clients.  Airing GOOGL's dirty laundry may take a toll on its new client growth, we believe.

  Key Takeaway #2.  The DOJ does of [*sic*] good job of chronicling the development of the AdTech industry from 2006 through about 2020, including GOOGL's recurring skirmishes with innovative competitors (some of which it bought and shut down) and clients that wanted more transparency and more choices than just GOOGL. …

  Key Takeaway #3.  The good news is that we believe that a breakup of GOOGL would be good for shareholders, and this appears to be a goal of the DOJ, by our reading.  The bad news is that this lawsuit will be a multiyear distraction for GOOGL at a time when it faces growing competitive pressures

---

[286] Exane BNP Paribas, "Alphabet A, Death by a thousand cuts: Regulatory pressures intensify," January 24, 2023, 3:31 PM.

[287] JMP, "Alphabet Inc., The DoJ Files an Antitrust Lawsuit to Divest Alphabet's AdTech Business," January 24, 2023.

[288] MKM Partners, "Alphabet Inc., Lowering Ests & PT; Regulatory Risks Rising?  One More Antitrust Lawsuit by Justice Dept.," January 25, 2023.

from Amazon and ChatGPT, as well as slowing consumer demand and macro issues that are putting downward pressure on its revenue growth."[289]

- **Needham**: "Yesterday we hosted an expert call regarding the DOJ's lawsuit against GOOGL.  Our top 6 learnings were:
  1. Every key business decision at GOOGL for the next 7-10 years will require internal legal review to assess its DOJ lawsuit impact.  This implies value destruction, in addition to legal expenses, regardless of the outcome.
  2. Timing: 7-10 years, including appeals, unless combined with the NY case.
  3. We should see GOOGL's best-case response within the next 90 days when it files for summary judgement to dismiss a similar case in NY that is 2 years ahead of the DOJ case.
  4. The DOJ's goal is for GOOGL to give up control of its AdTech: a) DSP; b) SSP, and c) ad server.
  5. Politics matter here.
  6. Waiting might be GOOGL's best strategy."[290]

- **RBC**: "Media speculation from yesterday proves accurate as the DOJ and 8 individual states officially sue GOOGL for anti-competitive/monopolistic practices within its Networks/ad tech businesses which we estimate was roughly ~15% of GOOGL's ad revenue and ~12% of its total revenue in 2022. Interestingly, while the DOJ's argument extrapolates adverse effects to advertisers and end-users alike, the specific request of the court is to divest the Ad Manager business which largely deals with the publisher(supply) & exchange side of the Networks business."[291]

- **Rosenblatt**: "Big tech antitrust surged to the top of the news cycle Tuesday, with an antitrust-focused Senate hearing on Live Nation, and a new DOJ antitrust lawsuit against Alphabet's Google, on the same day. …

  Prospects.  Absent a settlement, litigation is likely to take years, with lower court rulings and appeals.  Divestment of search is not on the table.  Remedies we believe would have an immaterial impact on search, which has natural,

---

[289] Needham, "Alphabet, Expert Call this Monday: Implications of DOJ Lawsuit against GOOGL," January 27, 2023.

[290] Needham, "Alphabet, GOOGL: DOJ Expert Takeaways," January 31, 2023.

[291] RBC Capital Markets, "RBC 'Net Add: GOOGL, META, FVRR," January 24, 2023, 4:03 PM.  *See also* RBC Capital Markets, "SMB ad checks are marginally better; META, PINS continue showing well," January 26, 2023, 12:55 AM ("Key debates coming in: … 5) While we'd expect almost no off-script commentary [from Alphabet], some type of a more focused message from management to the DOJ might be in order.").

feature-set leadership.  Ad-tech is a different bird, and a loss, and forced divestiture is possible."[292]

- **Wells Fargo**: "Initial Take: Resolution Potentially Years Away, Complaint Appears to Preempt Some Potential Lines of Defense.  We expect the suit to take multiple years before conclusion and GOOGL to mount a vigorous defense.  In contrast with prior cases/investigations against GOOGL's ad tech biz (e.g., Texas et al. and EU focus on 'Jedi Blue', etc.), we view the DOJ complaint as fairly substantive and preempting some potential GOOGL lines of defense.

  Direct Financial Impact Appears Limited.  …  Potential Second-Order Effects on Other GOOGL Businesses...  GOOGL's ownership of DFP/AdX and broader ad tech stack has likely served to catalyze other areas of the company's business: e.g., Ads Data Hub has likely catalyzed demand for some GCP services.  Potential impacts are hard to ascertain/quantify, but we believe there could be some (likely very small) impact on businesses such as Search, YouTube and Cloud."[293]

98.     News media likewise reported extensively on the DOJ lawsuit, with several outlets linking the announcement to Alphabet's stock price decline.  For example:

- *Benzinga* **(1/25/2023)**: "Alphabet Inc (NASDAQ: GOOG) shares are trading lower Wednesday amid an antitrust lawsuit against the company over online advertising."[294]

- *Bloomberg First Word* **(1/24/2023)**: "Alphabet Inc. shares extended losses after the US Justice Department and eight states sued Google over the search giant's dominance over the digital advertising market."[295]

---

[292] Rosenblatt Securities, "Antitrust Tuesday Was More Bark Than Bite for LYV, GOOG and Tech," January 25, 2023.

[293] Wells Fargo, "Initial Take on DOJ vs. Google Ad Tech Suit: Limited Potential Impact for GOOGL, Incremental Positive for TTD," January 24, 2023.

[294] *Benzinga*, "What's Going On With Google Parent Alphabet Stock Today?" January 25, 2023, 3:58 PM.

[295] *Bloomberg First Word*, "Alphabet Falls as DOJ Sues Google Over Ad Market Dominance (1)," January 24, 2023, 12:45 AM.  *See also Bloomberg First Word*, "Alphabet Falls as DOJ Poised to Sue Google as Soon as Tuesday," January 24, 2023, 4:29 AM ("Alphabet Inc. shares fell 1.1% in premarket trading after a Bloomberg News report that the US Justice Department could file an antitrust lawsuit against Google as soon as Tuesday regarding the search giant's dominance over the digital advertising market.").

- *Bloomberg Intelligence* **(1/24/2023)**: "A Justice Department monopoly lawsuit against Alphabet may take years to play out, and we believe the company's Network segment (about 12% of sales) is most at risk of advertisers moving to other third-party exchanges."[296]

- *Bloomberg Intelligence* **(1/24/2023)**: "Alphabet's Google faces multiple growing legal challenges in the US and elsewhere, most of which will likely play out for years.  Though operational changes could result, we believe efforts to break up Google -- legal or legislative -- won't succeed.  Its search, ad-tech and Play Store operations are now, or soon will be, targets of antitrust suits by the US Justice Department, states, private parties, or a combination of the three that seek operational or structural overhauls."[297]

- *Bloomberg News* **(1/25/2023)**: "The Justice Department's lawsuit filed Tuesday against Alphabet Inc.'s Google adds more allegations of anticompetitive conduct to the mounting antitrust actions against a technology industry dominated by Google, Amazon.com Inc., Apple Inc. and Meta Platforms Inc.

  Lawmakers have accused these companies of acting as 'gatekeepers' that use their structural advantages in the online economy to disadvantage competitors and stifle innovation.  These four companies are facing or have been the targets of 15 antitrust investigations or complaints from federal and state enforcers challenging fundamental parts of their business models and, in some cases, seeking to unwind key acquisitions."[298]

- *Dow Jones Institutional News* **(1/25/2023)**: "It's going to take years for the Justice Department's new antitrust lawsuit against Alphabet's Google unit to play out, and there are plenty of other things for investors to worry about.  But the new litigation makes the company's already messy legal position even messier, and analysts are a little nervous on how it will all play out. …  [T]he accumulation of cases could eventually impact Google and other online businesses."[299]

---

[296] *Bloomberg Intelligence*, "Alphabet Research, Alphabet DOJ Lawsuit Risks More Pain for Network Segment: React," January 24, 2023.

[297] *Bloomberg Intelligence*, "Alphabet Litigation Research, Alphabet's US Legal Challenges Keep Mounting: Legal Outlook," January 24, 2023.

[298] *Bloomberg News*, "DOJ's Latest Google Case Adds to Growing Scrutiny of Big Tech," January 25, 2023, 9:20 AM.

[299] *Dow Jones Institutional News*, "Hot Research: Google's Fight With DOJ Is a Problem for the Stock, Analysts Say -- Barrons.com," January 25, 2023, 2:24 PM.

- *Industry Dive* **(1/25/2023)**: The DOJ lawsuit "alleges that Google has 'corrupted' competition in the ad-tech industry by 'engaging in a systematic campaign to seize control of the wide swath of high-tech tools used by publishers, advertisers, and brokers, to facilitate digital advertising' and by using 'anticompetitive, exclusionary, and unlawful means to eliminate or severely diminish any threat to its dominance over digital advertising technologies.'"[300]

- *Investor's Business Daily* **(1/24/2023)**: "Alphabet faces an antitrust probe from the U.S. Department of Justice, which alleges that Google's monopoly in digital ads reduces competition.  The search giant may have to divest its ad business altogether if it loses its case in court.  Shares fell 2% after the news Tuesday."[301]

- *Los Angeles Times* **(1/25/2023)**: "The U.S. Justice Department and eight states Tuesday sued Alphabet's Google, calling for the breakup of the search giant's ad technology business over alleged illegal monopolization of the digital advertising market.  'The lawsuit we have filed today seeks to hold Google to account for what we allege are its longstanding monopolies in digital advertising technologies that content creators use to sell ads and advertisers use to buy ads on the open Internet,' Justice Department antitrust chief Jonathan Kanter said in a news conference Tuesday announcing the suit. …  Alphabet's stock extended declines on the news, dropping as much as 2.5% to touch a session low."[302]

- *New York Times* **(1/25/2023)**: "The Justice Department's antitrust lawsuit, which a group of states joined, was the fifth by U.S. officials against the company since 2020," and was "an escalation in legal pressure on one of the world's biggest internet companies."[303]

- *The Wall Street Journal* **(1/25/2023)**: "The Justice Department is seeking the breakup of Google's business brokering digital advertising across much of the internet, a major expansion of the legal challenges the company faces in the

---

[300] *Industry Dive*, "DOJ slams Google to end 'monopolistic grip' on digital advertising," January 25, 2023, 9:50 AM.

[301] *Investor's Business Daily*, "Dow Jones Rises; Google Faces DOJ Antitrust Action; Microsoft, Tesla, Lam Research Earnings On Tap," January 24, 2023.

[302] *Los Angeles Times*, "BUSINESS; U.S. is suing Google over ads; Filing with eight states calls for breakup of firm's ad tech business, alleging monopoly of the digital market," January 25, 2023.

[303] *The New York Times*, "U.S. Accuses Google of Abusing Its Monopoly," January 25, 2023.

U.S. and abroad" and "promises a protracted court battle with wide-ranging implications for the digital-advertising industry."[304]

- *Washington Post* **(1/25/2023)**: "The action poses a significant financial threat to the company …."[305]

99. In sum, Professor Ferrell's analysis falls far short of establishing that "there is no reliable economic basis to conclude that the Alleged Corrective Disclosure on January 24, 2023 impacted Alphabet's stock prices."[306, 307] The DOJ Complaint is associated with statistically significant Company-specific stock price declines using both one-day and two-day event windows, and there was extensive market commentary regarding the DOJ's allegations. Indeed, even under Professor Ferrell's own event study, Alphabet's stock market capitalization experienced a Company-specific decline of approximately $51.69 billion following this alleged corrective event.[308]

### vi. April 17, 2023: Amended DOJ Complaint

100. The last alleged corrective event occurred after market close on Monday, April 17, 2023, when the DOJ announced that nine additional attorneys general had joined the antitrust lawsuit against Google "for monopolizing multiple digital advertising technology products in violation of Sections 1 and 2 of the Sherman Act":

> The Attorneys General of Arizona, Illinois, Michigan, Minnesota, Nebraska, New Hampshire, North Carolina, Washington and West Virginia today joined a civil antitrust lawsuit filed by the Justice Department's Antitrust Division along with

---

[304] *The Wall Street Journal*, "U.S. Sues to Split Google's Ad Empire --- Action alleges abuse of monopoly power; company says DOJ's argument is 'flawed'," January 25, 2023.

[305] *Washington Post*, "Justice Dept. sues to rein in Google's ad network," January 25, 2023.

[306] Ferrell Report, ¶93.

[307] *See also* Motion to Dismiss Order, pp. 16–17.

[308] The decline in market capitalization is calculated by applying Professor Ferrell's abnormal returns for Alphabet's Class A and Class C stock on January 24 and January 25, 2023 to the prior trading day's closing price and multiplying the resulting price change by the number of shares outstanding.

the Attorneys General of California, Colorado, Connecticut, New Jersey, New York, Rhode Island, Tennessee and Virginia, against Google for monopolizing multiple digital advertising technology products in violation of Sections 1 and 2 of the Sherman Act.  The Antitrust Division and the state Attorneys General filed an amended complaint in the Eastern District of Virginia.

"We look forward to litigating this important case alongside our state law enforcement partners to end Google's long-running monopoly in digital advertising technology markets," said Principal Deputy Assistant Attorney General Doha Mekki of the Justice Department's Antitrust Division.  "Today we welcome the States of Arizona, Illinois, Michigan, Minnesota, Nebraska, New Hampshire, North Carolina, Washington, and West Virginia who join our existing coalition of eight co-plaintiff states, to deliver the benefits of competition to website publishers, digital advertisers, and the American public."[309]

101.    Following this disclosure, on April 18, 2023, Alphabet's Class A stock declined -1.37% net of market and industry effects, which is statistically significant at the 73.84% confidence level, and the Class C stock price declined -1.21% net of market and industry effects, which is statistically significant at the 67.22% confidence level.[310]

102.    Analyst commentary shortly after this announcement reflects that market participants were closely monitoring the developments in the DOJ's antitrust litigation against Google.  For example:

- **BofA**: "Negatives could include: … questions highlighting risks related new regulatory framework in the European Digital Markets Act (DMA), DOJ's recent lawsuit challenging Google's ad exchange business ….

  News items in 1Q/2Q that could impact results or outlook: …
  DOJ files a second lawsuit challenging Google's ad exchange business."[311]

---

[309] US Department of Justice, Press Release Number: 23-424, "Nine Additional States Join Justice Department's Suit Against Google for Monopolizing Digital Advertising Technologies," April 17, 2023.  *See also Bloomberg News*, "*NINE ADDL STATES JOIN JUSTICE DEPARTMENT'S SUIT VS GOOGLE,*" April 17, 2023, 5:28 PM.

[310] *See* Exhibit 2.

[311] BofA Global Research, "Alphabet, 1Q Preview: Costs should be a positive, but focus will be on AI integration into search," April 20, 2023, 9:13 PM.

- **Needham**: "Network segment revs fell 8% y/y, worse q/q. We believe GOOGL is losing clients owing to the DOJ lawsuit (ie, structural). GOOGL stated it was 'weaker ad demand' (ie, cyclical). …

  WHAT WORRIED US MOST ABOUT 1Q23: …  2. GOOGL's Network revs fell 8% y/y, which they attributed to 'macro ad demand weakness.' We disagree. We believe abuses itemized in the DOJ lawsuit is causing clients to abandon GOOGL's Network."[312]

- **UBS**: "Key risks [to its valuation of Alphabet] include: … (2) regulatory and legislative risk associated with current and future potential antitrust and DOJ investigations."[313]

103.    In addition, news media reported specifically on the amended DOJ complaint and the expansion of the coalition of states participating in the case. For example:

- *Bloomberg First Word* **(4/17/2023)**: "Attorneys general of nine states joined a civil antitrust suit launched by the DOJ and eight other states against Google for allegedly monopolizing digital advertising technology products. Arizona, Illinois, Michigan, Minnesota, Nebraska, New Hampshire, North Carolina, Washington and West Virginia [are] joining [the] suit initiated by AGs of California, Colorado, Connecticut, New Jersey, New York, Rhode Island, Tennessee and Virginia."[314]

- *New York Post* **(4/18/2023)**: "Nine more states have joined the Justice Department in a federal antitrust lawsuit targeting Google for allegedly holding a monopoly over the digital advertising market.

  The latest entrants on the DOJ's lawsuit were Arizona, Illinois, Michigan, Minnesota, Nebraska, New Hampshire, North Carolina, Washington and West Virginia, the feds said. They joined eight other states that filed suit alongside the Justice Department in January.

  The federal lawsuit – one of several major pending antitrust cases targeting Google parent Alphabet's massive business empire – accuses the tech giant of using 'anticompetitive, exclusionary and unlawful means to eliminate or severely diminish any threat to its dominance over digital advertising technologies.'

---

[312] Needham, "GOOGL: 1Q23 Key Takeaways," April 26, 2023.

[313] UBS, "Alphabet Inc., Cloud losses lower in newly restated segments; Preemptive move to reduce margin declines from GenAI?" April 20, 2023.

[314] *Bloomberg First Word*, "Google Sued by Nine Addl States in Ad Anitrust [*sic*] Case," April 17, 2023, 5:42 PM.

Google shares sank more than 1% in trading Tuesday."[315]

- *Reuters* **(4/17/2023)**: "Nine states, including Michigan and Nebraska, have joined a U.S. Department of Justice lawsuit against Alphabet's Google which alleges the search and advertising company broke antitrust law in running its digital advertising business, the department said on Monday."[316]

104. Professor Ferrell acknowledges that the Complaint identifies April 17, 2023 as an alleged corrective disclosure, but does not analyze it based on his understanding that "this is not an Alleged Corrective Disclosure at issue."[317]  On the contrary, it is my understanding that Plaintiffs continue to identify April 17, 2023 as an alleged corrective event.  Thus, given Professor Ferrell's failure to evaluate whether the information disclosed on April 17, 2023 affected Alphabet's stock price, his price impact opinion is incomplete and unreliable.  I further note that even under Professor Ferrell's own event study, Alphabet's stock market capitalization experienced a Company-specific decline of approximately $15.66 billion following this alleged corrective event.[318]

## X. Damages Can Be Measured on a Class-Wide Basis In a Manner Consistent With Plaintiffs' Theory of Liability

105. Professor Ferrell asserts that I have "not demonstrated that alleged class-wide damages can be calculated subject to a common and reliable methodology consistent with Plaintiffs'

---

[315] *New York Post*, "Nine more states join DOJ lawsuit against Google's alleged antitrust ad tech," April 18, 2023.

[316] *Reuters*, "Nine more US states join federal lawsuit against Google over ad tech," April 17, 2023, 6:06 PM.

[317] Ferrell Report, footnote 46.

[318] The decline in market capitalization is calculated by applying Professor Ferrell's abnormal returns for Alphabet's Class A and Class C stock on April 18, 2023 to the prior trading day's closing price and multiplying the resulting price change by the number of shares outstanding.

theory of liability in this matter."[319]  To support this assertion, Professor Ferrell offers three

arguments:

  i.  According to Professor Ferrell, there is no "evidence to associate the
      [corrective] disclosures with declines in Alphabet's stock price" because they
      are not statistically significant.[320]

  ii.  According to Professor Ferrell, I fail to explain how I would isolate the price
       impact of the alleged misstatements and omissions "from the portions of that
       price decline caused by the numerous other allegations of wrongdoing made
       by the DOJ and AGs, which I understand were dismissed by the Court."[321]

  iii.  According to Professor Ferrell, "the Alleged Corrective Disclosures reflect the
        materialization of both disclosed and allegedly undisclosed risks," and I must
        "provide a methodology by which [I] would distinguish the price impact of
        the materialization of the known risk of regulatory antitrust allegations from
        the allegedly concealed risk."[322]

106.    However, as discussed above, there is ample evidence of statistically significant declines

in Alphabet's stock price in response to the alleged corrective events in this matter.[323]  Professor

Ferrell's assertions to the contrary stem from several fundamental flaws in his methodology,

including that: (i) his regression model is biased against finding statistical significance;[324] (ii) he

limits his analysis to a single-day event window, despite Plaintiffs' clear allegations of a two-day

decline in response to certain corrective events, as well as academic literature which commonly

recommends evaluating price impact over multi-day event windows;[325] and (iii)  he fails to

---

[319] Ferrell Report, ¶98.

[320] Ferrell Report, ¶95.

[321] Ferrell Report, ¶96.

[322] Ferrell Report, ¶97.

[323] *Supra* §IX.

[324] *Supra* §V.

[325] *Supra* §VI.

recognize that it is scientifically valid to employ a 90% confidence level when making statistical inferences about price impact estimated via regression analysis.[326]

107.   Furthermore, all of Professor Ferrell's criticisms imply that Plaintiffs' proposed damages methodology must, at the class certification stage, establish the precise mechanisms by which the price impact of the alleged misstatement can be isolated "from the portions of that price decline caused by" confounding factors unrelated to the alleged fraud.[327]  According to Professor Ferrell, potentially confounding factors are limited to "allegations of wrongdoing made by the DOJ and AGs, which … were dismissed by the Court," [328] and "the materialization of the known risk of regulatory antitrust allegations."[329]  Plaintiffs' Counsel has informed me, however, that "Courts have long held that 'Plaintiffs are not required at [the class certification] stage to demonstrate that any price impact was due to the prior misrepresentation alone.' *Pirnik v. Fiat Chrysler Automobiles, N.V.*, 327 F.R.D. 38, 46 (S.D.N.Y. 2018); see also *Haliburton I*, 563 U.S. at 807."[330]  Furthermore, "*Comcast* does not suggest that damage calculations must be so precise at this juncture.  On the contrary, *Comcast* explicitly states that '[c]alculations need not be exact.' 569 U.S. at 35."[331]  Indeed, the disaggregation analysis Professor Ferrell suggests necessarily requires an assessment of "loss causation—a causal connection between the defendants' alleged

---

[326] *Supra* §VII.

[327] Ferrell Report, ¶96.

[328] Ferrell Report, ¶96.

[329] Ferrell Report, ¶97.

[330] *In re Allergan PLC Sec. Litig.*, No. 18-CIV-12089 (CM)(GWG), 2021 WL 4077942, at *15 (S.D.N.Y. Sep. 8, 2021).

[331] *Waggoner v. Barclays PLC*, 875 F.3d 79, 106 (2d Cir. 2017).

misrepresentations and the plaintiffs' economic losses,"[332] which I understand is not required at

this stage of the litigation.[333, 334]

---

[332] *Halliburton Co. v. Erica P. John Fund, Inc.*, 134 S. Ct. 2398, 2406 (2014) ("*Halliburton II*") (internal quotations omitted).

[333] *Erica P. John Fund, Inc. v. Halliburton Co.,* 563 U.S. 804 (2011). *See also In re Signet Jewelers Ltd. Sec. Litig.*, No. 16 Civ. 6728 (CM) (RWL), 2019 U.S. Dist. LEXIS 114695, at *59 (S.D.N.Y. July 10, 2019):

> Professor Ferrell's contention that Plaintiff's methodology did not adequately isolate the impact of the materialization of known risks from the impact of allegedly concealed risks is simply a loss causation argument in disguise, because it tests the causal relationship between the alleged misstatements and the price decline. Such an argument "goes beyond the Rule 23 inquiry." *Pirnik*, 327 F.R.D. at 47 (citing, inter alia, *Amgen*, 568 U.S. at 475 ("[P]laintiff's are not required to establish loss causation ... on class certification,")).

[334] *See also, e.g.*, the following cases in which defendants' experts proffered strikingly similar arguments regarding the estimation of damages at the class certification phase, which were rejected by the court:

*Hatamian v. Advanced Micro Devices, Inc*., No. 14-CV-00226-YGR, 2016 WL 1042502, at *9 (N.D. Cal. Mar. 16, 2016):

> Defendants argue that Plaintiffs' simplistic damages model is insufficient because it reflects a misalignment between certain misrepresentations and later corrective disclosures. In other words, Defendants attack the "fit" between an alleged corrective disclosure and a prior alleged fraudulent statement. This is nothing more than an attack on loss causation, or Plaintiffs' ability to "show that a misrepresentation that affected the integrity of the market price *also* caused a subsequent economic loss." *Halliburton I*, 131 S.Ct. at 2186 (emphasis in original). So too is Defendants' argument that Professor Coffman's methodology would not be able to "disaggregate the price inflation" attributable to particular theories of liability. (Oppo. at 24:16-21.) As explained by Professor Coffman, this inquiry is appropriately understood as a loss causation analysis. (Coffman Rebuttal ¶ 56.) *See, e.g. In re SLM Corp. Sec. Litig.*, 2012 WL 209095, at *5 (S.D.N.Y. Jan. 24, 2012) ('evaluating potentially confounding information on the disclosure dates, and determining whether it was material, is tantamount to a loss causation analysis'). These sorts of inquiries into loss causation are properly addressed by a fact-finder on the merits; Plaintiffs need not show loss causation as a condition of class certification. *See Halliburton I,* 131 S. Ct. at 2186. Defendants' arguments are therefore misplaced.

*Hayes v. MagnaChip Semiconductor Corp.*, No. 14-CV-01160-JST, 2016 WL 7406418, at *9 (N.D. Cal. Dec. 22, 2016):

Avenue Capital attacks the methodology of Nye's event study on several grounds similar to those raised by the defendant in Hatamanian [*sic*].  The critiques fall into two main categories.  First, Avenue Capital attacks the "fit" of Nye's damages methodology, arguing that the study fails to take into account price inflation over time, the impact of the 2014 corrective disclosures, and the impact of confounding news.  ECF No. 249 at 26-29.  Like the defendant in Hatamanian [*sic*], Avenue Capital points to a Southern District of Texas case as an example of a court rejecting an event study under Comcast as insufficient tailored.  In re BP p.l.c. Sec. Litig., No. 10-MD-2185, 2013 WL 6388408 (S.D. Tex. Dec. 6, 2013).  But as the Hatamanian [*sic*] court recognized, In re BP is distinguishable because in that case the problem was the event study's failure to "take into account two differing theories of fraud liability plaintiffs were pursuing." 2016 U.S. Dist. LEXIS 34150, at *26, 2016 WL 1042502.  Plaintiffs have only one theory here.  The flaws that Avenue Capital identifies in Nye's study, like in Hatamanian [*sic*], are "are ultimately immaterial to class certification" because they relate to loss causation, an issue "properly addressed by a fact-finder on the merits." Id.

*City of Miami Gen. Employees' & Sanitation Employees' Ret. Trust v. RH, Inc.*, No. 17-CV-00554-YGR, 2018 WL 4931543, at *3-4 n.3 (N.D. Cal. Oct. 11, 2018):

Defendants aver that plaintiffs' "failure to describe a specific method is fatal to certification because there is no way for the Court to determine whether the proposed methodologies will measure damages that are solely attributable to plaintiffs' theory of liability." (Opp. at 10 (citing *Doyle*, 663 F. App'x at 579) (internal quotations omitted).)  However, in *Doyle*, the Ninth Circuit faulted plaintiffs' method for calculating damages for failed [*sic*] to "measure only the damages that are attributable to the theory of liability."  Here, plaintiffs assert a fraud-on-the-market theory of liability, accordingly, the method proposed by plaintiffs—which is based on an economic valuation analyzing the extent to which the disclosure(s), correcting the alleged misrepresentations and omissions, caused the price of RH stock to fall—will limit damages to those that are attributable to that theory of liability. *See Nursing Home Pension Fund v. Oracle Corp.*, 2006 WL 8071391, at *11 n. 4 (N.D. Cal. Dec. 20, 2006) (finding that the out-of-pocket method, which "consist[]]s of an event study and analysis of price movement attributable to company specific events," is "[t]he methodology used to calculate damages in fraud-on-the-market cases [and] is well-established.")  Moreover, unlike in *Doyle*, there are no individualized issues regarding liability.
***

The Court is unpersuaded by defendants' argument at the October 1, 2018 hearing that this case is much more complicated than those cases in which courts have approved use of a out-of-pocket or event theory method of damages calculation.
***

In support of their second agreement, that plaintiffs' proposed method does not contain anything that "addresses any of the specific [*sic*] of this litigation,"

- 98 -

defendants aver that "Dr. Feinstein could replace the two referenced [*sic*] to 'RH' with the name of another company and come to the conclusion that this same general methodology would apply in any other set of circumstances involving securities litigation." (Opp. at 5.)  However, this assertion seems to reflect the fact that securities fraud cases fit Rule 23 "like a glove," rather than suggest that class treatment is inappropriate. …

Finally, defendants' argument that the plaintiffs' proposed method fails "to demonstrate how one would measure inflation using any 'standard tools of valuation' if it cannot be measured using an event study" is essentially an assertion that plaintiffs' method will result in incorrect calculations.  However, this criticism prematurely addresses the quantification and allocation of damages, which courts consistently find are not appropriately raised at the class certification stage.  *Yokoyama v. Midland Nat'l Life Ins. Co.*, 594 F.3d 1087, 1094 (9th Cir. 2010) ("damage calculations alone cannot defeat certification").  Additionally, the Ninth Circuit has held that plaintiffs are not required to prove their damages with "exact proof" at the certification stage.  *Alaska Rent-A-Car, Inc. v. Avis Budget Grp., Inc.*, 738 F.3d 960, 970 (9th Cir. 2013).

*Pirnik v. Fiat Chrysler Autos., N.V.*, 327 F.R.D. 38, 47-48 (S.D.N.Y. 2018):

Defendants contend that Dr. Nye's damages model (1) fails to account for the possibility of variation in inflation over time; (2) "rests on flawed assumptions, such as that FCA could have disclosed the 'truth' of its alleged misstatements at the beginning of the class period in a manner equivalent to supposed 'corrective disclosures'"; and (3) does not control for confounding information.  (Dfs.' Opp'n 22).  The Second Circuit has held, however, that *Comcast* does not require Plaintiffs to account for variations in inflation throughout the class period at the class certification stage.  *See Waggoner*, 875 F.3d at 106 ….

\*\*\*

Similarly, Defendants' second and third challenges go to the question of loss causation (that is, whether Plaintiffs' damages were caused by the alleged fraud alone or by other market factors), and the Supreme Court has held "that loss causation . . . [is a] common question[] that need not be adjudicated before a class is certified." *Amgen*, 568 U.S. at 475 (citing *Halliburton I*, 563 U.S. at 809); *In re Barrick Gold Sec. Litig.*, 314 F.R.D. 91, 105 (S.D.N.Y. 2016) ("[P]laintiffs are not required to establish loss causation . . . on class certification.").  Accordingly, Comcast provides no basis to deny Plaintiffs' motion for class certification.

*Roofer's Pension Fund, et al. v. Papa, et al.*, 333 F.R.D. 66, 87-88 (D.N.J. 2019):

Third, Defendants' criticisms about Dr. Nye's methodologies are largely focused on Dr. Nye's failure to make precise damage calculations, which are not required for class certification.  See Comcast, 569 U.S. at 35 (stating that "[c]alculations need not be exact"); Reyes, 802 F.3d at 485, 489 (noting that "an inability to calculate damages on a classwide basis will not, on its own, bar certification");

- 99 -

Neale, 794 F.3d at 374-75; City of Sterling Heights, 2015 WL 5097883, at *13 (explaining that Comcast "did not stand for the general proposition that in all class actions, a plaintiff must prove that damages are calculable on a class-wide basis before certification can be granted"); Waggoner v. Barclays PLC, 875 F.3d 79, 106 (2d Cir. 2017) (finding that the lead plaintiff's failure to "account for variations in inflation over time" is inconsequential at the class certification stage). Nor is it dispositive that individualized issues may affect damages calculations so long as common issues determining liability predominate. See Neale, 794 F.3d at 374-75; In re Wilmington Tr. Sec. Litig., 310 F.R.D. 243, 246 (D. Del. 2015) ("[C]lass certification is not defeated when there are individual issues with respect to the calculation of damages."); West Palm Beach Police Pension Fund, 2016 WL 4138613, at *14-15.

For those reasons, that Dr. Nye did not address certain hypotheticals offered by Defendants, see Defs. Br. at 21-23, and did not actually calculate the amount of damages for each class is inconsequential at this juncture. The Court is not required to "assess the validity of Plaintiff's damages model[s]" to determine whether class certification is warranted. See City of Sterling Heights, 2015 WL 5097883, at *13. It is enough for Lead Plaintiff to show that each of Dr. Nye's proposed methodologies can be used to prove damages on a class-wide basis, which it has done. The Court thus finds that the predominance requirement is met with respect to measuring damages for each proposed class.

*SEB Inv. Mgmt. AB v. Symantec Corp.,* No. C 18-02902 WHA, 2020 U.S. Dist. LEXIS 81661, at *30 (N.D. Cal. May 8, 2020):

Defendants argue that an event study cannot work here because there is allegedly no evidence of price increases following the alleged misrepresentations and no evidence of price declines following any disclosure of the alleged truth concerning what defendant contends are plaintiff's liability theories. Defendants' arguments are not, as defendants would have it, an attack on Dr. Hartzmark's damages model. Rather defendants assert that plaintiff will be unable to disaggregate the artificial inflation from confounding events. This is an inquiry into loss causation and loss causation need not be analyzed at the class certification stage. *Erica P. John Fund, Inc. v. Halliburton Co.*, 563 U.S. 804, 813, 131 S.Ct. 2179, 180 L.Ed.2d 24 (2011).

*Karinski v. Stamps.com, Inc.*, No. CV-19-1828-MWF (SKx), 2020 WL 6572660, at *8 (C.D. Cal Nov. 9, 2020):

Finally, Defendants argue that Plaintiff has not provided a class-wide damages model as required by *Comcast Corp. v. Behrend*, 569 U.S. 27, 35 (2013). However, courts in the Ninth Circuit read *Comcast* "to demand only that plaintiffs 'be able to show that their damages stemmed from the defendant's actions that created the legal liability.'" *Hatamian*, 2016 WL 1042502, at *8 (quoting *Levya*, 716 F.3d at 514). Here, Lead Plaintiff has demonstrated that damages can be calculated using a common, widely-accepted methodology for all Class members.

- 100 -

(*See* Nye Rpt. ¶¶ 60-63). Dr. Nye's damages methodology has been routinely accepted by courts examining these same issues at class certification. *See Cooper v. Thoratec Corp.*, No. 14-CV-0360 CW, 2018 WL 2117337, at *7 (N.D. Cal. May 8, 2018) (approving Dr. Nye's event study method for calculating per-share damages); *In re Banc of California Sec. Litig.*, 326 F.R.D. 640, 651 (C.D. Cal. 2018) (same); *Todd*, 2017 WL 821662, at *11 ("'[t]he event study method is an accepted method for the evaluation of materiality damages to a class of stockholders in a defendant corporation'") (citation omitted).

*In re Allergan PLC Sec. Litig.*, No. 18-CIV-12089 (CM)(GWG), 2021 WL 4077942, at *14-15 (S.D.N.Y. Sep. 8, 2021):

> Allergan insists that the damages model Nye offers does not correspond with its only remaining theory of liability, but would rather calculate generalized damages, which would conflate several different theories of liability (some of which were dismissed in the Court's prior order discussing Allergan's motion to dismiss).

> But Allergan's damages model is consistent with its liability case.

> \*\*\*

> Additionally, Nye's opinions about class-wide damages are no different from those he offered in a different case, where the Second Circuit upheld his methodology as complying with *Comcast*. In *Waggoner v. Barclays PLC*, Nye offered an opinion on a damages model that "complie[d] with *Comcast*" because it "directly measured" the harm associated with earlier misrepresentations by observing "the drop in price" of a corrective disclosure. 875 F.3d at 106. This Court does not see any noticeable difference between Nye's event study damages model in *Waggoner* and the event study damages model that he offers in this case. And insofar as Allergan is insisting that an event study damages model is unable to isolate the price drop attributable to any specific misrepresentation or corrective disclosure, this Court has in the past "reject[ed] the suggestion that an event study is incapable of disaggregating the effects of confounding information. Were it otherwise, nearly every securities fraud class action would fail." *Signet*, 2019 WL 3001084, at *20. As this Court has previously noted, there is "no reason why an event study – the generally accepted method for measuring damages in a securities fraud class action – cannot work in this case." *Ibid*. That same principle applies, here.

> There is no reason to conclude that the event study model offered in this case is flawed. Of course, DeKalb will ultimately need to disaggregate any legitimate confounding factors to *prove* economic loss, but it need not do so at this juncture to establish that common issues relating to damages predominate for purposes of class certification. *See Waggoner*, 875 F.3d at 106. Courts have long held that "Plaintiffs are not required at [the class certification] stage to demonstrate that any price impact was due to the prior misrepresentation alone." *Pirnik v. Fiat Chrysler Automobiles, N.V.*, 327 F.R.D. 38, 46 (S.D.N.Y. 2018); *see also*

- 101 -

*Haliburton I*, 563 U.S. at 807.  Rather, a plaintiff's burden at this stage is simply to propose a methodology for calculating damages that corresponds to its theory of liability.  The methodology that Nye describes, which applies on a class-wide basis, is capable of measuring the out-of-pocket losses suffered by the class members.

*In re Apple Inc. Securities Litigation*, No. 19-CV-2033-YGR, 2022 WL 354785, at *12 (N.D. Cal. Feb. 4, 2022):

> The Ninth Circuit has stated that *Comcast* demands only that plaintiffs "be able to show that their damages stemmed from the defendant's actions that created the legal liability." *Leyva*, 716 F.3d at 514.  There is only one theory of liability here, namely, that defendants' misrepresentation inflated the stock price and corrective disclosures removed such inflation.  Plaintiff has proposed a standard method of calculating damages that is consistent with this theory of liability and can be applied classwide.  At the class certification, plaintiff is not required to do more.

> Next, defendants fault Dr. Feinstein for failing to consider numerous purported facts, namely:

>> the fact[s] that (i) there is a subject-matter 'mismatch' between the contents of the [c]hallenged [s]tatement and the November 2018 purportedly corrective disclosures, and thus a 'corrective' price decline cannot be assumed, (ii) the qualitative fact of Apple slowing business in China was well known to the market at the time the [c]hallenged [s]tatement was made, and thus the quantitative "corrective" statements could not affect Apple's stock price, (iii) the "new information" disclosed on January 2, 2019 regarding the 'magnitude and severity' of the quarter-end drop in Apple's iPhone business in China could not have been known at the time the [c]hallenged [s]tatement was made two months earlier; and (iv) there was non-fraud related information released on January 2, 2019 that caused the [c]ompany's stock price to drop.

> (Opp. at 24.)  However, these "attack[s on] the 'fit' between an alleged corrective disclosure and a prior alleged fraudulent statement .... [are] nothing more than [ ] attack[s] on loss causation," which plaintiff need not show as a condition of class certification. *Hatamian*, 2016 WL 1042502, at *9 (citing *Halliburton I*, 563 U.S. at 813).  "Defendants' arguments are therefore misplaced." *Id*.

*Ferris v. Wynn Resorts Limited*, No. 18-cv-00479-APG-DJA, 2023 U.S. Dist. LEXIS 35374, at *37-38 (D. Nev. Mar. 1, 2023):

> Nye's methodology of determining damages is consistent with the plaintiffs' theory that the class's losses come from the inflated stock price caused by the defendants' misstatements and later price drop when the truth was revealed.  The defendants' argument that Nye should take into consideration other confounding events that may explain some or all of the back-end price drop is a loss-causation

argument that I do not address at the class certification stage.  Moreover, Nye states in his report attached to the plaintiffs' reply that he has not actually performed a loss-causation analysis, but confounding information can be addressed by his methodology when that analysis is performed.  *See* ECF No. 270-2 at 58-65.  Finally, the defendants' argument that Nye's method fails to account for the possibility that inflation is not necessarily constant over the entire class period is premature at this stage.  *See Waggoner*, 875 F.3d at 106 (rejecting the argument that class certification was improper where "the [p]laintiffs' damages model failed to account for variations in inflation over time" because damage calculations need not be "so precise" at the class certification stage).  The plaintiffs therefore have established a methodology for determining damages on a class-wide basis such that common issues predominate.

*Sayce v. Forescout Technologies, Inc.*, 754 F.Supp.3d 878, 898 (N.D. Cal. May 28, 2024):

Dr. Nye's methodology of determining damages is consistent with plaintiffs' theory that losses resulted from the inflated stock price caused by defendants' series of alleged misleading statements and later price drops when the truth was revealed.  The Court further finds that the challenges defendants raise to Dr. Nye's damages methodology pertain to loss causation, which requires plaintiffs "to show that a misrepresentation that affected the integrity of the market price also caused a subsequent economic loss."  *Erica P. John Fund, Inc. v. Halliburton Co.*, 563 U.S. 804, 812, 131 S.Ct. 2179, 180 L.Ed.2d 24 (2011) ("*Halliburton I*") (emphasis removed), *see also Police Ret. Sys. of St. Louis v. Granite Constr. Inc.*, No. C 19-04744 WHA, 2021 WL 229310 at *7, 2021 U.S. Dist. LEXIS 12458 at *7 (N.D. Cal. Jan. 21, 2021) ("Calculating the actual inputs into the out-of-pocket method by parsing and scaling the abnormal returns requires an analysis of 'loss causation'").  The Supreme Court has said that plaintiffs do not need to prove loss causation at the class certification stage, even when "intervening causes" beyond the alleged misrepresentation "such as 'changed economic circumstances, changed investor expectations, new industry-specific or firm-specific facts, conditions, or other events' ... were responsible for the loss or part of it."  *Halliburton I*, 563 U.S. at 812-13, 131 S.Ct. 2179.  Numerous courts in this District have similarly held that inquiries into loss causation are inappropriate at the class certification stage.  *See, e.g., Sheet Metal Workers Nat'l Pension Fund v. Aktiengesellschaft*, No. 20-cv-04737-RS, 2023 WL 3569981 at *8, 2023 U.S. Dist. LEXIS 88178 at *23-24 (N.D. Cal. May 19, 2023) (finding the defendants' attacks on the plaintiffs' damages methodology premature where the plaintiffs had shown that investor uncertainty about risk, investors' beliefs about a merger, and the impact of alleged corrective disclosures could be factored into the out-of-pocket damages model).

*Borteanu v. Nikola Corp.*, 348 F.R.D. 239, 261 (D. Ariz. Jan. 6, 2025):

In their Motion to Exclude, Defendants argue that Dr. Nye's "opinion on whether damages can be measured on a class-wide basis and in a manner consistent with

- 103 -

108.    Nevertheless, to the extent that any truly confounding information was disclosed on the corrective disclosure dates, it is widely recognized that an event study can be fashioned (at the merits phase) to isolate the effects of such information.  Indeed, MacKinlay (1997), a widely cited academic primer on event study analysis, states that:

> Over the decades from the early 1930s until the late 1960s the level of sophistication of event studies increased.  John H. Myers and Archie Bakay (1948), C. Austin Barker (1956, 1957, 1958), and John Ashley (1962) are examples of studies during this time period.  The improvements included removing general stock market price movements and separating out confounding events.
>
> ***
>
> Ideally the empirical results will lead to insights relating to understanding the sources and causes of the effects (or lack of effects) of the event under study.  Additional analysis may be included to distinguish between competing explanations.[335]

---

Plaintiffs' theory of liability is also unreliable because he does not even purport to offer a methodology for his assessment of that question in this case." (Doc. 196 at 14).  Defendants' main dispute seems to be that Dr. Nye's report is similar to those he has conducted in other securities litigation.  (*Id*.).  The Court finds this argument unavailing.  Courts have "generally found" that the requirement for Plaintiff to pose "a workable class-wide damages model in relation to the predominance requirement" is not "a significant obstacle to class certification in securities litigation."  *In re BofI*, 2021 WL 3742924, at *7.  Here, Dr. Nye has explained "that damages can be calculated on a class-wide basis using the 'out-of-pocket' method utilizing an event study." (Doc. 200 at 21).  This is "the standard method for calculating damages in virtually every Section 10(b) class action." *City of Miami Gen. Employees' & Sanitation Employees' Ret. Tr. v. RH, Inc.*, 2018 WL 4931543, at *3 (N.D. Cal. Oct. 11, 2018).  The Court is therefore unconvinced by Defendants' claim that a damages calculation methodology most frequently used in cases like this one is somehow rendered unreliable by the fact that Dr. Nye, an expert in many of these cases, frequently uses it.

[335] MacKinlay (1997), pp. 14, 15–16.

I further understand that courts have "reject[ed] the suggestion that an event study is incapable of disaggregating the effects of confounding information. Were it otherwise, nearly every securities fraud class action would fail."[336]

109.    My work in this matter is ongoing. My opinions in this Report are subject to refinement or revision based on analysis of new information which may be provided to me, including the opinions of other experts, receipt of additional documents and data, and based on further analysis of the data and materials described herein. I understand that discovery is ongoing. Should additional relevant information be provided to me, my opinions may be supplemented at a later date.

Executed on March 17, 2026, at Redwood City, California.

Zachary Nye, Ph.D.

---

[336] *In re Allergan PLC Sec. Litig.*, No. 1-CIV-12089 (CM)(GWG), 2021 WL 4077942, at *15 (S.D.N.Y. Sep. 8, 2021), quoting *In re Signet Jewelers Ltd. Secs. Litig.*, No. 16-CIV-6728 (CM) (RWL), 2019 WL 3001084, at *20 (S.D.N.Y. July 10, 2019).

# Exhibit 1A

## Revised Nye Regression Model
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] Coefficient | Market[1] t Statistic | Industry Residual[2] Coefficient | Industry Residual[2] t Statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2020 | 9/14/2019 | 9/13/2020 | 247 | 0.8554 | 0.8542 | 0.0085 | 2.030 | 0.05% | 0.933 | 36.80 | 0.411 | 9.40 |
| 9/15/2020 | 9/15/2019 | 9/14/2020 | 248 | 0.8532 | 0.8520 | 0.0085 | 2.011 | 0.05% | 0.931 | 36.56 | 0.412 | 9.38 |
| 9/16/2020 | 9/16/2019 | 9/15/2020 | 249 | 0.8530 | 0.8518 | 0.0085 | 2.037 | 0.05% | 0.931 | 36.59 | 0.414 | 9.44 |
| 9/17/2020 | 9/17/2019 | 9/16/2020 | 249 | 0.8530 | 0.8518 | 0.0085 | 2.042 | 0.05% | 0.932 | 36.57 | 0.416 | 9.48 |
| 9/18/2020 | 9/18/2019 | 9/17/2020 | 249 | 0.8535 | 0.8523 | 0.0085 | 2.038 | 0.05% | 0.932 | 36.63 | 0.418 | 9.55 |
| 9/21/2020 | 9/21/2019 | 9/20/2020 | 247 | 0.8528 | 0.8516 | 0.0086 | 2.016 | 0.04% | 0.934 | 36.39 | 0.419 | 9.47 |
| 9/22/2020 | 9/22/2019 | 9/21/2020 | 248 | 0.8520 | 0.8508 | 0.0086 | 2.000 | 0.04% | 0.934 | 36.37 | 0.413 | 9.37 |
| 9/23/2020 | 9/23/2019 | 9/22/2020 | 249 | 0.8525 | 0.8513 | 0.0086 | 2.009 | 0.04% | 0.935 | 36.49 | 0.414 | 9.47 |
| 9/24/2020 | 9/24/2019 | 9/23/2020 | 249 | 0.8541 | 0.8529 | 0.0086 | 2.013 | 0.04% | 0.938 | 36.72 | 0.420 | 9.60 |
| 9/25/2020 | 9/25/2019 | 9/24/2020 | 249 | 0.8532 | 0.8520 | 0.0086 | 2.017 | 0.04% | 0.938 | 36.60 | 0.419 | 9.51 |
| 9/28/2020 | 9/28/2019 | 9/27/2020 | 247 | 0.8531 | 0.8519 | 0.0086 | 2.033 | 0.04% | 0.936 | 36.48 | 0.414 | 9.30 |
| 9/29/2020 | 9/29/2019 | 9/28/2020 | 248 | 0.8532 | 0.8520 | 0.0086 | 2.032 | 0.04% | 0.936 | 36.56 | 0.414 | 9.31 |
| 9/30/2020 | 9/30/2019 | 9/29/2020 | 249 | 0.8524 | 0.8512 | 0.0086 | 2.032 | 0.04% | 0.935 | 36.53 | 0.413 | 9.29 |
| 10/1/2020 | 10/1/2019 | 9/30/2020 | 249 | 0.8522 | 0.8510 | 0.0086 | 2.051 | 0.04% | 0.935 | 36.50 | 0.412 | 9.26 |
| 10/2/2020 | 10/2/2019 | 10/1/2020 | 249 | 0.8521 | 0.8509 | 0.0086 | 2.061 | 0.04% | 0.935 | 36.48 | 0.413 | 9.32 |
| 10/5/2020 | 10/5/2019 | 10/4/2020 | 247 | 0.8520 | 0.8508 | 0.0086 | 2.069 | 0.04% | 0.935 | 36.28 | 0.417 | 9.40 |
| 10/6/2020 | 10/6/2019 | 10/5/2020 | 248 | 0.8524 | 0.8512 | 0.0086 | 2.072 | 0.04% | 0.935 | 36.42 | 0.417 | 9.42 |
| 10/7/2020 | 10/7/2019 | 10/6/2020 | 249 | 0.8526 | 0.8514 | 0.0086 | 2.069 | 0.04% | 0.936 | 36.52 | 0.418 | 9.45 |
| 10/8/2020 | 10/8/2019 | 10/7/2020 | 249 | 0.8508 | 0.8496 | 0.0087 | 2.048 | 0.03% | 0.934 | 36.28 | 0.414 | 9.32 |
| 10/9/2020 | 10/9/2019 | 10/8/2020 | 249 | 0.8501 | 0.8489 | 0.0087 | 2.072 | 0.04% | 0.935 | 36.18 | 0.414 | 9.29 |
| 10/12/2020 | 10/12/2019 | 10/11/2020 | 247 | 0.8506 | 0.8494 | 0.0087 | 2.067 | 0.04% | 0.936 | 36.09 | 0.418 | 9.33 |
| 10/13/2020 | 10/13/2019 | 10/12/2020 | 248 | 0.8502 | 0.8490 | 0.0088 | 2.046 | 0.05% | 0.939 | 36.09 | 0.422 | 9.41 |
| 10/14/2020 | 10/14/2019 | 10/13/2020 | 249 | 0.8502 | 0.8490 | 0.0087 | 2.054 | 0.05% | 0.938 | 36.15 | 0.423 | 9.46 |
| 10/15/2020 | 10/15/2019 | 10/14/2020 | 249 | 0.8494 | 0.8481 | 0.0088 | 2.045 | 0.05% | 0.938 | 36.05 | 0.418 | 9.36 |
| 10/16/2020 | 10/16/2019 | 10/15/2020 | 249 | 0.8493 | 0.8481 | 0.0088 | 2.056 | 0.05% | 0.937 | 36.05 | 0.417 | 9.34 |
| 10/19/2020 | 10/19/2019 | 10/18/2020 | 247 | 0.8491 | 0.8479 | 0.0088 | 2.043 | 0.05% | 0.937 | 35.87 | 0.420 | 9.30 |
| 10/20/2020 | 10/20/2019 | 10/19/2020 | 248 | 0.8492 | 0.8480 | 0.0088 | 2.051 | 0.04% | 0.938 | 35.96 | 0.420 | 9.30 |
| 10/21/2020 | 10/21/2019 | 10/20/2020 | 249 | 0.8486 | 0.8473 | 0.0088 | 2.059 | 0.05% | 0.939 | 35.95 | 0.419 | 9.27 |
| 10/22/2020 | 10/22/2019 | 10/21/2020 | 249 | 0.8439 | 0.8427 | 0.0089 | 1.990 | 0.06% | 0.939 | 35.34 | 0.415 | 9.03 |
| 10/23/2020 | 10/23/2019 | 10/22/2020 | 249 | 0.8435 | 0.8422 | 0.0090 | 1.995 | 0.06% | 0.939 | 35.28 | 0.416 | 9.00 |
| 10/26/2020 | 10/26/2019 | 10/25/2020 | 247 | 0.8438 | 0.8425 | 0.0090 | 1.982 | 0.07% | 0.939 | 35.17 | 0.418 | 9.03 |
| 10/27/2020 | 10/27/2019 | 10/26/2020 | 248 | 0.8432 | 0.8419 | 0.0090 | 1.990 | 0.06% | 0.941 | 35.18 | 0.416 | 8.95 |
| 10/28/2020 | 10/28/2019 | 10/27/2020 | 249 | 0.8432 | 0.8420 | 0.0090 | 2.005 | 0.06% | 0.941 | 35.23 | 0.418 | 9.05 |
| 10/29/2020 | 10/29/2019 | 10/28/2020 | 249 | 0.8446 | 0.8434 | 0.0091 | 1.987 | 0.05% | 0.947 | 35.44 | 0.420 | 9.03 |
| 10/30/2020 | 10/30/2019 | 10/29/2020 | 250 | 0.8428 | 0.8415 | 0.0091 | 2.022 | 0.06% | 0.949 | 35.27 | 0.418 | 8.94 |
| 11/2/2020 | 11/2/2019 | 11/1/2020 | 247 | 0.8431 | 0.8418 | 0.0092 | 2.022 | 0.06% | 0.949 | 35.09 | 0.420 | 8.93 |
| 11/3/2020 | 11/3/2019 | 11/2/2020 | 248 | 0.8431 | 0.8418 | 0.0092 | 2.046 | 0.05% | 0.948 | 35.15 | 0.421 | 8.98 |
| 11/4/2020 | 11/4/2019 | 11/3/2020 | 249 | 0.8432 | 0.8419 | 0.0091 | 2.047 | 0.05% | 0.948 | 35.24 | 0.420 | 9.00 |
| 11/5/2020 | 11/5/2019 | 11/4/2020 | 249 | 0.8434 | 0.8422 | 0.0093 | 2.017 | 0.06% | 0.955 | 35.14 | 0.441 | 9.50 |
| 11/6/2020 | 11/6/2019 | 11/5/2020 | 249 | 0.8427 | 0.8415 | 0.0093 | 2.060 | 0.06% | 0.953 | 35.05 | 0.441 | 9.47 |
| 11/9/2020 | 11/9/2019 | 11/8/2020 | 247 | 0.8432 | 0.8420 | 0.0093 | 2.054 | 0.06% | 0.953 | 34.97 | 0.441 | 9.46 |
| 11/10/2020 | 11/10/2019 | 11/9/2020 | 248 | 0.8415 | 0.8402 | 0.0093 | 2.055 | 0.05% | 0.952 | 34.83 | 0.418 | 9.35 |

# Exhibit 1A

**Revised Nye Regression Model**
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/11/2020 | 11/11/2019 | 11/10/2020 | 249 | 0.8416 | 0.8403 | 0.0093 | 2.057 | 0.05% | 0.952 | 34.89 | 0.413 | 9.45 |
| 11/12/2020 | 11/12/2019 | 11/11/2020 | 249 | 0.8408 | 0.8395 | 0.0093 | 2.061 | 0.05% | 0.952 | 34.82 | 0.408 | 9.35 |
| 11/13/2020 | 11/13/2019 | 11/12/2020 | 249 | 0.8407 | 0.8394 | 0.0093 | 2.069 | 0.05% | 0.951 | 34.80 | 0.408 | 9.35 |
| 11/16/2020 | 11/16/2019 | 11/15/2020 | 247 | 0.8420 | 0.8407 | 0.0093 | 2.059 | 0.05% | 0.951 | 34.82 | 0.410 | 9.37 |
| 11/17/2020 | 11/17/2019 | 11/16/2020 | 248 | 0.8419 | 0.8406 | 0.0093 | 2.063 | 0.04% | 0.950 | 34.86 | 0.411 | 9.44 |
| 11/18/2020 | 11/18/2019 | 11/17/2020 | 249 | 0.8418 | 0.8405 | 0.0093 | 2.061 | 0.04% | 0.950 | 34.93 | 0.411 | 9.45 |
| 11/19/2020 | 11/19/2019 | 11/18/2020 | 249 | 0.8429 | 0.8416 | 0.0093 | 2.073 | 0.05% | 0.950 | 35.07 | 0.411 | 9.49 |
| 11/20/2020 | 11/20/2019 | 11/19/2020 | 249 | 0.8431 | 0.8419 | 0.0093 | 2.077 | 0.05% | 0.951 | 35.09 | 0.412 | 9.52 |
| 11/23/2020 | 11/23/2019 | 11/22/2020 | 247 | 0.8427 | 0.8415 | 0.0093 | 2.076 | 0.05% | 0.951 | 34.92 | 0.408 | 9.40 |
| 11/24/2020 | 11/24/2019 | 11/23/2020 | 248 | 0.8422 | 0.8409 | 0.0093 | 2.069 | 0.05% | 0.950 | 34.91 | 0.409 | 9.43 |
| 11/25/2020 | 11/25/2019 | 11/24/2020 | 249 | 0.8423 | 0.8410 | 0.0093 | 2.075 | 0.05% | 0.951 | 35.00 | 0.409 | 9.43 |
| 11/27/2020 | 11/27/2019 | 11/26/2020 | 248 | 0.8421 | 0.8409 | 0.0093 | 2.076 | 0.05% | 0.951 | 34.91 | 0.408 | 9.39 |
| 11/30/2020 | 11/30/2019 | 11/29/2020 | 247 | 0.8424 | 0.8411 | 0.0093 | 2.081 | 0.06% | 0.951 | 34.86 | 0.411 | 9.44 |
| 12/1/2020 | 12/1/2019 | 11/30/2020 | 248 | 0.8419 | 0.8406 | 0.0094 | 2.085 | 0.05% | 0.952 | 34.86 | 0.413 | 9.48 |
| 12/2/2020 | 12/2/2019 | 12/1/2020 | 249 | 0.8406 | 0.8393 | 0.0094 | 2.094 | 0.06% | 0.953 | 34.78 | 0.410 | 9.37 |
| 12/3/2020 | 12/3/2019 | 12/2/2020 | 249 | 0.8389 | 0.8376 | 0.0094 | 2.066 | 0.06% | 0.953 | 34.57 | 0.409 | 9.29 |
| 12/4/2020 | 12/4/2019 | 12/3/2020 | 249 | 0.8398 | 0.8385 | 0.0094 | 2.091 | 0.06% | 0.953 | 34.68 | 0.409 | 9.32 |
| 12/7/2020 | 12/7/2019 | 12/6/2020 | 247 | 0.8410 | 0.8397 | 0.0094 | 2.105 | 0.05% | 0.952 | 34.67 | 0.413 | 9.42 |
| 12/8/2020 | 12/8/2019 | 12/7/2020 | 248 | 0.8410 | 0.8397 | 0.0094 | 2.104 | 0.05% | 0.952 | 34.74 | 0.413 | 9.43 |
| 12/9/2020 | 12/9/2019 | 12/8/2020 | 249 | 0.8406 | 0.8393 | 0.0094 | 2.100 | 0.05% | 0.952 | 34.76 | 0.412 | 9.43 |
| 12/10/2020 | 12/10/2019 | 12/9/2020 | 249 | 0.8413 | 0.8401 | 0.0094 | 2.102 | 0.04% | 0.953 | 34.84 | 0.415 | 9.52 |
| 12/11/2020 | 12/11/2019 | 12/10/2020 | 249 | 0.8409 | 0.8396 | 0.0094 | 2.094 | 0.04% | 0.953 | 34.79 | 0.413 | 9.48 |
| 12/14/2020 | 12/14/2019 | 12/13/2020 | 247 | 0.8410 | 0.8397 | 0.0094 | 2.102 | 0.04% | 0.954 | 34.66 | 0.414 | 9.44 |
| 12/15/2020 | 12/15/2019 | 12/14/2020 | 248 | 0.8406 | 0.8393 | 0.0094 | 2.102 | 0.04% | 0.954 | 34.68 | 0.413 | 9.44 |
| 12/16/2020 | 12/16/2019 | 12/15/2020 | 249 | 0.8404 | 0.8391 | 0.0094 | 2.100 | 0.04% | 0.953 | 34.72 | 0.414 | 9.47 |
| 12/17/2020 | 12/17/2019 | 12/16/2020 | 248 | 0.8403 | 0.8390 | 0.0094 | 2.096 | 0.03% | 0.953 | 34.64 | 0.414 | 9.45 |
| 12/18/2020 | 12/18/2019 | 12/17/2020 | 247 | 0.8407 | 0.8394 | 0.0094 | 2.101 | 0.04% | 0.953 | 34.61 | 0.415 | 9.46 |
| 12/21/2020 | 12/21/2019 | 12/20/2020 | 245 | 0.8412 | 0.8399 | 0.0095 | 2.104 | 0.04% | 0.953 | 34.54 | 0.415 | 9.44 |
| 12/22/2020 | 12/22/2019 | 12/21/2020 | 246 | 0.8408 | 0.8395 | 0.0095 | 2.105 | 0.04% | 0.953 | 34.55 | 0.415 | 9.45 |
| 12/23/2020 | 12/23/2019 | 12/22/2020 | 247 | 0.8403 | 0.8390 | 0.0094 | 2.110 | 0.04% | 0.953 | 34.57 | 0.414 | 9.43 |
| 12/24/2020 | 12/24/2019 | 12/23/2020 | 247 | 0.8398 | 0.8385 | 0.0095 | 2.117 | 0.04% | 0.953 | 34.51 | 0.412 | 9.38 |
| 12/28/2020 | 12/28/2019 | 12/27/2020 | 245 | 0.8391 | 0.8377 | 0.0095 | 2.107 | 0.04% | 0.953 | 34.31 | 0.405 | 9.22 |
| 12/29/2020 | 12/29/2019 | 12/28/2020 | 246 | 0.8373 | 0.8359 | 0.0096 | 2.079 | 0.05% | 0.954 | 34.17 | 0.402 | 9.09 |
| 12/30/2020 | 12/30/2019 | 12/29/2020 | 247 | 0.8359 | 0.8345 | 0.0096 | 2.106 | 0.05% | 0.954 | 34.09 | 0.396 | 8.98 |
| 12/31/2020 | 12/31/2019 | 12/30/2020 | 247 | 0.8346 | 0.8332 | 0.0096 | 2.089 | 0.04% | 0.954 | 33.93 | 0.396 | 8.93 |
| 1/4/2021 | 1/4/2020 | 1/3/2021 | 245 | 0.8337 | 0.8323 | 0.0097 | 2.092 | 0.04% | 0.953 | 33.72 | 0.391 | 8.74 |
| 1/5/2021 | 1/5/2020 | 1/4/2021 | 246 | 0.8340 | 0.8326 | 0.0097 | 2.094 | 0.04% | 0.953 | 33.83 | 0.391 | 8.76 |
| 1/6/2021 | 1/6/2020 | 1/5/2021 | 247 | 0.8339 | 0.8325 | 0.0096 | 2.094 | 0.04% | 0.953 | 33.88 | 0.389 | 8.75 |
| 1/7/2021 | 1/7/2020 | 1/6/2021 | 247 | 0.8365 | 0.8351 | 0.0096 | 2.114 | 0.02% | 0.952 | 34.18 | 0.389 | 8.94 |
| 1/8/2021 | 1/8/2020 | 1/7/2021 | 247 | 0.8364 | 0.8351 | 0.0096 | 2.107 | 0.03% | 0.954 | 34.16 | 0.391 | 8.96 |
| 1/11/2021 | 1/11/2020 | 1/10/2021 | 245 | 0.8372 | 0.8358 | 0.0096 | 2.112 | 0.03% | 0.954 | 34.11 | 0.392 | 8.99 |
| 1/12/2021 | 1/12/2020 | 1/11/2021 | 246 | 0.8369 | 0.8356 | 0.0096 | 2.108 | 0.02% | 0.955 | 34.12 | 0.395 | 9.08 |

# Exhibit 1A

**Revised Nye Regression Model**
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/13/2021 | 1/13/2020 | 1/12/2021 | 247 | 0.8354 | 0.8341 | 0.0096 | 2.087 | 0.01% | 0.955 | 34.02 | 0.392 | 8.99 |
| 1/14/2021 | 1/14/2020 | 1/13/2021 | 247 | 0.8354 | 0.8341 | 0.0096 | 2.097 | 0.02% | 0.955 | 34.02 | 0.393 | 9.00 |
| 1/15/2021 | 1/15/2020 | 1/14/2021 | 247 | 0.8352 | 0.8339 | 0.0096 | 2.092 | 0.02% | 0.955 | 34.00 | 0.393 | 8.98 |
| 1/19/2021 | 1/19/2020 | 1/18/2021 | 245 | 0.8367 | 0.8354 | 0.0096 | 2.108 | 0.01% | 0.955 | 34.05 | 0.393 | 9.01 |
| 1/20/2021 | 1/20/2020 | 1/19/2021 | 246 | 0.8346 | 0.8332 | 0.0097 | 2.073 | 0.02% | 0.956 | 33.83 | 0.397 | 9.03 |
| 1/21/2021 | 1/21/2020 | 1/20/2021 | 247 | 0.8317 | 0.8303 | 0.0099 | 2.000 | 0.04% | 0.961 | 33.46 | 0.412 | 9.29 |
| 1/22/2021 | 1/22/2020 | 1/21/2021 | 247 | 0.8319 | 0.8305 | 0.0099 | 2.033 | 0.03% | 0.961 | 33.48 | 0.413 | 9.30 |
| 1/25/2021 | 1/25/2020 | 1/24/2021 | 245 | 0.8312 | 0.8298 | 0.0099 | 2.029 | 0.04% | 0.960 | 33.27 | 0.412 | 9.23 |
| 1/26/2021 | 1/26/2020 | 1/25/2021 | 246 | 0.8312 | 0.8298 | 0.0099 | 2.033 | 0.04% | 0.960 | 33.33 | 0.412 | 9.26 |
| 1/27/2021 | 1/27/2020 | 1/26/2021 | 247 | 0.8306 | 0.8293 | 0.0099 | 2.030 | 0.04% | 0.960 | 33.33 | 0.412 | 9.25 |
| 1/28/2021 | 1/28/2020 | 1/27/2021 | 247 | 0.8310 | 0.8296 | 0.0099 | 2.035 | 0.04% | 0.964 | 33.36 | 0.416 | 9.31 |
| 1/29/2021 | 1/29/2020 | 1/28/2021 | 247 | 0.8309 | 0.8295 | 0.0099 | 2.050 | 0.04% | 0.964 | 33.35 | 0.417 | 9.31 |
| 2/1/2021 | 2/1/2020 | 1/31/2021 | 245 | 0.8316 | 0.8303 | 0.0100 | 2.005 | 0.04% | 0.964 | 33.29 | 0.423 | 9.34 |
| 2/2/2021 | 2/2/2020 | 2/1/2021 | 246 | 0.8323 | 0.8310 | 0.0100 | 1.997 | 0.05% | 0.967 | 33.41 | 0.428 | 9.50 |
| 2/3/2021 | 2/3/2020 | 2/2/2021 | 247 | 0.8325 | 0.8311 | 0.0099 | 2.002 | 0.05% | 0.967 | 33.50 | 0.427 | 9.52 |
| 2/4/2021 | 2/4/2020 | 2/3/2021 | 246 | 0.8353 | 0.8340 | 0.0098 | 2.021 | 0.04% | 0.965 | 33.79 | 0.424 | 9.53 |
| 2/5/2021 | 2/5/2020 | 2/4/2021 | 247 | 0.8337 | 0.8324 | 0.0099 | 2.011 | 0.03% | 0.964 | 33.67 | 0.423 | 9.48 |
| 2/8/2021 | 2/8/2020 | 2/7/2021 | 245 | 0.8350 | 0.8337 | 0.0099 | 2.036 | 0.03% | 0.965 | 33.70 | 0.422 | 9.44 |
| 2/9/2021 | 2/9/2020 | 2/8/2021 | 246 | 0.8348 | 0.8334 | 0.0099 | 2.045 | 0.03% | 0.965 | 33.73 | 0.423 | 9.48 |
| 2/10/2021 | 2/10/2020 | 2/9/2021 | 247 | 0.8344 | 0.8330 | 0.0099 | 2.039 | 0.02% | 0.965 | 33.76 | 0.421 | 9.46 |
| 2/11/2021 | 2/11/2020 | 2/10/2021 | 247 | 0.8347 | 0.8333 | 0.0098 | 2.046 | 0.02% | 0.964 | 33.80 | 0.421 | 9.46 |
| 2/12/2021 | 2/12/2020 | 2/11/2021 | 247 | 0.8347 | 0.8334 | 0.0098 | 2.047 | 0.02% | 0.964 | 33.80 | 0.421 | 9.47 |
| 2/16/2021 | 2/16/2020 | 2/15/2021 | 245 | 0.8349 | 0.8336 | 0.0099 | 2.048 | 0.02% | 0.964 | 33.69 | 0.422 | 9.46 |
| 2/17/2021 | 2/17/2020 | 2/16/2021 | 246 | 0.8346 | 0.8333 | 0.0099 | 2.046 | 0.03% | 0.964 | 33.72 | 0.423 | 9.47 |
| 2/18/2021 | 2/18/2020 | 2/17/2021 | 247 | 0.8344 | 0.8330 | 0.0098 | 2.043 | 0.03% | 0.964 | 33.76 | 0.422 | 9.47 |
| 2/19/2021 | 2/19/2020 | 2/18/2021 | 247 | 0.8344 | 0.8331 | 0.0098 | 2.045 | 0.02% | 0.964 | 33.77 | 0.422 | 9.47 |
| 2/22/2021 | 2/22/2020 | 2/21/2021 | 245 | 0.8338 | 0.8324 | 0.0099 | 2.043 | 0.03% | 0.963 | 33.56 | 0.420 | 9.36 |
| 2/23/2021 | 2/23/2020 | 2/22/2021 | 246 | 0.8340 | 0.8327 | 0.0099 | 2.047 | 0.02% | 0.964 | 33.65 | 0.418 | 9.42 |
| 2/24/2021 | 2/24/2020 | 2/23/2021 | 247 | 0.8340 | 0.8326 | 0.0098 | 2.046 | 0.02% | 0.964 | 33.72 | 0.418 | 9.43 |
| 2/25/2021 | 2/25/2020 | 2/24/2021 | 247 | 0.8316 | 0.8302 | 0.0099 | 2.041 | 0.03% | 0.961 | 33.43 | 0.414 | 9.34 |
| 2/26/2021 | 2/26/2020 | 2/25/2021 | 247 | 0.8323 | 0.8309 | 0.0099 | 2.044 | 0.02% | 0.964 | 33.51 | 0.413 | 9.38 |
| 3/1/2021 | 3/1/2020 | 2/28/2021 | 245 | 0.8326 | 0.8312 | 0.0098 | 2.009 | 0.02% | 0.961 | 33.41 | 0.408 | 9.34 |
| 3/2/2021 | 3/2/2020 | 3/1/2021 | 246 | 0.8331 | 0.8317 | 0.0097 | 2.010 | 0.02% | 0.961 | 33.55 | 0.407 | 9.36 |
| 3/3/2021 | 3/3/2020 | 3/2/2021 | 246 | 0.8311 | 0.8297 | 0.0098 | 2.010 | 0.02% | 0.965 | 33.32 | 0.403 | 9.26 |
| 3/4/2021 | 3/4/2020 | 3/3/2021 | 246 | 0.8307 | 0.8293 | 0.0098 | 2.024 | 0.02% | 0.964 | 33.24 | 0.404 | 9.36 |
| 3/5/2021 | 3/5/2020 | 3/4/2021 | 246 | 0.8231 | 0.8217 | 0.0099 | 1.995 | 0.04% | 0.964 | 32.41 | 0.394 | 8.97 |
| 3/8/2021 | 3/8/2020 | 3/7/2021 | 245 | 0.8217 | 0.8202 | 0.0099 | 1.991 | 0.05% | 0.961 | 32.17 | 0.394 | 8.98 |
| 3/9/2021 | 3/9/2020 | 3/8/2021 | 246 | 0.8199 | 0.8184 | 0.0100 | 2.006 | 0.03% | 0.963 | 31.92 | 0.410 | 9.35 |
| 3/10/2021 | 3/10/2020 | 3/9/2021 | 246 | 0.8144 | 0.8129 | 0.0100 | 1.998 | 0.03% | 0.972 | 31.31 | 0.401 | 9.25 |
| 3/11/2021 | 3/11/2020 | 3/10/2021 | 246 | 0.8112 | 0.8097 | 0.0100 | 2.002 | 0.02% | 0.971 | 30.95 | 0.402 | 9.29 |
| 3/12/2021 | 3/12/2020 | 3/11/2021 | 246 | 0.8076 | 0.8060 | 0.0101 | 1.988 | 0.03% | 0.972 | 30.51 | 0.407 | 9.43 |
| 3/15/2021 | 3/15/2020 | 3/14/2021 | 245 | 0.7820 | 0.7802 | 0.0101 | 2.003 | 0.02% | 0.982 | 27.85 | 0.417 | 9.62 |

# Exhibit 1A

**Revised Nye Regression Model**
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/16/2021 | 3/16/2020 | 3/15/2021 | 246 | 0.7819 | 0.7801 | 0.0101 | 2.012 | 0.01% | 0.981 | 27.90 | 0.417 | 9.64 |
| 3/17/2021 | 3/17/2020 | 3/16/2021 | 246 | 0.7484 | 0.7463 | 0.0102 | 1.989 | 0.02% | 0.982 | 25.13 | 0.415 | 9.55 |
| 3/18/2021 | 3/18/2020 | 3/17/2021 | 246 | 0.7491 | 0.7470 | 0.0101 | 1.964 | 0.02% | 0.998 | 25.12 | 0.420 | 9.72 |
| 3/19/2021 | 3/19/2020 | 3/18/2021 | 246 | 0.7536 | 0.7516 | 0.0100 | 1.972 | 0.00% | 1.026 | 25.49 | 0.414 | 9.69 |
| 3/22/2021 | 3/22/2020 | 3/21/2021 | 245 | 0.7489 | 0.7469 | 0.0100 | 1.973 | -0.01% | 1.029 | 25.10 | 0.413 | 9.58 |
| 3/23/2021 | 3/23/2020 | 3/22/2021 | 246 | 0.7486 | 0.7465 | 0.0100 | 1.971 | -0.01% | 1.029 | 25.13 | 0.413 | 9.59 |
| 3/24/2021 | 3/24/2020 | 3/23/2021 | 246 | 0.7466 | 0.7445 | 0.0100 | 1.967 | -0.01% | 1.036 | 25.04 | 0.412 | 9.43 |
| 3/25/2021 | 3/25/2020 | 3/24/2021 | 246 | 0.7326 | 0.7304 | 0.0100 | 1.941 | -0.01% | 1.082 | 24.18 | 0.395 | 8.99 |
| 3/26/2021 | 3/26/2020 | 3/25/2021 | 246 | 0.7401 | 0.7380 | 0.0098 | 1.997 | 0.00% | 1.089 | 24.77 | 0.383 | 8.87 |
| 3/29/2021 | 3/29/2020 | 3/28/2021 | 245 | 0.7208 | 0.7185 | 0.0099 | 1.990 | 0.00% | 1.091 | 23.41 | 0.382 | 8.74 |
| 3/30/2021 | 3/30/2020 | 3/29/2021 | 246 | 0.7192 | 0.7169 | 0.0099 | 2.023 | 0.00% | 1.091 | 23.38 | 0.381 | 8.72 |
| 3/31/2021 | 3/31/2020 | 3/30/2021 | 246 | 0.7162 | 0.7138 | 0.0099 | 1.993 | 0.01% | 1.093 | 23.18 | 0.381 | 8.72 |
| 4/1/2021 | 4/1/2020 | 3/31/2021 | 246 | 0.7237 | 0.7214 | 0.0098 | 2.005 | -0.01% | 1.106 | 23.69 | 0.374 | 8.67 |
| 4/5/2021 | 4/5/2020 | 4/4/2021 | 244 | 0.7129 | 0.7105 | 0.0099 | 1.997 | 0.01% | 1.111 | 22.89 | 0.376 | 8.63 |
| 4/6/2021 | 4/6/2020 | 4/5/2021 | 245 | 0.7088 | 0.7064 | 0.0100 | 1.938 | 0.02% | 1.119 | 22.76 | 0.372 | 8.43 |
| 4/7/2021 | 4/7/2020 | 4/6/2021 | 245 | 0.6841 | 0.6815 | 0.0100 | 1.989 | 0.02% | 1.112 | 21.29 | 0.371 | 8.41 |
| 4/8/2021 | 4/8/2020 | 4/7/2021 | 245 | 0.6825 | 0.6798 | 0.0101 | 1.991 | 0.02% | 1.112 | 21.22 | 0.370 | 8.36 |
| 4/9/2021 | 4/9/2020 | 4/8/2021 | 245 | 0.6821 | 0.6795 | 0.0100 | 2.008 | 0.02% | 1.128 | 21.25 | 0.365 | 8.23 |
| 4/12/2021 | 4/12/2020 | 4/11/2021 | 245 | 0.6848 | 0.6822 | 0.0100 | 2.019 | 0.03% | 1.135 | 21.41 | 0.362 | 8.20 |
| 4/13/2021 | 4/13/2020 | 4/12/2021 | 246 | 0.6828 | 0.6802 | 0.0100 | 2.012 | 0.03% | 1.135 | 21.38 | 0.360 | 8.14 |
| 4/14/2021 | 4/14/2020 | 4/13/2021 | 246 | 0.6828 | 0.6802 | 0.0100 | 2.015 | 0.02% | 1.140 | 21.42 | 0.361 | 8.01 |
| 4/15/2021 | 4/15/2020 | 4/14/2021 | 246 | 0.6755 | 0.6728 | 0.0100 | 2.020 | 0.02% | 1.132 | 21.03 | 0.359 | 7.96 |
| 4/16/2021 | 4/16/2020 | 4/15/2021 | 246 | 0.6769 | 0.6742 | 0.0100 | 2.000 | 0.01% | 1.146 | 21.17 | 0.354 | 7.79 |
| 4/19/2021 | 4/19/2020 | 4/18/2021 | 245 | 0.6790 | 0.6764 | 0.0100 | 2.011 | 0.01% | 1.157 | 21.23 | 0.362 | 7.83 |
| 4/20/2021 | 4/20/2020 | 4/19/2021 | 246 | 0.6771 | 0.6744 | 0.0100 | 2.010 | 0.02% | 1.155 | 21.19 | 0.360 | 7.78 |
| 4/21/2021 | 4/21/2020 | 4/20/2021 | 246 | 0.6756 | 0.6730 | 0.0100 | 2.008 | 0.01% | 1.158 | 21.13 | 0.360 | 7.73 |
| 4/22/2021 | 4/22/2020 | 4/21/2021 | 246 | 0.6673 | 0.6646 | 0.0100 | 2.001 | 0.01% | 1.152 | 20.68 | 0.361 | 7.74 |
| 4/23/2021 | 4/23/2020 | 4/22/2021 | 246 | 0.6647 | 0.6619 | 0.0100 | 2.018 | 0.01% | 1.145 | 20.51 | 0.363 | 7.80 |
| 4/26/2021 | 4/26/2020 | 4/25/2021 | 245 | 0.6678 | 0.6651 | 0.0100 | 2.015 | 0.01% | 1.152 | 20.64 | 0.362 | 7.78 |
| 4/27/2021 | 4/27/2020 | 4/26/2021 | 246 | 0.6677 | 0.6650 | 0.0100 | 2.018 | 0.01% | 1.152 | 20.68 | 0.361 | 7.79 |
| 4/28/2021 | 4/28/2020 | 4/27/2021 | 246 | 0.6704 | 0.6677 | 0.0099 | 2.034 | 0.02% | 1.162 | 20.87 | 0.355 | 7.67 |
| 4/29/2021 | 4/29/2020 | 4/28/2021 | 245 | 0.6704 | 0.6676 | 0.0099 | 2.040 | 0.03% | 1.157 | 20.87 | 0.348 | 7.53 |
| 4/30/2021 | 4/30/2020 | 4/29/2021 | 246 | 0.6690 | 0.6662 | 0.0099 | 2.046 | 0.03% | 1.158 | 20.87 | 0.343 | 7.45 |
| 5/3/2021 | 5/3/2020 | 5/2/2021 | 245 | 0.6731 | 0.6704 | 0.0098 | 2.062 | 0.01% | 1.175 | 20.99 | 0.352 | 7.59 |
| 5/4/2021 | 5/4/2020 | 5/3/2021 | 246 | 0.6733 | 0.6706 | 0.0098 | 2.063 | 0.01% | 1.175 | 21.03 | 0.352 | 7.64 |
| 5/5/2021 | 5/5/2020 | 5/4/2021 | 246 | 0.6746 | 0.6720 | 0.0098 | 2.058 | 0.01% | 1.177 | 21.09 | 0.353 | 7.68 |
| 5/6/2021 | 5/6/2020 | 5/5/2021 | 246 | 0.6735 | 0.6708 | 0.0098 | 2.060 | 0.00% | 1.174 | 21.04 | 0.350 | 7.65 |
| 5/7/2021 | 5/7/2020 | 5/6/2021 | 246 | 0.6734 | 0.6707 | 0.0098 | 2.057 | 0.00% | 1.176 | 21.05 | 0.350 | 7.61 |
| 5/10/2021 | 5/10/2020 | 5/9/2021 | 245 | 0.6729 | 0.6702 | 0.0098 | 2.046 | 0.00% | 1.179 | 20.98 | 0.349 | 7.59 |
| 5/11/2021 | 5/11/2020 | 5/10/2021 | 246 | 0.6759 | 0.6733 | 0.0098 | 2.044 | 0.00% | 1.184 | 21.16 | 0.352 | 7.70 |
| 5/12/2021 | 5/12/2020 | 5/11/2021 | 246 | 0.6765 | 0.6738 | 0.0098 | 2.047 | -0.01% | 1.184 | 21.22 | 0.346 | 7.61 |
| 5/13/2021 | 5/13/2020 | 5/12/2021 | 246 | 0.6790 | 0.6764 | 0.0098 | 2.045 | -0.01% | 1.191 | 21.36 | 0.346 | 7.62 |

# Exhibit 1A

**Revised Nye Regression Model**
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 5/14/2021 | 5/14/2020 | 5/13/2021 | 246 | 0.6771 | 0.6744 | 0.0098 | 2.047 | -0.01% | 1.191 | 21.26 | 0.344 | 7.59 |
| 5/17/2021 | 5/17/2020 | 5/16/2021 | 245 | 0.6792 | 0.6766 | 0.0098 | 2.012 | -0.01% | 1.195 | 21.34 | 0.342 | 7.56 |
| 5/18/2021 | 5/18/2020 | 5/17/2021 | 246 | 0.6789 | 0.6762 | 0.0098 | 2.011 | -0.01% | 1.194 | 21.35 | 0.343 | 7.60 |
| 5/19/2021 | 5/19/2020 | 5/18/2021 | 246 | 0.6885 | 0.6859 | 0.0096 | 2.043 | 0.00% | 1.224 | 21.91 | 0.337 | 7.56 |
| 5/20/2021 | 5/20/2020 | 5/19/2021 | 246 | 0.6876 | 0.6850 | 0.0097 | 2.043 | 0.00% | 1.225 | 21.86 | 0.338 | 7.55 |
| 5/21/2021 | 5/21/2020 | 5/20/2021 | 246 | 0.6865 | 0.6840 | 0.0096 | 2.048 | 0.00% | 1.223 | 21.79 | 0.338 | 7.57 |
| 5/24/2021 | 5/24/2020 | 5/23/2021 | 245 | 0.6888 | 0.6863 | 0.0096 | 2.054 | -0.01% | 1.226 | 21.84 | 0.342 | 7.66 |
| 5/25/2021 | 5/25/2020 | 5/24/2021 | 246 | 0.6887 | 0.6861 | 0.0097 | 2.044 | 0.00% | 1.231 | 21.88 | 0.344 | 7.67 |
| 5/26/2021 | 5/26/2020 | 5/25/2021 | 247 | 0.6887 | 0.6861 | 0.0096 | 2.053 | 0.00% | 1.230 | 21.92 | 0.344 | 7.69 |
| 5/27/2021 | 5/27/2020 | 5/26/2021 | 247 | 0.6890 | 0.6864 | 0.0096 | 2.053 | 0.00% | 1.234 | 21.95 | 0.343 | 7.66 |
| 5/28/2021 | 5/28/2020 | 5/27/2021 | 247 | 0.6905 | 0.6880 | 0.0096 | 2.056 | 0.01% | 1.243 | 22.08 | 0.338 | 7.54 |
| 6/1/2021 | 6/1/2020 | 5/31/2021 | 246 | 0.6902 | 0.6876 | 0.0096 | 2.055 | 0.00% | 1.242 | 22.02 | 0.339 | 7.51 |
| 6/2/2021 | 6/2/2020 | 6/1/2021 | 246 | 0.6898 | 0.6873 | 0.0097 | 2.058 | 0.01% | 1.242 | 21.99 | 0.341 | 7.54 |
| 6/3/2021 | 6/3/2020 | 6/2/2021 | 246 | 0.6900 | 0.6874 | 0.0096 | 2.063 | 0.01% | 1.243 | 21.99 | 0.342 | 7.55 |
| 6/4/2021 | 6/4/2020 | 6/3/2021 | 246 | 0.6946 | 0.6921 | 0.0096 | 2.091 | 0.01% | 1.252 | 22.26 | 0.339 | 7.57 |
| 6/7/2021 | 6/7/2020 | 6/6/2021 | 245 | 0.6958 | 0.6933 | 0.0096 | 2.111 | 0.03% | 1.265 | 22.31 | 0.335 | 7.48 |
| 6/8/2021 | 6/8/2020 | 6/7/2021 | 246 | 0.6956 | 0.6931 | 0.0095 | 2.110 | 0.03% | 1.265 | 22.34 | 0.335 | 7.49 |
| 6/9/2021 | 6/9/2020 | 6/8/2021 | 246 | 0.6965 | 0.6940 | 0.0095 | 2.110 | 0.03% | 1.269 | 22.40 | 0.334 | 7.48 |
| 6/10/2021 | 6/10/2020 | 6/9/2021 | 246 | 0.6963 | 0.6938 | 0.0095 | 2.113 | 0.03% | 1.272 | 22.42 | 0.332 | 7.38 |
| 6/11/2021 | 6/11/2020 | 6/10/2021 | 246 | 0.6975 | 0.6950 | 0.0095 | 2.112 | 0.02% | 1.276 | 22.52 | 0.328 | 7.30 |
| 6/14/2021 | 6/14/2020 | 6/13/2021 | 245 | 0.6984 | 0.6959 | 0.0094 | 2.134 | 0.00% | 1.360 | 22.64 | 0.311 | 6.93 |
| 6/15/2021 | 6/15/2020 | 6/14/2021 | 246 | 0.6985 | 0.6960 | 0.0094 | 2.136 | 0.00% | 1.360 | 22.68 | 0.311 | 6.96 |
| 6/16/2021 | 6/16/2020 | 6/15/2021 | 246 | 0.6995 | 0.6970 | 0.0094 | 2.141 | 0.00% | 1.362 | 22.73 | 0.312 | 7.00 |
| 6/17/2021 | 6/17/2020 | 6/16/2021 | 246 | 0.6992 | 0.6968 | 0.0094 | 2.140 | 0.00% | 1.368 | 22.71 | 0.312 | 7.00 |
| 6/18/2021 | 6/18/2020 | 6/17/2021 | 246 | 0.6996 | 0.6972 | 0.0094 | 2.126 | 0.00% | 1.369 | 22.73 | 0.311 | 7.01 |
| 6/21/2021 | 6/21/2020 | 6/20/2021 | 245 | 0.7022 | 0.6998 | 0.0093 | 2.136 | 0.01% | 1.366 | 22.82 | 0.311 | 7.06 |
| 6/22/2021 | 6/22/2020 | 6/21/2021 | 246 | 0.7029 | 0.7004 | 0.0093 | 2.136 | 0.01% | 1.363 | 22.90 | 0.311 | 7.09 |
| 6/23/2021 | 6/23/2020 | 6/22/2021 | 246 | 0.7021 | 0.6997 | 0.0093 | 2.138 | 0.01% | 1.361 | 22.87 | 0.309 | 7.05 |
| 6/24/2021 | 6/24/2020 | 6/23/2021 | 246 | 0.7019 | 0.6994 | 0.0093 | 2.133 | 0.00% | 1.361 | 22.86 | 0.308 | 7.04 |
| 6/25/2021 | 6/25/2020 | 6/24/2021 | 246 | 0.7006 | 0.6981 | 0.0093 | 2.127 | -0.01% | 1.375 | 22.81 | 0.305 | 6.97 |
| 6/28/2021 | 6/28/2020 | 6/27/2021 | 245 | 0.6948 | 0.6923 | 0.0092 | 2.116 | 0.01% | 1.355 | 22.37 | 0.308 | 7.09 |
| 6/29/2021 | 6/29/2020 | 6/28/2021 | 246 | 0.6944 | 0.6919 | 0.0092 | 2.114 | 0.01% | 1.355 | 22.41 | 0.307 | 7.09 |
| 6/30/2021 | 6/30/2020 | 6/29/2021 | 246 | 0.6936 | 0.6911 | 0.0091 | 2.110 | 0.00% | 1.352 | 22.33 | 0.311 | 7.18 |
| 7/1/2021 | 7/1/2020 | 6/30/2021 | 246 | 0.6934 | 0.6909 | 0.0091 | 2.110 | 0.00% | 1.356 | 22.31 | 0.311 | 7.19 |
| 7/2/2021 | 7/2/2020 | 7/1/2021 | 246 | 0.6925 | 0.6900 | 0.0091 | 2.108 | 0.00% | 1.354 | 22.28 | 0.310 | 7.13 |
| 7/6/2021 | 7/6/2020 | 7/5/2021 | 246 | 0.6923 | 0.6898 | 0.0091 | 2.095 | 0.00% | 1.355 | 22.29 | 0.308 | 7.07 |
| 7/7/2021 | 7/7/2020 | 7/6/2021 | 246 | 0.6916 | 0.6891 | 0.0091 | 2.089 | 0.00% | 1.354 | 22.21 | 0.314 | 7.20 |
| 7/8/2021 | 7/8/2020 | 7/7/2021 | 246 | 0.6921 | 0.6896 | 0.0091 | 2.080 | 0.00% | 1.359 | 22.23 | 0.313 | 7.20 |
| 7/9/2021 | 7/9/2020 | 7/8/2021 | 246 | 0.6943 | 0.6918 | 0.0091 | 2.071 | 0.00% | 1.359 | 22.33 | 0.320 | 7.31 |
| 7/12/2021 | 7/12/2020 | 7/11/2021 | 245 | 0.6926 | 0.6900 | 0.0091 | 2.070 | -0.01% | 1.360 | 22.24 | 0.315 | 7.10 |
| 7/13/2021 | 7/13/2020 | 7/12/2021 | 246 | 0.6918 | 0.6893 | 0.0091 | 2.083 | -0.01% | 1.360 | 22.26 | 0.314 | 7.08 |
| 7/14/2021 | 7/14/2020 | 7/13/2021 | 246 | 0.6897 | 0.6871 | 0.0091 | 2.074 | 0.00% | 1.356 | 22.13 | 0.317 | 7.08 |

# Exhibit 1A

## Revised Nye Regression Model
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 7/15/2021 | 7/15/2020 | 7/14/2021 | 246 | 0.6895 | 0.6869 | 0.0091 | 2.073 | 0.00% | 1.363 | 22.16 | 0.312 | 6.95 |
| 7/16/2021 | 7/16/2020 | 7/15/2021 | 246 | 0.6913 | 0.6888 | 0.0091 | 2.078 | 0.01% | 1.370 | 22.29 | 0.309 | 6.86 |
| 7/19/2021 | 7/19/2020 | 7/18/2021 | 245 | 0.6900 | 0.6875 | 0.0092 | 2.076 | 0.01% | 1.366 | 22.18 | 0.309 | 6.84 |
| 7/20/2021 | 7/20/2020 | 7/19/2021 | 246 | 0.6920 | 0.6895 | 0.0091 | 2.083 | 0.01% | 1.364 | 22.34 | 0.308 | 6.85 |
| 7/21/2021 | 7/21/2020 | 7/20/2021 | 246 | 0.6885 | 0.6859 | 0.0091 | 2.081 | 0.00% | 1.353 | 22.23 | 0.302 | 6.56 |
| 7/22/2021 | 7/22/2020 | 7/21/2021 | 246 | 0.6888 | 0.6862 | 0.0091 | 2.083 | 0.00% | 1.353 | 22.25 | 0.301 | 6.52 |
| 7/23/2021 | 7/23/2020 | 7/22/2021 | 246 | 0.6889 | 0.6863 | 0.0091 | 2.075 | 0.01% | 1.354 | 22.26 | 0.302 | 6.53 |
| 7/26/2021 | 7/26/2020 | 7/25/2021 | 245 | 0.6823 | 0.6796 | 0.0093 | 2.049 | 0.02% | 1.355 | 21.91 | 0.296 | 6.30 |
| 7/27/2021 | 7/27/2020 | 7/26/2021 | 246 | 0.6813 | 0.6787 | 0.0092 | 2.053 | 0.02% | 1.355 | 21.92 | 0.292 | 6.24 |
| 7/28/2021 | 7/28/2020 | 7/27/2021 | 246 | 0.6816 | 0.6790 | 0.0093 | 2.057 | 0.02% | 1.357 | 21.93 | 0.294 | 6.28 |
| 7/29/2021 | 7/29/2020 | 7/28/2021 | 245 | 0.6806 | 0.6780 | 0.0093 | 2.061 | 0.02% | 1.354 | 21.83 | 0.293 | 6.26 |
| 7/30/2021 | 7/30/2020 | 7/29/2021 | 245 | 0.6800 | 0.6774 | 0.0093 | 2.048 | 0.02% | 1.355 | 21.79 | 0.295 | 6.30 |
| 8/2/2021 | 8/2/2020 | 8/1/2021 | 245 | 0.6814 | 0.6787 | 0.0092 | 2.034 | 0.01% | 1.358 | 21.89 | 0.286 | 6.19 |
| 8/3/2021 | 8/3/2020 | 8/2/2021 | 246 | 0.6813 | 0.6787 | 0.0092 | 2.036 | 0.01% | 1.357 | 21.93 | 0.286 | 6.21 |
| 8/4/2021 | 8/4/2020 | 8/3/2021 | 246 | 0.6841 | 0.6815 | 0.0092 | 2.055 | 0.02% | 1.359 | 22.06 | 0.287 | 6.27 |
| 8/5/2021 | 8/5/2020 | 8/4/2021 | 246 | 0.6868 | 0.6842 | 0.0091 | 2.071 | 0.02% | 1.360 | 22.19 | 0.290 | 6.36 |
| 8/6/2021 | 8/6/2020 | 8/5/2021 | 246 | 0.6877 | 0.6852 | 0.0091 | 2.063 | 0.02% | 1.361 | 22.23 | 0.291 | 6.39 |
| 8/9/2021 | 8/9/2020 | 8/8/2021 | 245 | 0.6877 | 0.6851 | 0.0091 | 2.068 | 0.02% | 1.359 | 22.18 | 0.294 | 6.40 |
| 8/10/2021 | 8/10/2020 | 8/9/2021 | 246 | 0.6869 | 0.6843 | 0.0091 | 2.067 | 0.02% | 1.358 | 22.18 | 0.295 | 6.42 |
| 8/11/2021 | 8/11/2020 | 8/10/2021 | 246 | 0.6868 | 0.6843 | 0.0091 | 2.071 | 0.02% | 1.358 | 22.18 | 0.295 | 6.41 |
| 8/12/2021 | 8/12/2020 | 8/11/2021 | 246 | 0.6858 | 0.6833 | 0.0091 | 2.068 | 0.02% | 1.358 | 22.12 | 0.296 | 6.43 |
| 8/13/2021 | 8/13/2020 | 8/12/2021 | 246 | 0.6847 | 0.6822 | 0.0091 | 2.066 | 0.02% | 1.359 | 22.05 | 0.297 | 6.44 |
| 8/16/2021 | 8/16/2020 | 8/15/2021 | 245 | 0.6854 | 0.6828 | 0.0091 | 2.064 | 0.02% | 1.359 | 22.06 | 0.295 | 6.39 |
| 8/17/2021 | 8/17/2020 | 8/16/2021 | 246 | 0.6851 | 0.6825 | 0.0091 | 2.062 | 0.02% | 1.359 | 22.09 | 0.293 | 6.38 |
| 8/18/2021 | 8/18/2020 | 8/17/2021 | 246 | 0.6859 | 0.6833 | 0.0091 | 2.051 | 0.02% | 1.360 | 22.14 | 0.293 | 6.37 |
| 8/19/2021 | 8/19/2020 | 8/18/2021 | 246 | 0.6872 | 0.6846 | 0.0091 | 2.064 | 0.01% | 1.356 | 22.27 | 0.284 | 6.17 |
| 8/20/2021 | 8/20/2020 | 8/19/2021 | 246 | 0.6867 | 0.6841 | 0.0091 | 2.053 | 0.01% | 1.356 | 22.24 | 0.283 | 6.16 |
| 8/23/2021 | 8/23/2020 | 8/22/2021 | 245 | 0.6886 | 0.6860 | 0.0091 | 2.057 | 0.01% | 1.355 | 22.32 | 0.279 | 6.08 |
| 8/24/2021 | 8/24/2020 | 8/23/2021 | 246 | 0.6898 | 0.6873 | 0.0090 | 2.055 | 0.01% | 1.358 | 22.42 | 0.281 | 6.13 |
| 8/25/2021 | 8/25/2020 | 8/24/2021 | 246 | 0.6909 | 0.6883 | 0.0090 | 2.054 | 0.02% | 1.361 | 22.47 | 0.281 | 6.18 |
| 8/26/2021 | 8/26/2020 | 8/25/2021 | 246 | 0.6905 | 0.6879 | 0.0090 | 2.056 | 0.02% | 1.360 | 22.46 | 0.279 | 6.13 |
| 8/27/2021 | 8/27/2020 | 8/26/2021 | 246 | 0.6884 | 0.6858 | 0.0090 | 2.051 | 0.01% | 1.355 | 22.36 | 0.277 | 6.05 |
| 8/30/2021 | 8/30/2020 | 8/29/2021 | 245 | 0.6891 | 0.6866 | 0.0090 | 2.052 | 0.02% | 1.358 | 22.39 | 0.274 | 5.93 |
| 8/31/2021 | 8/31/2020 | 8/30/2021 | 246 | 0.6888 | 0.6862 | 0.0090 | 2.057 | 0.02% | 1.358 | 22.42 | 0.272 | 5.92 |
| 9/1/2021 | 9/1/2020 | 8/31/2021 | 246 | 0.6890 | 0.6864 | 0.0090 | 2.061 | 0.02% | 1.357 | 22.43 | 0.273 | 5.95 |
| 9/2/2021 | 9/2/2020 | 9/1/2021 | 246 | 0.6882 | 0.6856 | 0.0090 | 2.033 | 0.02% | 1.356 | 22.38 | 0.276 | 5.94 |
| 9/3/2021 | 9/3/2020 | 9/2/2021 | 245 | 0.6891 | 0.6865 | 0.0089 | 2.052 | 0.02% | 1.345 | 22.32 | 0.285 | 6.19 |
| 9/7/2021 | 9/7/2020 | 9/6/2021 | 244 | 0.6732 | 0.6705 | 0.0089 | 2.051 | 0.03% | 1.328 | 21.43 | 0.281 | 6.10 |
| 9/8/2021 | 9/8/2020 | 9/7/2021 | 245 | 0.6730 | 0.6702 | 0.0089 | 2.050 | 0.03% | 1.326 | 21.45 | 0.282 | 6.16 |
| 9/9/2021 | 9/9/2020 | 9/8/2021 | 245 | 0.6647 | 0.6620 | 0.0089 | 2.038 | 0.03% | 1.327 | 21.02 | 0.283 | 6.17 |
| 9/10/2021 | 9/10/2020 | 9/9/2021 | 245 | 0.6664 | 0.6637 | 0.0088 | 2.024 | 0.04% | 1.337 | 21.09 | 0.285 | 6.23 |
| 9/13/2021 | 9/13/2020 | 9/12/2021 | 244 | 0.6677 | 0.6649 | 0.0088 | 2.012 | 0.03% | 1.350 | 21.12 | 0.283 | 6.18 |

# Exhibit 1A

## Revised Nye Regression Model
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/14/2021 | 9/14/2020 | 9/13/2021 | 245 | 0.6662 | 0.6635 | 0.0088 | 2.024 | 0.04% | 1.350 | 21.11 | 0.280 | 6.12 |
| 9/15/2021 | 9/15/2020 | 9/14/2021 | 245 | 0.6727 | 0.6700 | 0.0088 | 2.020 | 0.05% | 1.361 | 21.45 | 0.277 | 6.12 |
| 9/16/2021 | 9/16/2020 | 9/15/2021 | 245 | 0.6729 | 0.6702 | 0.0087 | 2.019 | 0.04% | 1.360 | 21.47 | 0.275 | 6.08 |
| 9/17/2021 | 9/17/2020 | 9/16/2021 | 245 | 0.6717 | 0.6690 | 0.0087 | 2.023 | 0.05% | 1.357 | 21.43 | 0.272 | 6.01 |
| 9/20/2021 | 9/20/2020 | 9/19/2021 | 244 | 0.6690 | 0.6662 | 0.0088 | 2.025 | 0.05% | 1.352 | 21.24 | 0.271 | 5.98 |
| 9/21/2021 | 9/21/2020 | 9/20/2021 | 245 | 0.6687 | 0.6659 | 0.0088 | 2.040 | 0.05% | 1.345 | 21.30 | 0.268 | 5.91 |
| 9/22/2021 | 9/22/2020 | 9/21/2021 | 245 | 0.6676 | 0.6649 | 0.0088 | 2.045 | 0.05% | 1.345 | 21.23 | 0.271 | 5.96 |
| 9/23/2021 | 9/23/2020 | 9/22/2021 | 245 | 0.6654 | 0.6626 | 0.0088 | 2.045 | 0.05% | 1.340 | 21.13 | 0.271 | 5.91 |
| 9/24/2021 | 9/24/2020 | 9/23/2021 | 245 | 0.6557 | 0.6528 | 0.0088 | 2.033 | 0.05% | 1.330 | 20.64 | 0.272 | 5.91 |
| 9/27/2021 | 9/27/2020 | 9/26/2021 | 244 | 0.6580 | 0.6552 | 0.0088 | 2.041 | 0.05% | 1.338 | 20.69 | 0.274 | 5.98 |
| 9/28/2021 | 9/28/2020 | 9/27/2021 | 245 | 0.6583 | 0.6555 | 0.0087 | 2.045 | 0.05% | 1.339 | 20.74 | 0.275 | 5.99 |
| 9/29/2021 | 9/29/2020 | 9/28/2021 | 245 | 0.6674 | 0.6646 | 0.0087 | 2.023 | 0.05% | 1.358 | 21.19 | 0.277 | 6.05 |
| 9/30/2021 | 9/30/2020 | 9/29/2021 | 245 | 0.6685 | 0.6658 | 0.0087 | 1.992 | 0.04% | 1.361 | 21.22 | 0.280 | 6.13 |
| 10/1/2021 | 10/1/2020 | 9/30/2021 | 245 | 0.6716 | 0.6689 | 0.0087 | 2.005 | 0.05% | 1.358 | 21.34 | 0.285 | 6.29 |
| 10/4/2021 | 10/4/2020 | 10/3/2021 | 244 | 0.6692 | 0.6665 | 0.0087 | 2.001 | 0.05% | 1.354 | 21.21 | 0.280 | 6.15 |
| 10/5/2021 | 10/5/2020 | 10/4/2021 | 245 | 0.6724 | 0.6697 | 0.0087 | 2.004 | 0.05% | 1.357 | 21.41 | 0.280 | 6.18 |
| 10/6/2021 | 10/6/2020 | 10/5/2021 | 245 | 0.6728 | 0.6701 | 0.0087 | 2.006 | 0.05% | 1.364 | 21.43 | 0.280 | 6.19 |
| 10/7/2021 | 10/7/2020 | 10/6/2021 | 245 | 0.6701 | 0.6674 | 0.0087 | 1.991 | 0.05% | 1.363 | 21.29 | 0.281 | 6.21 |
| 10/8/2021 | 10/8/2020 | 10/7/2021 | 245 | 0.6783 | 0.6756 | 0.0086 | 1.996 | 0.06% | 1.379 | 21.68 | 0.284 | 6.35 |
| 10/11/2021 | 10/11/2020 | 10/10/2021 | 244 | 0.6757 | 0.6730 | 0.0086 | 2.000 | 0.06% | 1.374 | 21.50 | 0.284 | 6.34 |
| 10/12/2021 | 10/12/2020 | 10/11/2021 | 245 | 0.6760 | 0.6733 | 0.0086 | 1.999 | 0.06% | 1.373 | 21.55 | 0.284 | 6.35 |
| 10/13/2021 | 10/13/2020 | 10/12/2021 | 245 | 0.6679 | 0.6651 | 0.0086 | 2.002 | 0.05% | 1.365 | 21.18 | 0.277 | 6.17 |
| 10/14/2021 | 10/14/2020 | 10/13/2021 | 245 | 0.6687 | 0.6659 | 0.0086 | 2.020 | 0.05% | 1.369 | 21.23 | 0.275 | 6.12 |
| 10/15/2021 | 10/15/2020 | 10/14/2021 | 245 | 0.6735 | 0.6708 | 0.0086 | 2.019 | 0.04% | 1.374 | 21.47 | 0.277 | 6.18 |
| 10/18/2021 | 10/18/2020 | 10/17/2021 | 244 | 0.6720 | 0.6692 | 0.0086 | 2.012 | 0.04% | 1.370 | 21.36 | 0.275 | 6.12 |
| 10/19/2021 | 10/19/2020 | 10/18/2021 | 245 | 0.6722 | 0.6695 | 0.0086 | 2.022 | 0.04% | 1.371 | 21.41 | 0.276 | 6.15 |
| 10/20/2021 | 10/20/2020 | 10/19/2021 | 245 | 0.6671 | 0.6643 | 0.0086 | 2.016 | 0.04% | 1.366 | 21.15 | 0.276 | 6.13 |
| 10/21/2021 | 10/21/2020 | 10/20/2021 | 245 | 0.6653 | 0.6626 | 0.0087 | 1.985 | 0.03% | 1.363 | 21.03 | 0.280 | 6.22 |
| 10/22/2021 | 10/22/2020 | 10/21/2021 | 245 | 0.6759 | 0.6732 | 0.0085 | 2.046 | 0.02% | 1.367 | 21.52 | 0.284 | 6.44 |
| 10/25/2021 | 10/25/2020 | 10/24/2021 | 243 | 0.6767 | 0.6740 | 0.0085 | 2.046 | 0.01% | 1.365 | 21.47 | 0.284 | 6.43 |
| 10/26/2021 | 10/26/2020 | 10/25/2021 | 244 | 0.6758 | 0.6731 | 0.0085 | 2.041 | 0.01% | 1.363 | 21.47 | 0.285 | 6.44 |
| 10/27/2021 | 10/27/2020 | 10/26/2021 | 244 | 0.6688 | 0.6661 | 0.0085 | 2.042 | 0.02% | 1.358 | 21.10 | 0.286 | 6.44 |
| 10/28/2021 | 10/28/2020 | 10/27/2021 | 243 | 0.6692 | 0.6664 | 0.0085 | 2.033 | 0.01% | 1.361 | 21.12 | 0.282 | 6.28 |
| 10/29/2021 | 10/29/2020 | 10/28/2021 | 243 | 0.6439 | 0.6409 | 0.0086 | 2.028 | 0.01% | 1.337 | 19.86 | 0.283 | 6.27 |
| 11/1/2021 | 11/1/2020 | 10/31/2021 | 243 | 0.6391 | 0.6361 | 0.0086 | 2.055 | 0.01% | 1.328 | 19.66 | 0.279 | 6.20 |
| 11/2/2021 | 11/2/2020 | 11/1/2021 | 244 | 0.6233 | 0.6202 | 0.0088 | 2.059 | 0.00% | 1.327 | 19.07 | 0.275 | 5.94 |
| 11/3/2021 | 11/3/2020 | 11/2/2021 | 244 | 0.6225 | 0.6194 | 0.0088 | 2.164 | 0.00% | 1.336 | 19.08 | 0.268 | 5.77 |
| 11/4/2021 | 11/4/2020 | 11/3/2021 | 244 | 0.6223 | 0.6191 | 0.0088 | 2.137 | 0.01% | 1.347 | 19.10 | 0.264 | 5.67 |
| 11/5/2021 | 11/5/2020 | 11/4/2021 | 244 | 0.6061 | 0.6028 | 0.0087 | 2.116 | 0.00% | 1.306 | 18.53 | 0.244 | 5.22 |
| 11/8/2021 | 11/8/2020 | 11/7/2021 | 243 | 0.6115 | 0.6083 | 0.0087 | 2.140 | 0.01% | 1.326 | 18.71 | 0.245 | 5.27 |
| 11/9/2021 | 11/9/2020 | 11/8/2021 | 244 | 0.6115 | 0.6083 | 0.0086 | 2.140 | 0.01% | 1.326 | 18.75 | 0.245 | 5.28 |
| 11/10/2021 | 11/10/2020 | 11/9/2021 | 244 | 0.6115 | 0.6083 | 0.0086 | 2.140 | 0.01% | 1.335 | 18.82 | 0.246 | 5.01 |

# Exhibit 1A

## Revised Nye Regression Model
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/11/2021 | 11/11/2020 | 11/10/2021 | 244 | 0.6127 | 0.6094 | 0.0087 | 2.135 | 0.01% | 1.339 | 18.91 | 0.245 | 4.87 |
| 11/12/2021 | 11/12/2020 | 11/11/2021 | 244 | 0.6146 | 0.6114 | 0.0086 | 2.128 | 0.01% | 1.341 | 18.96 | 0.252 | 4.98 |
| 11/15/2021 | 11/15/2020 | 11/14/2021 | 243 | 0.6159 | 0.6127 | 0.0086 | 2.125 | 0.01% | 1.355 | 18.97 | 0.253 | 5.00 |
| 11/16/2021 | 11/16/2020 | 11/15/2021 | 244 | 0.6159 | 0.6127 | 0.0086 | 2.129 | 0.01% | 1.355 | 19.01 | 0.253 | 5.00 |
| 11/17/2021 | 11/17/2020 | 11/16/2021 | 244 | 0.6167 | 0.6135 | 0.0086 | 2.131 | 0.01% | 1.364 | 19.08 | 0.246 | 4.85 |
| 11/18/2021 | 11/18/2020 | 11/17/2021 | 244 | 0.6152 | 0.6120 | 0.0086 | 2.140 | 0.02% | 1.362 | 19.03 | 0.245 | 4.82 |
| 11/19/2021 | 11/19/2020 | 11/18/2021 | 244 | 0.6132 | 0.6099 | 0.0087 | 2.132 | 0.02% | 1.366 | 18.95 | 0.243 | 4.78 |
| 11/22/2021 | 11/22/2020 | 11/21/2021 | 243 | 0.6128 | 0.6096 | 0.0087 | 2.141 | 0.02% | 1.364 | 18.88 | 0.249 | 4.85 |
| 11/23/2021 | 11/23/2020 | 11/22/2021 | 244 | 0.6151 | 0.6119 | 0.0086 | 2.137 | 0.01% | 1.368 | 18.96 | 0.255 | 5.04 |
| 11/24/2021 | 11/24/2020 | 11/23/2021 | 244 | 0.6176 | 0.6145 | 0.0086 | 2.143 | 0.01% | 1.372 | 19.07 | 0.255 | 5.05 |
| 11/26/2021 | 11/26/2020 | 11/25/2021 | 243 | 0.6145 | 0.6113 | 0.0086 | 2.138 | 0.01% | 1.374 | 18.90 | 0.255 | 5.03 |
| 11/29/2021 | 11/29/2020 | 11/28/2021 | 243 | 0.6213 | 0.6181 | 0.0086 | 2.124 | 0.01% | 1.366 | 19.20 | 0.253 | 5.02 |
| 11/30/2021 | 11/30/2020 | 11/29/2021 | 244 | 0.6238 | 0.6207 | 0.0086 | 2.120 | 0.01% | 1.371 | 19.36 | 0.251 | 4.97 |
| 12/1/2021 | 12/1/2020 | 11/30/2021 | 244 | 0.6290 | 0.6260 | 0.0086 | 2.111 | 0.02% | 1.365 | 19.60 | 0.249 | 4.97 |
| 12/2/2021 | 12/2/2020 | 12/1/2021 | 244 | 0.6240 | 0.6208 | 0.0086 | 2.112 | 0.02% | 1.352 | 19.39 | 0.245 | 4.89 |
| 12/3/2021 | 12/3/2020 | 12/2/2021 | 244 | 0.6272 | 0.6241 | 0.0086 | 2.136 | 0.01% | 1.346 | 19.52 | 0.247 | 4.95 |
| 12/6/2021 | 12/6/2020 | 12/5/2021 | 243 | 0.6273 | 0.6242 | 0.0086 | 2.140 | 0.02% | 1.349 | 19.52 | 0.236 | 4.77 |
| 12/7/2021 | 12/7/2020 | 12/6/2021 | 244 | 0.6259 | 0.6228 | 0.0086 | 2.153 | 0.02% | 1.343 | 19.51 | 0.234 | 4.73 |
| 12/8/2021 | 12/8/2020 | 12/7/2021 | 244 | 0.6315 | 0.6285 | 0.0086 | 2.155 | 0.02% | 1.344 | 19.76 | 0.234 | 4.74 |
| 12/9/2021 | 12/9/2020 | 12/8/2021 | 244 | 0.6329 | 0.6299 | 0.0086 | 2.163 | 0.02% | 1.345 | 19.82 | 0.236 | 4.78 |
| 12/10/2021 | 12/10/2020 | 12/9/2021 | 244 | 0.6295 | 0.6264 | 0.0086 | 2.164 | 0.03% | 1.338 | 19.68 | 0.231 | 4.69 |
| 12/13/2021 | 12/13/2020 | 12/12/2021 | 243 | 0.6298 | 0.6267 | 0.0086 | 2.162 | 0.02% | 1.332 | 19.62 | 0.237 | 4.82 |
| 12/14/2021 | 12/14/2020 | 12/13/2021 | 244 | 0.6318 | 0.6287 | 0.0086 | 2.163 | 0.02% | 1.334 | 19.75 | 0.238 | 4.84 |
| 12/15/2021 | 12/15/2020 | 12/14/2021 | 244 | 0.6332 | 0.6302 | 0.0085 | 2.171 | 0.02% | 1.333 | 19.81 | 0.239 | 4.88 |
| 12/16/2021 | 12/16/2020 | 12/15/2021 | 244 | 0.6372 | 0.6342 | 0.0085 | 2.181 | 0.02% | 1.338 | 19.99 | 0.237 | 4.85 |
| 12/17/2021 | 12/17/2020 | 12/16/2021 | 245 | 0.6389 | 0.6359 | 0.0085 | 2.182 | 0.02% | 1.340 | 20.11 | 0.236 | 4.86 |
| 12/20/2021 | 12/20/2020 | 12/19/2021 | 245 | 0.6393 | 0.6364 | 0.0085 | 2.169 | 0.02% | 1.342 | 20.16 | 0.229 | 4.73 |
| 12/21/2021 | 12/21/2020 | 12/20/2021 | 246 | 0.6347 | 0.6317 | 0.0086 | 2.178 | 0.03% | 1.332 | 20.01 | 0.226 | 4.67 |
| 12/22/2021 | 12/22/2020 | 12/21/2021 | 246 | 0.6326 | 0.6296 | 0.0086 | 2.194 | 0.02% | 1.324 | 19.96 | 0.217 | 4.47 |
| 12/23/2021 | 12/23/2020 | 12/22/2021 | 246 | 0.6342 | 0.6311 | 0.0086 | 2.212 | 0.03% | 1.326 | 20.04 | 0.216 | 4.45 |
| 12/27/2021 | 12/27/2020 | 12/26/2021 | 245 | 0.6345 | 0.6315 | 0.0086 | 2.221 | 0.02% | 1.325 | 20.00 | 0.221 | 4.50 |
| 12/28/2021 | 12/28/2020 | 12/27/2021 | 246 | 0.6337 | 0.6307 | 0.0086 | 2.216 | 0.02% | 1.316 | 19.97 | 0.226 | 4.63 |
| 12/29/2021 | 12/29/2020 | 12/28/2021 | 246 | 0.6340 | 0.6310 | 0.0086 | 2.200 | 0.01% | 1.312 | 19.96 | 0.231 | 4.74 |
| 12/30/2021 | 12/30/2020 | 12/29/2021 | 246 | 0.6359 | 0.6329 | 0.0085 | 2.220 | 0.02% | 1.311 | 20.01 | 0.239 | 4.90 |
| 12/31/2021 | 12/31/2020 | 12/30/2021 | 246 | 0.6385 | 0.6356 | 0.0085 | 2.224 | 0.02% | 1.311 | 20.13 | 0.236 | 4.91 |
| 1/3/2022 | 1/3/2021 | 1/2/2022 | 246 | 0.6391 | 0.6361 | 0.0085 | 2.226 | 0.02% | 1.312 | 20.14 | 0.240 | 4.97 |
| 1/4/2022 | 1/4/2021 | 1/3/2022 | 247 | 0.6376 | 0.6346 | 0.0085 | 2.218 | 0.02% | 1.310 | 20.12 | 0.239 | 4.95 |
| 1/5/2022 | 1/5/2021 | 1/4/2022 | 247 | 0.6359 | 0.6330 | 0.0085 | 2.220 | 0.01% | 1.314 | 20.04 | 0.237 | 4.95 |
| 1/6/2022 | 1/6/2021 | 1/5/2022 | 247 | 0.6454 | 0.6425 | 0.0086 | 2.206 | 0.00% | 1.339 | 20.47 | 0.244 | 5.03 |
| 1/7/2022 | 1/7/2021 | 1/6/2022 | 247 | 0.6463 | 0.6434 | 0.0086 | 2.211 | 0.01% | 1.343 | 20.58 | 0.233 | 4.73 |
| 1/10/2022 | 1/10/2021 | 1/9/2022 | 246 | 0.6415 | 0.6385 | 0.0086 | 2.206 | 0.00% | 1.334 | 20.32 | 0.231 | 4.68 |
| 1/11/2022 | 1/11/2021 | 1/10/2022 | 247 | 0.6387 | 0.6357 | 0.0086 | 2.194 | 0.01% | 1.332 | 20.23 | 0.232 | 4.68 |

# Exhibit 1A

**Revised Nye Regression Model**
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/12/2022 | 1/12/2021 | 1/11/2022 | 247 | 0.6362 | 0.6332 | 0.0086 | 2.228 | 0.01% | 1.323 | 20.15 | 0.223 | 4.53 |
| 1/13/2022 | 1/13/2021 | 1/12/2022 | 247 | 0.6385 | 0.6355 | 0.0085 | 2.252 | 0.02% | 1.324 | 20.23 | 0.228 | 4.63 |
| 1/14/2022 | 1/14/2021 | 1/13/2022 | 247 | 0.6416 | 0.6387 | 0.0085 | 2.251 | 0.02% | 1.325 | 20.38 | 0.226 | 4.62 |
| 1/18/2022 | 1/18/2021 | 1/17/2022 | 246 | 0.6423 | 0.6393 | 0.0085 | 2.242 | 0.02% | 1.327 | 20.36 | 0.228 | 4.64 |
| 1/19/2022 | 1/19/2021 | 1/18/2022 | 247 | 0.6472 | 0.6443 | 0.0085 | 2.243 | 0.02% | 1.328 | 20.64 | 0.228 | 4.65 |
| 1/20/2022 | 1/20/2021 | 1/19/2022 | 247 | 0.6483 | 0.6454 | 0.0084 | 2.287 | 0.02% | 1.315 | 20.70 | 0.223 | 4.62 |
| 1/21/2022 | 1/21/2021 | 1/20/2022 | 247 | 0.6492 | 0.6463 | 0.0082 | 2.359 | 0.00% | 1.288 | 20.83 | 0.201 | 4.23 |
| 1/24/2022 | 1/24/2021 | 1/23/2022 | 246 | 0.6524 | 0.6495 | 0.0082 | 2.347 | 0.00% | 1.288 | 20.97 | 0.187 | 4.04 |
| 1/25/2022 | 1/25/2021 | 1/24/2022 | 247 | 0.6524 | 0.6495 | 0.0082 | 2.354 | 0.00% | 1.288 | 21.01 | 0.187 | 4.04 |
| 1/26/2022 | 1/26/2021 | 1/25/2022 | 247 | 0.6565 | 0.6537 | 0.0082 | 2.335 | 0.00% | 1.298 | 21.20 | 0.191 | 4.13 |
| 1/27/2022 | 1/27/2021 | 1/26/2022 | 247 | 0.6494 | 0.6466 | 0.0083 | 2.311 | 0.00% | 1.297 | 20.91 | 0.181 | 3.87 |
| 1/28/2022 | 1/28/2021 | 1/27/2022 | 247 | 0.6360 | 0.6331 | 0.0083 | 2.333 | 0.01% | 1.275 | 20.28 | 0.182 | 3.91 |
| 1/31/2022 | 1/31/2021 | 1/30/2022 | 246 | 0.6423 | 0.6394 | 0.0083 | 2.345 | 0.00% | 1.287 | 20.54 | 0.178 | 3.83 |
| 2/1/2022 | 2/1/2021 | 1/31/2022 | 247 | 0.6383 | 0.6353 | 0.0083 | 2.323 | 0.00% | 1.277 | 20.45 | 0.160 | 3.49 |
| 2/2/2022 | 2/2/2021 | 2/1/2022 | 247 | 0.6332 | 0.6302 | 0.0083 | 2.352 | 0.00% | 1.267 | 20.24 | 0.155 | 3.38 |
| 2/3/2022 | 2/3/2021 | 2/2/2022 | 246 | 0.6322 | 0.6292 | 0.0083 | 2.343 | 0.00% | 1.270 | 20.16 | 0.155 | 3.37 |
| 2/4/2022 | 2/4/2021 | 2/3/2022 | 247 | 0.6413 | 0.6384 | 0.0083 | 2.345 | 0.00% | 1.273 | 20.61 | 0.154 | 3.39 |
| 2/7/2022 | 2/7/2021 | 2/6/2022 | 246 | 0.6430 | 0.6401 | 0.0083 | 2.303 | 0.00% | 1.278 | 20.72 | 0.124 | 2.91 |
| 2/8/2022 | 2/8/2021 | 2/7/2022 | 247 | 0.6378 | 0.6348 | 0.0084 | 2.234 | -0.01% | 1.284 | 20.53 | 0.125 | 2.90 |
| 2/9/2022 | 2/9/2021 | 2/8/2022 | 247 | 0.6375 | 0.6346 | 0.0084 | 2.239 | -0.01% | 1.284 | 20.53 | 0.119 | 2.76 |
| 2/10/2022 | 2/10/2021 | 2/9/2022 | 247 | 0.6393 | 0.6363 | 0.0084 | 2.239 | -0.01% | 1.282 | 20.61 | 0.120 | 2.78 |
| 2/11/2022 | 2/11/2021 | 2/10/2022 | 247 | 0.6431 | 0.6402 | 0.0084 | 2.241 | -0.01% | 1.280 | 20.79 | 0.119 | 2.76 |
| 2/14/2022 | 2/14/2021 | 2/13/2022 | 245 | 0.6433 | 0.6403 | 0.0084 | 2.236 | -0.01% | 1.281 | 20.71 | 0.119 | 2.75 |
| 2/15/2022 | 2/15/2021 | 2/14/2022 | 246 | 0.6402 | 0.6372 | 0.0084 | 2.222 | -0.01% | 1.277 | 20.60 | 0.122 | 2.81 |
| 2/16/2022 | 2/16/2021 | 2/15/2022 | 247 | 0.6370 | 0.6341 | 0.0085 | 2.240 | -0.01% | 1.268 | 20.51 | 0.119 | 2.74 |
| 2/17/2022 | 2/17/2021 | 2/16/2022 | 247 | 0.6369 | 0.6339 | 0.0085 | 2.263 | -0.01% | 1.268 | 20.51 | 0.116 | 2.67 |
| 2/18/2022 | 2/18/2021 | 2/17/2022 | 247 | 0.6455 | 0.6426 | 0.0085 | 2.270 | -0.02% | 1.281 | 20.91 | 0.116 | 2.66 |
| 2/22/2022 | 2/22/2021 | 2/21/2022 | 246 | 0.6469 | 0.6440 | 0.0085 | 2.271 | -0.02% | 1.283 | 20.92 | 0.119 | 2.72 |
| 2/23/2022 | 2/23/2021 | 2/22/2022 | 246 | 0.6435 | 0.6405 | 0.0085 | 2.272 | -0.01% | 1.275 | 20.78 | 0.114 | 2.60 |
| 2/24/2022 | 2/24/2021 | 2/23/2022 | 246 | 0.6448 | 0.6419 | 0.0085 | 2.267 | -0.01% | 1.269 | 20.84 | 0.114 | 2.59 |
| 2/25/2022 | 2/25/2021 | 2/24/2022 | 246 | 0.6484 | 0.6455 | 0.0086 | 2.235 | 0.00% | 1.286 | 20.98 | 0.125 | 2.81 |
| 2/28/2022 | 2/28/2021 | 2/27/2022 | 245 | 0.6388 | 0.6358 | 0.0087 | 2.262 | -0.01% | 1.269 | 20.50 | 0.126 | 2.81 |
| 3/1/2022 | 3/1/2021 | 2/28/2022 | 246 | 0.6381 | 0.6351 | 0.0087 | 2.279 | -0.01% | 1.268 | 20.50 | 0.127 | 2.85 |
| 3/2/2022 | 3/2/2021 | 3/1/2022 | 246 | 0.6329 | 0.6299 | 0.0087 | 2.258 | 0.00% | 1.266 | 20.27 | 0.129 | 2.87 |
| 3/3/2022 | 3/3/2021 | 3/2/2022 | 246 | 0.6290 | 0.6260 | 0.0087 | 2.265 | -0.01% | 1.251 | 20.05 | 0.141 | 3.15 |
| 3/4/2022 | 3/4/2021 | 3/3/2022 | 246 | 0.6246 | 0.6215 | 0.0087 | 2.222 | 0.00% | 1.244 | 19.88 | 0.134 | 3.03 |
| 3/7/2022 | 3/7/2021 | 3/6/2022 | 245 | 0.6372 | 0.6342 | 0.0085 | 2.223 | -0.02% | 1.260 | 20.35 | 0.145 | 3.33 |
| 3/8/2022 | 3/8/2021 | 3/7/2022 | 246 | 0.6500 | 0.6471 | 0.0085 | 2.223 | -0.02% | 1.267 | 20.98 | 0.145 | 3.36 |
| 3/9/2022 | 3/9/2021 | 3/8/2022 | 246 | 0.6539 | 0.6511 | 0.0083 | 2.302 | 0.00% | 1.250 | 21.23 | 0.125 | 2.92 |
| 3/10/2022 | 3/10/2021 | 3/9/2022 | 246 | 0.6643 | 0.6615 | 0.0084 | 2.277 | 0.01% | 1.273 | 21.71 | 0.133 | 3.06 |
| 3/11/2022 | 3/11/2021 | 3/10/2022 | 246 | 0.6658 | 0.6630 | 0.0083 | 2.270 | 0.01% | 1.276 | 21.80 | 0.129 | 2.97 |
| 3/14/2022 | 3/14/2021 | 3/13/2022 | 245 | 0.6747 | 0.6720 | 0.0082 | 2.258 | 0.01% | 1.270 | 22.25 | 0.113 | 2.63 |

# Exhibit 1A

## Revised Nye Regression Model
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/15/2022 | 3/15/2021 | 3/14/2022 | 246 | 0.6743 | 0.6716 | 0.0082 | 2.238 | 0.00% | 1.278 | 22.24 | 0.125 | 2.93 |
| 3/16/2022 | 3/16/2021 | 3/15/2022 | 246 | 0.6789 | 0.6762 | 0.0082 | 2.225 | 0.00% | 1.278 | 22.48 | 0.124 | 2.91 |
| 3/17/2022 | 3/17/2021 | 3/16/2022 | 246 | 0.6884 | 0.6859 | 0.0082 | 2.227 | 0.00% | 1.283 | 22.99 | 0.117 | 2.91 |
| 3/18/2022 | 3/18/2021 | 3/17/2022 | 246 | 0.6863 | 0.6838 | 0.0082 | 2.214 | 0.00% | 1.277 | 22.87 | 0.118 | 2.91 |
| 3/21/2022 | 3/21/2021 | 3/20/2022 | 245 | 0.6842 | 0.6816 | 0.0082 | 2.221 | 0.00% | 1.271 | 22.72 | 0.115 | 2.85 |
| 3/22/2022 | 3/22/2021 | 3/21/2022 | 246 | 0.6841 | 0.6815 | 0.0082 | 2.220 | 0.00% | 1.270 | 22.77 | 0.114 | 2.84 |
| 3/23/2022 | 3/23/2021 | 3/22/2022 | 246 | 0.6872 | 0.6847 | 0.0082 | 2.192 | 0.01% | 1.279 | 22.91 | 0.119 | 2.99 |
| 3/24/2022 | 3/24/2021 | 3/23/2022 | 246 | 0.6914 | 0.6888 | 0.0081 | 2.214 | 0.00% | 1.282 | 23.15 | 0.116 | 2.92 |
| 3/25/2022 | 3/25/2021 | 3/24/2022 | 246 | 0.6940 | 0.6914 | 0.0081 | 2.206 | 0.00% | 1.286 | 23.29 | 0.117 | 2.93 |
| 3/28/2022 | 3/28/2021 | 3/27/2022 | 245 | 0.7051 | 0.7026 | 0.0080 | 2.188 | 0.01% | 1.306 | 23.89 | 0.110 | 2.79 |
| 3/29/2022 | 3/29/2021 | 3/28/2022 | 246 | 0.7021 | 0.6996 | 0.0080 | 2.168 | 0.01% | 1.302 | 23.78 | 0.105 | 2.67 |
| 3/30/2022 | 3/30/2021 | 3/29/2022 | 246 | 0.7027 | 0.7002 | 0.0080 | 2.171 | 0.00% | 1.299 | 23.82 | 0.104 | 2.64 |
| 3/31/2022 | 3/31/2021 | 3/30/2022 | 246 | 0.7026 | 0.7001 | 0.0080 | 2.181 | 0.00% | 1.298 | 23.82 | 0.102 | 2.59 |
| 4/1/2022 | 4/1/2021 | 3/31/2022 | 246 | 0.7049 | 0.7025 | 0.0080 | 2.169 | 0.00% | 1.298 | 23.95 | 0.102 | 2.57 |
| 4/4/2022 | 4/4/2021 | 4/3/2022 | 246 | 0.7047 | 0.7023 | 0.0079 | 2.205 | -0.01% | 1.289 | 23.95 | 0.100 | 2.55 |
| 4/5/2022 | 4/5/2021 | 4/4/2022 | 247 | 0.7057 | 0.7033 | 0.0079 | 2.199 | 0.00% | 1.292 | 24.04 | 0.104 | 2.66 |
| 4/6/2022 | 4/6/2021 | 4/5/2022 | 247 | 0.7096 | 0.7072 | 0.0078 | 2.240 | -0.01% | 1.278 | 24.24 | 0.112 | 2.92 |
| 4/7/2022 | 4/7/2021 | 4/6/2022 | 247 | 0.7110 | 0.7086 | 0.0078 | 2.211 | -0.02% | 1.285 | 24.30 | 0.120 | 3.12 |
| 4/8/2022 | 4/8/2021 | 4/7/2022 | 247 | 0.7114 | 0.7090 | 0.0078 | 2.209 | -0.02% | 1.283 | 24.31 | 0.122 | 3.20 |
| 4/11/2022 | 4/11/2021 | 4/10/2022 | 246 | 0.7092 | 0.7068 | 0.0079 | 2.173 | -0.03% | 1.286 | 24.12 | 0.127 | 3.28 |
| 4/12/2022 | 4/12/2021 | 4/11/2022 | 247 | 0.7127 | 0.7104 | 0.0079 | 2.152 | -0.04% | 1.295 | 24.39 | 0.125 | 3.24 |
| 4/13/2022 | 4/13/2021 | 4/12/2022 | 247 | 0.7150 | 0.7127 | 0.0079 | 2.169 | -0.03% | 1.295 | 24.52 | 0.129 | 3.34 |
| 4/14/2022 | 4/14/2021 | 4/13/2022 | 247 | 0.7164 | 0.7141 | 0.0079 | 2.170 | -0.03% | 1.296 | 24.60 | 0.129 | 3.35 |
| 4/18/2022 | 4/18/2021 | 4/17/2022 | 245 | 0.7174 | 0.7151 | 0.0079 | 2.152 | -0.04% | 1.299 | 24.56 | 0.130 | 3.35 |
| 4/19/2022 | 4/19/2021 | 4/18/2022 | 246 | 0.7164 | 0.7141 | 0.0079 | 2.158 | -0.03% | 1.299 | 24.55 | 0.130 | 3.35 |
| 4/20/2022 | 4/20/2021 | 4/19/2022 | 246 | 0.7202 | 0.7179 | 0.0079 | 2.180 | -0.04% | 1.300 | 24.78 | 0.131 | 3.38 |
| 4/21/2022 | 4/21/2021 | 4/20/2022 | 246 | 0.7199 | 0.7176 | 0.0079 | 2.158 | -0.05% | 1.302 | 24.73 | 0.138 | 3.60 |
| 4/22/2022 | 4/22/2021 | 4/21/2022 | 246 | 0.7250 | 0.7227 | 0.0079 | 2.166 | -0.04% | 1.311 | 25.06 | 0.137 | 3.58 |
| 4/25/2022 | 4/25/2021 | 4/24/2022 | 245 | 0.7305 | 0.7282 | 0.0079 | 2.157 | -0.05% | 1.313 | 25.37 | 0.133 | 3.48 |
| 4/26/2022 | 4/26/2021 | 4/25/2022 | 246 | 0.7273 | 0.7251 | 0.0080 | 2.152 | -0.04% | 1.318 | 25.20 | 0.139 | 3.60 |
| 4/27/2022 | 4/27/2021 | 4/26/2022 | 246 | 0.7333 | 0.7311 | 0.0080 | 2.171 | -0.04% | 1.316 | 25.60 | 0.139 | 3.59 |
| 4/28/2022 | 4/28/2021 | 4/27/2022 | 245 | 0.7341 | 0.7319 | 0.0080 | 2.163 | -0.04% | 1.316 | 25.59 | 0.139 | 3.60 |
| 4/29/2022 | 4/29/2021 | 4/28/2022 | 246 | 0.7399 | 0.7377 | 0.0080 | 2.160 | -0.03% | 1.321 | 26.04 | 0.139 | 3.60 |
| 5/2/2022 | 5/2/2021 | 5/1/2022 | 245 | 0.7437 | 0.7416 | 0.0080 | 2.152 | -0.03% | 1.302 | 26.25 | 0.142 | 3.66 |
| 5/3/2022 | 5/3/2021 | 5/2/2022 | 246 | 0.7431 | 0.7410 | 0.0080 | 2.132 | -0.02% | 1.305 | 26.24 | 0.146 | 3.76 |
| 5/4/2022 | 5/4/2021 | 5/3/2022 | 246 | 0.7435 | 0.7414 | 0.0080 | 2.140 | -0.02% | 1.306 | 26.29 | 0.143 | 3.68 |
| 5/5/2022 | 5/5/2021 | 5/4/2022 | 246 | 0.7497 | 0.7476 | 0.0080 | 2.131 | -0.02% | 1.308 | 26.74 | 0.139 | 3.59 |
| 5/6/2022 | 5/6/2021 | 5/5/2022 | 246 | 0.7586 | 0.7566 | 0.0080 | 2.135 | -0.02% | 1.309 | 27.39 | 0.140 | 3.62 |
| 5/9/2022 | 5/9/2021 | 5/8/2022 | 245 | 0.7582 | 0.7562 | 0.0080 | 2.132 | -0.02% | 1.310 | 27.32 | 0.140 | 3.59 |
| 5/10/2022 | 5/10/2021 | 5/9/2022 | 246 | 0.7581 | 0.7561 | 0.0080 | 2.117 | -0.01% | 1.294 | 27.36 | 0.139 | 3.55 |
| 5/11/2022 | 5/11/2021 | 5/10/2022 | 246 | 0.7557 | 0.7537 | 0.0081 | 2.105 | 0.00% | 1.291 | 27.20 | 0.138 | 3.50 |
| 5/12/2022 | 5/12/2021 | 5/11/2022 | 246 | 0.7520 | 0.7499 | 0.0081 | 2.078 | 0.01% | 1.283 | 26.93 | 0.136 | 3.40 |

**Exhibit 1A**

## Revised Nye Regression Model
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 5/13/2022 | 5/13/2021 | 5/12/2022 | 246 | 0.7482 | 0.7461 | 0.0081 | 2.103 | 0.00% | 1.281 | 26.65 | 0.136 | 3.39 |
| 5/16/2022 | 5/16/2021 | 5/15/2022 | 245 | 0.7486 | 0.7465 | 0.0081 | 2.102 | 0.00% | 1.279 | 26.63 | 0.135 | 3.34 |
| 5/17/2022 | 5/17/2021 | 5/16/2022 | 246 | 0.7484 | 0.7463 | 0.0081 | 2.095 | 0.00% | 1.280 | 26.67 | 0.137 | 3.38 |
| 5/18/2022 | 5/18/2021 | 5/17/2022 | 246 | 0.7492 | 0.7471 | 0.0082 | 2.088 | -0.01% | 1.275 | 26.73 | 0.135 | 3.33 |
| 5/19/2022 | 5/19/2021 | 5/18/2022 | 246 | 0.7531 | 0.7511 | 0.0082 | 2.098 | 0.00% | 1.259 | 27.01 | 0.139 | 3.42 |
| 5/20/2022 | 5/20/2021 | 5/19/2022 | 246 | 0.7532 | 0.7512 | 0.0082 | 2.110 | -0.01% | 1.261 | 27.03 | 0.134 | 3.30 |
| 5/23/2022 | 5/23/2021 | 5/22/2022 | 245 | 0.7503 | 0.7482 | 0.0082 | 2.064 | -0.01% | 1.260 | 26.77 | 0.133 | 3.24 |
| 5/24/2022 | 5/24/2021 | 5/23/2022 | 246 | 0.7523 | 0.7503 | 0.0082 | 2.077 | -0.01% | 1.260 | 26.98 | 0.132 | 3.24 |
| 5/25/2022 | 5/25/2021 | 5/24/2022 | 246 | 0.7422 | 0.7401 | 0.0085 | 2.030 | -0.03% | 1.265 | 26.22 | 0.147 | 3.50 |
| 5/26/2022 | 5/26/2021 | 5/25/2022 | 246 | 0.7393 | 0.7372 | 0.0085 | 2.035 | -0.04% | 1.261 | 26.03 | 0.143 | 3.40 |
| 5/27/2022 | 5/27/2021 | 5/26/2022 | 246 | 0.7402 | 0.7381 | 0.0085 | 2.028 | -0.05% | 1.257 | 26.10 | 0.142 | 3.36 |
| 5/31/2022 | 5/31/2021 | 5/30/2022 | 245 | 0.7458 | 0.7437 | 0.0086 | 2.023 | -0.04% | 1.266 | 26.44 | 0.140 | 3.31 |
| 6/1/2022 | 6/1/2021 | 5/31/2022 | 246 | 0.7415 | 0.7393 | 0.0086 | 1.992 | -0.03% | 1.262 | 26.17 | 0.148 | 3.47 |
| 6/2/2022 | 6/2/2021 | 6/1/2022 | 246 | 0.7414 | 0.7393 | 0.0086 | 1.986 | -0.03% | 1.260 | 26.16 | 0.149 | 3.50 |
| 6/3/2022 | 6/3/2021 | 6/2/2022 | 246 | 0.7447 | 0.7426 | 0.0086 | 1.980 | -0.02% | 1.265 | 26.39 | 0.150 | 3.52 |
| 6/6/2022 | 6/6/2021 | 6/5/2022 | 245 | 0.7461 | 0.7440 | 0.0086 | 1.987 | -0.03% | 1.265 | 26.44 | 0.148 | 3.48 |
| 6/7/2022 | 6/7/2021 | 6/6/2022 | 246 | 0.7442 | 0.7421 | 0.0087 | 1.986 | -0.02% | 1.267 | 26.36 | 0.150 | 3.50 |
| 6/8/2022 | 6/8/2021 | 6/7/2022 | 246 | 0.7434 | 0.7413 | 0.0087 | 2.010 | -0.02% | 1.264 | 26.30 | 0.150 | 3.50 |
| 6/9/2022 | 6/9/2021 | 6/8/2022 | 246 | 0.7420 | 0.7399 | 0.0087 | 2.018 | -0.02% | 1.259 | 26.18 | 0.157 | 3.67 |
| 6/10/2022 | 6/10/2021 | 6/9/2022 | 246 | 0.7426 | 0.7404 | 0.0087 | 2.015 | -0.02% | 1.253 | 26.22 | 0.157 | 3.66 |
| 6/13/2022 | 6/13/2021 | 6/12/2022 | 245 | 0.7458 | 0.7437 | 0.0088 | 2.012 | -0.02% | 1.248 | 26.40 | 0.156 | 3.63 |
| 6/14/2022 | 6/14/2021 | 6/13/2022 | 246 | 0.7516 | 0.7496 | 0.0087 | 2.012 | -0.01% | 1.242 | 26.87 | 0.156 | 3.64 |
| 6/15/2022 | 6/15/2021 | 6/14/2022 | 246 | 0.7512 | 0.7491 | 0.0087 | 2.007 | -0.01% | 1.241 | 26.84 | 0.157 | 3.65 |
| 6/16/2022 | 6/16/2021 | 6/15/2022 | 246 | 0.7532 | 0.7512 | 0.0088 | 2.001 | -0.01% | 1.245 | 26.98 | 0.159 | 3.71 |
| 6/17/2022 | 6/17/2021 | 6/16/2022 | 246 | 0.7564 | 0.7544 | 0.0088 | 2.001 | 0.00% | 1.240 | 27.22 | 0.160 | 3.74 |
| 6/21/2022 | 6/21/2021 | 6/20/2022 | 245 | 0.7560 | 0.7540 | 0.0088 | 1.999 | -0.01% | 1.242 | 27.14 | 0.160 | 3.68 |
| 6/22/2022 | 6/22/2021 | 6/21/2022 | 245 | 0.7586 | 0.7566 | 0.0088 | 1.977 | 0.00% | 1.250 | 27.35 | 0.156 | 3.55 |
| 6/23/2022 | 6/23/2021 | 6/22/2022 | 245 | 0.7587 | 0.7567 | 0.0088 | 1.986 | 0.00% | 1.250 | 27.35 | 0.156 | 3.56 |
| 6/24/2022 | 6/24/2021 | 6/23/2022 | 245 | 0.7581 | 0.7561 | 0.0088 | 1.983 | 0.00% | 1.249 | 27.32 | 0.154 | 3.50 |
| 6/27/2022 | 6/27/2021 | 6/26/2022 | 244 | 0.7642 | 0.7622 | 0.0089 | 1.984 | 0.01% | 1.260 | 27.73 | 0.152 | 3.44 |
| 6/28/2022 | 6/28/2021 | 6/27/2022 | 245 | 0.7630 | 0.7610 | 0.0089 | 2.003 | 0.00% | 1.261 | 27.69 | 0.155 | 3.50 |
| 6/29/2022 | 6/29/2021 | 6/28/2022 | 245 | 0.7657 | 0.7638 | 0.0089 | 2.001 | 0.00% | 1.265 | 27.90 | 0.156 | 3.53 |
| 6/30/2022 | 6/30/2021 | 6/29/2022 | 245 | 0.7657 | 0.7638 | 0.0089 | 2.001 | 0.00% | 1.266 | 27.90 | 0.156 | 3.53 |
| 7/1/2022 | 7/1/2021 | 6/30/2022 | 245 | 0.7654 | 0.7635 | 0.0089 | 1.989 | 0.00% | 1.269 | 27.88 | 0.157 | 3.54 |
| 7/5/2022 | 7/5/2021 | 7/4/2022 | 244 | 0.7630 | 0.7610 | 0.0090 | 1.971 | -0.01% | 1.262 | 27.64 | 0.156 | 3.49 |
| 7/6/2022 | 7/6/2021 | 7/5/2022 | 245 | 0.7532 | 0.7512 | 0.0092 | 1.990 | 0.00% | 1.264 | 26.90 | 0.177 | 3.89 |
| 7/7/2022 | 7/7/2021 | 7/6/2022 | 245 | 0.7533 | 0.7512 | 0.0092 | 2.020 | 0.00% | 1.265 | 26.92 | 0.174 | 3.79 |
| 7/8/2022 | 7/8/2021 | 7/7/2022 | 245 | 0.7534 | 0.7514 | 0.0093 | 1.991 | 0.01% | 1.272 | 26.94 | 0.173 | 3.74 |
| 7/11/2022 | 7/11/2021 | 7/10/2022 | 244 | 0.7539 | 0.7519 | 0.0093 | 1.983 | 0.02% | 1.275 | 26.92 | 0.171 | 3.71 |
| 7/12/2022 | 7/12/2021 | 7/11/2022 | 245 | 0.7542 | 0.7522 | 0.0094 | 1.984 | 0.01% | 1.280 | 26.99 | 0.175 | 3.79 |
| 7/13/2022 | 7/13/2021 | 7/12/2022 | 245 | 0.7551 | 0.7531 | 0.0093 | 1.998 | 0.01% | 1.280 | 27.05 | 0.177 | 3.83 |
| 7/14/2022 | 7/14/2021 | 7/13/2022 | 245 | 0.7528 | 0.7507 | 0.0094 | 1.980 | 0.00% | 1.282 | 26.89 | 0.172 | 3.69 |

# Exhibit 1A

**Revised Nye Regression Model**

**Alphabet, Inc. (Class A Stock)**

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 7/15/2022 | 7/15/2021 | 7/14/2022 | 245 | 0.7531 | 0.7510 | 0.0094 | 1.985 | -0.01% | 1.283 | 26.91 | 0.173 | 3.73 |
| 7/18/2022 | 7/18/2021 | 7/17/2022 | 244 | 0.7534 | 0.7514 | 0.0094 | 1.974 | -0.01% | 1.278 | 26.87 | 0.175 | 3.75 |
| 7/19/2022 | 7/19/2021 | 7/18/2022 | 245 | 0.7520 | 0.7500 | 0.0095 | 1.948 | -0.02% | 1.281 | 26.85 | 0.169 | 3.62 |
| 7/20/2022 | 7/20/2021 | 7/19/2022 | 245 | 0.7554 | 0.7534 | 0.0095 | 1.967 | -0.02% | 1.288 | 27.11 | 0.168 | 3.57 |
| 7/21/2022 | 7/21/2021 | 7/20/2022 | 245 | 0.7541 | 0.7521 | 0.0095 | 1.974 | -0.02% | 1.289 | 27.02 | 0.162 | 3.45 |
| 7/22/2022 | 7/22/2021 | 7/21/2022 | 245 | 0.7529 | 0.7509 | 0.0095 | 1.968 | -0.02% | 1.287 | 26.94 | 0.162 | 3.44 |
| 7/25/2022 | 7/25/2021 | 7/24/2022 | 244 | 0.7444 | 0.7423 | 0.0098 | 1.888 | -0.05% | 1.290 | 26.25 | 0.176 | 3.63 |
| 7/26/2022 | 7/26/2021 | 7/25/2022 | 245 | 0.7443 | 0.7422 | 0.0098 | 1.953 | -0.05% | 1.290 | 26.29 | 0.176 | 3.65 |
| 7/27/2022 | 7/27/2021 | 7/26/2022 | 245 | 0.7459 | 0.7438 | 0.0098 | 1.948 | -0.06% | 1.292 | 26.39 | 0.181 | 3.75 |
| 7/28/2022 | 7/28/2021 | 7/27/2022 | 244 | 0.7459 | 0.7438 | 0.0098 | 1.952 | -0.05% | 1.291 | 26.34 | 0.179 | 3.71 |
| 7/29/2022 | 7/29/2021 | 7/28/2022 | 245 | 0.7460 | 0.7439 | 0.0098 | 1.951 | -0.06% | 1.290 | 26.40 | 0.179 | 3.72 |
| 8/1/2022 | 8/1/2021 | 7/31/2022 | 244 | 0.7474 | 0.7453 | 0.0098 | 1.952 | -0.05% | 1.290 | 26.45 | 0.181 | 3.71 |
| 8/2/2022 | 8/2/2021 | 8/1/2022 | 245 | 0.7469 | 0.7448 | 0.0098 | 1.947 | -0.06% | 1.291 | 26.47 | 0.180 | 3.69 |
| 8/3/2022 | 8/3/2021 | 8/2/2022 | 245 | 0.7460 | 0.7439 | 0.0098 | 1.956 | -0.05% | 1.289 | 26.40 | 0.182 | 3.72 |
| 8/4/2022 | 8/4/2021 | 8/3/2022 | 245 | 0.7476 | 0.7456 | 0.0098 | 1.956 | -0.05% | 1.293 | 26.51 | 0.182 | 3.73 |
| 8/5/2022 | 8/5/2021 | 8/4/2022 | 245 | 0.7476 | 0.7455 | 0.0098 | 1.956 | -0.05% | 1.293 | 26.51 | 0.182 | 3.73 |
| 8/8/2022 | 8/8/2021 | 8/7/2022 | 244 | 0.7475 | 0.7454 | 0.0098 | 1.948 | -0.05% | 1.293 | 26.45 | 0.181 | 3.70 |
| 8/9/2022 | 8/9/2021 | 8/8/2022 | 245 | 0.7475 | 0.7454 | 0.0098 | 1.949 | -0.05% | 1.293 | 26.51 | 0.181 | 3.70 |
| 8/10/2022 | 8/10/2021 | 8/9/2022 | 245 | 0.7482 | 0.7462 | 0.0098 | 1.952 | -0.05% | 1.293 | 26.56 | 0.180 | 3.68 |
| 8/11/2022 | 8/11/2021 | 8/10/2022 | 245 | 0.7502 | 0.7482 | 0.0098 | 1.951 | -0.05% | 1.293 | 26.71 | 0.180 | 3.68 |
| 8/12/2022 | 8/12/2021 | 8/11/2022 | 245 | 0.7503 | 0.7482 | 0.0098 | 1.948 | -0.05% | 1.293 | 26.71 | 0.179 | 3.66 |
| 8/15/2022 | 8/15/2021 | 8/14/2022 | 244 | 0.7518 | 0.7498 | 0.0098 | 1.952 | -0.05% | 1.294 | 26.77 | 0.180 | 3.66 |
| 8/16/2022 | 8/16/2021 | 8/15/2022 | 245 | 0.7519 | 0.7498 | 0.0098 | 1.952 | -0.05% | 1.294 | 26.83 | 0.180 | 3.67 |
| 8/17/2022 | 8/17/2021 | 8/16/2022 | 245 | 0.7518 | 0.7497 | 0.0098 | 1.953 | -0.06% | 1.293 | 26.82 | 0.182 | 3.70 |
| 8/18/2022 | 8/18/2021 | 8/17/2022 | 245 | 0.7517 | 0.7497 | 0.0098 | 1.948 | -0.06% | 1.294 | 26.81 | 0.182 | 3.71 |
| 8/19/2022 | 8/19/2021 | 8/18/2022 | 245 | 0.7516 | 0.7495 | 0.0098 | 1.951 | -0.06% | 1.296 | 26.81 | 0.181 | 3.68 |
| 8/22/2022 | 8/22/2021 | 8/21/2022 | 244 | 0.7524 | 0.7503 | 0.0098 | 1.954 | -0.06% | 1.298 | 26.81 | 0.183 | 3.70 |
| 8/23/2022 | 8/23/2021 | 8/22/2022 | 245 | 0.7539 | 0.7519 | 0.0098 | 1.958 | -0.06% | 1.296 | 26.97 | 0.183 | 3.71 |
| 8/24/2022 | 8/24/2021 | 8/23/2022 | 245 | 0.7534 | 0.7514 | 0.0098 | 1.962 | -0.07% | 1.294 | 26.94 | 0.182 | 3.69 |
| 8/25/2022 | 8/25/2021 | 8/24/2022 | 245 | 0.7531 | 0.7510 | 0.0098 | 1.961 | -0.07% | 1.294 | 26.92 | 0.179 | 3.62 |
| 8/26/2022 | 8/26/2021 | 8/25/2022 | 245 | 0.7543 | 0.7522 | 0.0098 | 1.963 | -0.07% | 1.296 | 27.01 | 0.180 | 3.62 |
| 8/29/2022 | 8/29/2021 | 8/28/2022 | 244 | 0.7599 | 0.7579 | 0.0098 | 1.963 | -0.08% | 1.303 | 27.38 | 0.177 | 3.57 |
| 8/30/2022 | 8/30/2021 | 8/29/2022 | 245 | 0.7600 | 0.7580 | 0.0098 | 1.970 | -0.08% | 1.303 | 27.45 | 0.177 | 3.57 |
| 8/31/2022 | 8/31/2021 | 8/30/2022 | 245 | 0.7591 | 0.7572 | 0.0098 | 1.968 | -0.07% | 1.300 | 27.38 | 0.180 | 3.62 |
| 9/1/2022 | 9/1/2021 | 8/31/2022 | 245 | 0.7592 | 0.7572 | 0.0098 | 1.970 | -0.07% | 1.299 | 27.38 | 0.180 | 3.62 |
| 9/2/2022 | 9/2/2021 | 9/1/2022 | 245 | 0.7583 | 0.7563 | 0.0098 | 1.960 | -0.07% | 1.300 | 27.32 | 0.177 | 3.55 |
| 9/6/2022 | 9/6/2021 | 9/5/2022 | 245 | 0.7588 | 0.7568 | 0.0098 | 1.968 | -0.07% | 1.301 | 27.36 | 0.176 | 3.53 |
| 9/7/2022 | 9/7/2021 | 9/6/2022 | 246 | 0.7589 | 0.7569 | 0.0098 | 1.967 | -0.07% | 1.301 | 27.43 | 0.176 | 3.54 |
| 9/8/2022 | 9/8/2021 | 9/7/2022 | 246 | 0.7608 | 0.7589 | 0.0098 | 1.967 | -0.08% | 1.302 | 27.58 | 0.174 | 3.49 |
| 9/9/2022 | 9/9/2021 | 9/8/2022 | 246 | 0.7580 | 0.7561 | 0.0099 | 1.960 | -0.08% | 1.300 | 27.37 | 0.176 | 3.50 |
| 9/12/2022 | 9/12/2021 | 9/11/2022 | 245 | 0.7597 | 0.7577 | 0.0099 | 1.959 | -0.08% | 1.299 | 27.43 | 0.178 | 3.54 |
| 9/13/2022 | 9/13/2021 | 9/12/2022 | 246 | 0.7585 | 0.7565 | 0.0099 | 1.957 | -0.09% | 1.297 | 27.40 | 0.178 | 3.54 |

**Exhibit 1A**

## Revised Nye Regression Model
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/14/2022 | 9/14/2021 | 9/13/2022 | 246 | 0.7670 | 0.7651 | 0.0099 | 1.966 | -0.09% | 1.298 | 28.06 | 0.180 | 3.59 |
| 9/15/2022 | 9/15/2021 | 9/14/2022 | 246 | 0.7679 | 0.7660 | 0.0098 | 1.972 | -0.09% | 1.299 | 28.13 | 0.180 | 3.58 |
| 9/16/2022 | 9/16/2021 | 9/15/2022 | 246 | 0.7682 | 0.7663 | 0.0098 | 1.971 | -0.10% | 1.300 | 28.15 | 0.180 | 3.60 |
| 9/19/2022 | 9/19/2021 | 9/18/2022 | 245 | 0.7674 | 0.7655 | 0.0099 | 1.968 | -0.09% | 1.297 | 28.02 | 0.183 | 3.63 |
| 9/20/2022 | 9/20/2021 | 9/19/2022 | 246 | 0.7672 | 0.7653 | 0.0098 | 1.976 | -0.09% | 1.296 | 28.07 | 0.184 | 3.65 |
| 9/21/2022 | 9/21/2021 | 9/20/2022 | 246 | 0.7681 | 0.7662 | 0.0098 | 1.978 | -0.10% | 1.300 | 28.13 | 0.184 | 3.66 |
| 9/22/2022 | 9/22/2021 | 9/21/2022 | 246 | 0.7687 | 0.7668 | 0.0098 | 1.979 | -0.09% | 1.298 | 28.18 | 0.184 | 3.66 |
| 9/23/2022 | 9/23/2021 | 9/22/2022 | 246 | 0.7650 | 0.7630 | 0.0099 | 1.961 | -0.09% | 1.295 | 27.88 | 0.186 | 3.68 |
| 9/26/2022 | 9/26/2021 | 9/25/2022 | 245 | 0.7654 | 0.7634 | 0.0099 | 1.958 | -0.08% | 1.294 | 27.85 | 0.187 | 3.70 |
| 9/27/2022 | 9/27/2021 | 9/26/2022 | 246 | 0.7651 | 0.7632 | 0.0099 | 1.958 | -0.08% | 1.292 | 27.88 | 0.190 | 3.76 |
| 9/28/2022 | 9/28/2021 | 9/27/2022 | 246 | 0.7651 | 0.7631 | 0.0099 | 1.959 | -0.08% | 1.292 | 27.88 | 0.190 | 3.75 |
| 9/29/2022 | 9/29/2021 | 9/28/2022 | 246 | 0.7650 | 0.7631 | 0.0099 | 1.973 | -0.07% | 1.289 | 27.87 | 0.190 | 3.78 |
| 9/30/2022 | 9/30/2021 | 9/29/2022 | 246 | 0.7672 | 0.7652 | 0.0099 | 1.967 | -0.07% | 1.288 | 28.05 | 0.187 | 3.71 |
| 10/3/2022 | 10/3/2021 | 10/2/2022 | 245 | 0.7679 | 0.7660 | 0.0099 | 1.973 | -0.07% | 1.289 | 28.06 | 0.186 | 3.67 |
| 10/4/2022 | 10/4/2021 | 10/3/2022 | 246 | 0.7704 | 0.7685 | 0.0098 | 1.973 | -0.07% | 1.288 | 28.31 | 0.186 | 3.68 |
| 10/5/2022 | 10/5/2021 | 10/4/2022 | 246 | 0.7712 | 0.7693 | 0.0099 | 1.973 | -0.08% | 1.281 | 28.38 | 0.186 | 3.67 |
| 10/6/2022 | 10/6/2021 | 10/5/2022 | 246 | 0.7706 | 0.7687 | 0.0099 | 1.979 | -0.08% | 1.280 | 28.33 | 0.186 | 3.67 |
| 10/7/2022 | 10/7/2021 | 10/6/2022 | 246 | 0.7693 | 0.7674 | 0.0099 | 1.978 | -0.08% | 1.277 | 28.22 | 0.188 | 3.71 |
| 10/10/2022 | 10/10/2021 | 10/9/2022 | 245 | 0.7698 | 0.7679 | 0.0099 | 1.976 | -0.08% | 1.271 | 28.21 | 0.187 | 3.68 |
| 10/11/2022 | 10/11/2021 | 10/10/2022 | 246 | 0.7698 | 0.7679 | 0.0099 | 1.977 | -0.08% | 1.271 | 28.27 | 0.186 | 3.67 |
| 10/12/2022 | 10/12/2021 | 10/11/2022 | 246 | 0.7697 | 0.7678 | 0.0099 | 1.961 | -0.08% | 1.271 | 28.26 | 0.185 | 3.66 |
| 10/13/2022 | 10/13/2021 | 10/12/2022 | 246 | 0.7712 | 0.7693 | 0.0098 | 1.968 | -0.07% | 1.270 | 28.37 | 0.191 | 3.79 |
| 10/14/2022 | 10/14/2021 | 10/13/2022 | 246 | 0.7701 | 0.7682 | 0.0099 | 1.979 | -0.08% | 1.261 | 28.26 | 0.198 | 3.92 |
| 10/17/2022 | 10/17/2021 | 10/16/2022 | 245 | 0.7707 | 0.7688 | 0.0099 | 1.987 | -0.07% | 1.257 | 28.24 | 0.202 | 4.00 |
| 10/18/2022 | 10/18/2021 | 10/17/2022 | 246 | 0.7737 | 0.7719 | 0.0099 | 1.987 | -0.07% | 1.259 | 28.54 | 0.203 | 4.02 |
| 10/19/2022 | 10/19/2021 | 10/18/2022 | 246 | 0.7737 | 0.7718 | 0.0099 | 1.985 | -0.08% | 1.257 | 28.54 | 0.202 | 4.01 |
| 10/20/2022 | 10/20/2021 | 10/19/2022 | 246 | 0.7741 | 0.7722 | 0.0098 | 1.985 | -0.08% | 1.258 | 28.57 | 0.202 | 4.02 |
| 10/21/2022 | 10/21/2021 | 10/20/2022 | 246 | 0.7741 | 0.7723 | 0.0098 | 1.991 | -0.06% | 1.257 | 28.58 | 0.203 | 4.03 |
| 10/24/2022 | 10/24/2021 | 10/23/2022 | 246 | 0.7724 | 0.7705 | 0.0099 | 2.008 | -0.07% | 1.249 | 28.42 | 0.207 | 4.11 |
| 10/25/2022 | 10/25/2021 | 10/24/2022 | 247 | 0.7728 | 0.7709 | 0.0099 | 2.020 | -0.07% | 1.249 | 28.51 | 0.206 | 4.11 |
| 10/26/2022 | 10/26/2021 | 10/25/2022 | 247 | 0.7740 | 0.7721 | 0.0099 | 2.007 | -0.07% | 1.250 | 28.61 | 0.206 | 4.10 |
| 10/27/2022 | 10/27/2021 | 10/26/2022 | 246 | 0.7752 | 0.7733 | 0.0098 | 1.993 | -0.07% | 1.249 | 28.65 | 0.208 | 4.15 |
| 10/28/2022 | 10/28/2021 | 10/27/2022 | 247 | 0.7736 | 0.7717 | 0.0099 | 1.980 | -0.08% | 1.251 | 28.56 | 0.212 | 4.22 |
| 10/31/2022 | 10/31/2021 | 10/30/2022 | 246 | 0.7773 | 0.7755 | 0.0099 | 1.893 | -0.08% | 1.260 | 28.85 | 0.198 | 3.98 |
| 11/1/2022 | 11/1/2021 | 10/31/2022 | 247 | 0.7773 | 0.7755 | 0.0099 | 1.921 | -0.08% | 1.261 | 28.91 | 0.198 | 3.98 |
| 11/2/2022 | 11/2/2021 | 11/1/2022 | 247 | 0.7777 | 0.7759 | 0.0099 | 1.854 | -0.08% | 1.265 | 28.92 | 0.208 | 4.18 |
| 11/3/2022 | 11/3/2021 | 11/2/2022 | 247 | 0.7812 | 0.7795 | 0.0099 | 1.894 | -0.09% | 1.267 | 29.21 | 0.213 | 4.29 |
| 11/4/2022 | 11/4/2021 | 11/3/2022 | 247 | 0.7781 | 0.7763 | 0.0100 | 1.857 | -0.10% | 1.272 | 28.94 | 0.216 | 4.29 |
| 11/7/2022 | 11/7/2021 | 11/6/2022 | 246 | 0.7771 | 0.7753 | 0.0102 | 1.909 | -0.09% | 1.277 | 28.80 | 0.215 | 4.22 |
| 11/8/2022 | 11/8/2021 | 11/7/2022 | 247 | 0.7773 | 0.7755 | 0.0102 | 1.904 | -0.09% | 1.279 | 28.88 | 0.216 | 4.23 |
| 11/9/2022 | 11/9/2021 | 11/8/2022 | 247 | 0.7774 | 0.7755 | 0.0102 | 1.909 | -0.09% | 1.279 | 28.88 | 0.216 | 4.23 |
| 11/10/2022 | 11/10/2021 | 11/9/2022 | 247 | 0.7770 | 0.7752 | 0.0102 | 1.904 | -0.09% | 1.276 | 28.86 | 0.214 | 4.19 |

**Exhibit 1A**

**Revised Nye Regression Model**
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/11/2022 | 11/11/2021 | 11/10/2022 | 247 | 0.7880 | 0.7863 | 0.0102 | 1.907 | -0.08% | 1.281 | 29.83 | 0.214 | 4.19 |
| 11/14/2022 | 11/14/2021 | 11/13/2022 | 246 | 0.7883 | 0.7865 | 0.0102 | 1.899 | -0.08% | 1.282 | 29.78 | 0.217 | 4.25 |
| 11/15/2022 | 11/15/2021 | 11/14/2022 | 247 | 0.7881 | 0.7864 | 0.0102 | 1.899 | -0.08% | 1.281 | 29.83 | 0.217 | 4.25 |
| 11/16/2022 | 11/16/2021 | 11/15/2022 | 247 | 0.7875 | 0.7858 | 0.0102 | 1.883 | -0.07% | 1.284 | 29.76 | 0.220 | 4.30 |
| 11/17/2022 | 11/17/2021 | 11/16/2022 | 247 | 0.7861 | 0.7844 | 0.0103 | 1.861 | -0.06% | 1.283 | 29.64 | 0.220 | 4.27 |
| 11/18/2022 | 11/18/2021 | 11/17/2022 | 247 | 0.7865 | 0.7848 | 0.0103 | 1.875 | -0.06% | 1.283 | 29.67 | 0.221 | 4.30 |
| 11/21/2022 | 11/21/2021 | 11/20/2022 | 246 | 0.7860 | 0.7842 | 0.0103 | 1.874 | -0.07% | 1.281 | 29.55 | 0.226 | 4.40 |
| 11/22/2022 | 11/22/2021 | 11/21/2022 | 247 | 0.7852 | 0.7834 | 0.0103 | 1.863 | -0.07% | 1.282 | 29.54 | 0.227 | 4.42 |
| 11/23/2022 | 11/23/2021 | 11/22/2022 | 247 | 0.7856 | 0.7838 | 0.0103 | 1.870 | -0.07% | 1.281 | 29.59 | 0.222 | 4.29 |
| 11/25/2022 | 11/25/2021 | 11/24/2022 | 246 | 0.7858 | 0.7840 | 0.0103 | 1.869 | -0.07% | 1.282 | 29.55 | 0.223 | 4.29 |
| 11/28/2022 | 11/28/2021 | 11/27/2022 | 246 | 0.7843 | 0.7825 | 0.0103 | 1.867 | -0.07% | 1.283 | 29.41 | 0.225 | 4.30 |
| 11/29/2022 | 11/29/2021 | 11/28/2022 | 247 | 0.7845 | 0.7827 | 0.0103 | 1.873 | -0.07% | 1.281 | 29.49 | 0.226 | 4.33 |
| 11/30/2022 | 11/30/2021 | 11/29/2022 | 247 | 0.7841 | 0.7823 | 0.0103 | 1.878 | -0.07% | 1.279 | 29.44 | 0.230 | 4.41 |
| 12/1/2022 | 12/1/2021 | 11/30/2022 | 247 | 0.7871 | 0.7853 | 0.0104 | 1.867 | -0.06% | 1.291 | 29.69 | 0.236 | 4.50 |
| 12/2/2022 | 12/2/2021 | 12/1/2022 | 247 | 0.7884 | 0.7866 | 0.0103 | 1.882 | -0.07% | 1.293 | 29.80 | 0.241 | 4.59 |
| 12/5/2022 | 12/5/2021 | 12/4/2022 | 246 | 0.7888 | 0.7870 | 0.0103 | 1.875 | -0.07% | 1.295 | 29.76 | 0.247 | 4.65 |
| 12/6/2022 | 12/6/2021 | 12/5/2022 | 247 | 0.7874 | 0.7857 | 0.0103 | 1.877 | -0.06% | 1.291 | 29.70 | 0.248 | 4.67 |
| 12/7/2022 | 12/7/2021 | 12/6/2022 | 247 | 0.7883 | 0.7865 | 0.0103 | 1.887 | -0.06% | 1.294 | 29.78 | 0.247 | 4.66 |
| 12/8/2022 | 12/8/2021 | 12/7/2022 | 247 | 0.7849 | 0.7832 | 0.0104 | 1.871 | -0.07% | 1.293 | 29.48 | 0.248 | 4.65 |
| 12/9/2022 | 12/9/2021 | 12/8/2022 | 247 | 0.7802 | 0.7784 | 0.0105 | 1.829 | -0.08% | 1.290 | 29.09 | 0.242 | 4.49 |
| 12/12/2022 | 12/12/2021 | 12/11/2022 | 246 | 0.7810 | 0.7792 | 0.0105 | 1.850 | -0.08% | 1.292 | 29.10 | 0.242 | 4.45 |
| 12/13/2022 | 12/13/2021 | 12/12/2022 | 247 | 0.7799 | 0.7781 | 0.0105 | 1.848 | -0.08% | 1.289 | 29.07 | 0.243 | 4.46 |
| 12/14/2022 | 12/14/2021 | 12/13/2022 | 247 | 0.7790 | 0.7772 | 0.0106 | 1.858 | -0.08% | 1.291 | 28.99 | 0.245 | 4.48 |
| 12/15/2022 | 12/15/2021 | 12/14/2022 | 247 | 0.7789 | 0.7771 | 0.0106 | 1.867 | -0.08% | 1.290 | 28.98 | 0.245 | 4.49 |
| 12/16/2022 | 12/16/2021 | 12/15/2022 | 247 | 0.7804 | 0.7786 | 0.0106 | 1.860 | -0.08% | 1.296 | 29.11 | 0.245 | 4.46 |
| 12/19/2022 | 12/19/2021 | 12/18/2022 | 246 | 0.7804 | 0.7786 | 0.0106 | 1.851 | -0.07% | 1.293 | 29.02 | 0.254 | 4.59 |
| 12/20/2022 | 12/20/2021 | 12/19/2022 | 247 | 0.7806 | 0.7788 | 0.0106 | 1.854 | -0.08% | 1.294 | 29.10 | 0.255 | 4.61 |
| 12/21/2022 | 12/21/2021 | 12/20/2022 | 247 | 0.7824 | 0.7806 | 0.0105 | 1.845 | -0.08% | 1.297 | 29.25 | 0.256 | 4.65 |
| 12/22/2022 | 12/22/2021 | 12/21/2022 | 247 | 0.7824 | 0.7806 | 0.0105 | 1.836 | -0.08% | 1.297 | 29.23 | 0.262 | 4.75 |
| 12/23/2022 | 12/23/2021 | 12/22/2022 | 247 | 0.7832 | 0.7814 | 0.0105 | 1.844 | -0.08% | 1.296 | 29.30 | 0.267 | 4.83 |
| 12/27/2022 | 12/27/2021 | 12/26/2022 | 247 | 0.7828 | 0.7810 | 0.0105 | 1.839 | -0.08% | 1.297 | 29.27 | 0.265 | 4.79 |
| 12/28/2022 | 12/28/2021 | 12/27/2022 | 247 | 0.7817 | 0.7799 | 0.0106 | 1.849 | -0.08% | 1.301 | 29.19 | 0.263 | 4.69 |
| 12/29/2022 | 12/29/2021 | 12/28/2022 | 247 | 0.7822 | 0.7804 | 0.0106 | 1.856 | -0.08% | 1.301 | 29.23 | 0.262 | 4.68 |
| 12/30/2022 | 12/30/2021 | 12/29/2022 | 247 | 0.7836 | 0.7818 | 0.0106 | 1.854 | -0.07% | 1.303 | 29.35 | 0.263 | 4.69 |
| 1/3/2023 | 1/3/2022 | 1/2/2023 | 246 | 0.7837 | 0.7819 | 0.0106 | 1.856 | -0.07% | 1.302 | 29.30 | 0.265 | 4.68 |
| 1/4/2023 | 1/4/2022 | 1/3/2023 | 246 | 0.7833 | 0.7815 | 0.0106 | 1.852 | -0.06% | 1.302 | 29.25 | 0.271 | 4.79 |
| 1/5/2023 | 1/5/2022 | 1/4/2023 | 246 | 0.7808 | 0.7790 | 0.0107 | 1.845 | -0.07% | 1.299 | 29.02 | 0.278 | 4.85 |
| 1/6/2023 | 1/6/2022 | 1/5/2023 | 246 | 0.7809 | 0.7791 | 0.0106 | 1.865 | -0.06% | 1.294 | 29.02 | 0.277 | 4.87 |
| 1/9/2023 | 1/9/2022 | 1/8/2023 | 245 | 0.7803 | 0.7785 | 0.0106 | 1.854 | -0.07% | 1.287 | 28.89 | 0.282 | 4.95 |
| 1/10/2023 | 1/10/2022 | 1/9/2023 | 246 | 0.7802 | 0.7784 | 0.0106 | 1.863 | -0.07% | 1.287 | 28.94 | 0.284 | 5.01 |
| 1/11/2023 | 1/11/2022 | 1/10/2023 | 246 | 0.7814 | 0.7796 | 0.0106 | 1.861 | -0.08% | 1.287 | 29.04 | 0.283 | 5.01 |
| 1/12/2023 | 1/12/2022 | 1/11/2023 | 246 | 0.7818 | 0.7800 | 0.0106 | 1.850 | -0.07% | 1.292 | 29.06 | 0.290 | 5.11 |

# Exhibit 1A

## Revised Nye Regression Model
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/13/2023 | 1/13/2022 | 1/12/2023 | 246 | 0.7816 | 0.7798 | 0.0106 | 1.875 | -0.07% | 1.291 | 29.05 | 0.290 | 5.11 |
| 1/17/2023 | 1/17/2022 | 1/16/2023 | 245 | 0.7814 | 0.7796 | 0.0107 | 1.881 | -0.07% | 1.291 | 28.96 | 0.292 | 5.13 |
| 1/18/2023 | 1/18/2022 | 1/17/2023 | 246 | 0.7813 | 0.7795 | 0.0106 | 1.883 | -0.08% | 1.291 | 29.01 | 0.292 | 5.14 |
| 1/19/2023 | 1/19/2022 | 1/18/2023 | 246 | 0.7782 | 0.7764 | 0.0107 | 1.884 | -0.07% | 1.286 | 28.74 | 0.297 | 5.20 |
| 1/20/2023 | 1/20/2022 | 1/19/2023 | 246 | 0.7717 | 0.7698 | 0.0109 | 1.831 | -0.06% | 1.283 | 28.20 | 0.298 | 5.13 |
| 1/23/2023 | 1/23/2022 | 1/22/2023 | 245 | 0.7718 | 0.7699 | 0.0110 | 1.780 | -0.05% | 1.294 | 28.10 | 0.320 | 5.34 |
| 1/24/2023 | 1/24/2022 | 1/23/2023 | 246 | 0.7723 | 0.7704 | 0.0110 | 1.794 | -0.05% | 1.295 | 28.20 | 0.319 | 5.34 |
| 1/25/2023 | 1/25/2022 | 1/24/2023 | 245 | 0.7722 | 0.7704 | 0.0110 | 1.792 | -0.05% | 1.295 | 28.14 | 0.319 | 5.33 |
| 1/26/2023 | 1/26/2022 | 1/25/2023 | 244 | 0.7715 | 0.7696 | 0.0110 | 1.756 | -0.04% | 1.292 | 28.04 | 0.316 | 5.26 |
| 1/27/2023 | 1/27/2022 | 1/26/2023 | 244 | 0.7765 | 0.7747 | 0.0109 | 1.779 | -0.04% | 1.295 | 28.40 | 0.329 | 5.52 |
| 1/30/2023 | 1/30/2022 | 1/29/2023 | 243 | 0.7738 | 0.7720 | 0.0109 | 1.751 | -0.04% | 1.295 | 28.11 | 0.332 | 5.54 |
| 1/31/2023 | 1/31/2022 | 1/30/2023 | 244 | 0.7746 | 0.7727 | 0.0109 | 1.762 | -0.04% | 1.297 | 28.23 | 0.333 | 5.57 |
| 2/1/2023 | 2/1/2022 | 1/31/2023 | 244 | 0.7782 | 0.7763 | 0.0108 | 1.763 | -0.04% | 1.300 | 28.48 | 0.353 | 5.85 |
| 2/2/2023 | 2/2/2022 | 2/1/2023 | 244 | 0.7785 | 0.7766 | 0.0108 | 1.766 | -0.04% | 1.300 | 28.51 | 0.351 | 5.84 |
| 2/3/2023 | 2/3/2022 | 2/2/2023 | 245 | 0.7711 | 0.7692 | 0.0112 | 1.712 | -0.02% | 1.314 | 27.89 | 0.380 | 6.13 |
| 2/6/2023 | 2/6/2022 | 2/5/2023 | 243 | 0.7777 | 0.7759 | 0.0111 | 1.732 | -0.02% | 1.314 | 28.14 | 0.455 | 6.90 |
| 2/7/2023 | 2/7/2022 | 2/6/2023 | 244 | 0.7775 | 0.7757 | 0.0110 | 1.825 | -0.02% | 1.315 | 28.19 | 0.455 | 6.90 |
| 2/8/2023 | 2/8/2022 | 2/7/2023 | 244 | 0.7777 | 0.7758 | 0.0111 | 1.852 | 0.00% | 1.320 | 28.21 | 0.456 | 6.88 |
| 2/9/2023 | 2/9/2022 | 2/8/2023 | 244 | 0.7580 | 0.7560 | 0.0118 | 1.875 | -0.02% | 1.334 | 26.74 | 0.445 | 6.30 |
| 2/10/2023 | 2/10/2022 | 2/9/2023 | 244 | 0.7530 | 0.7509 | 0.0120 | 1.841 | -0.03% | 1.339 | 26.40 | 0.441 | 6.15 |
| 2/13/2023 | 2/13/2022 | 2/12/2023 | 244 | 0.7523 | 0.7502 | 0.0120 | 1.870 | -0.04% | 1.340 | 26.34 | 0.441 | 6.17 |
| 2/14/2023 | 2/14/2022 | 2/13/2023 | 245 | 0.7502 | 0.7481 | 0.0121 | 1.864 | -0.04% | 1.337 | 26.25 | 0.437 | 6.11 |
| 2/15/2023 | 2/15/2022 | 2/14/2023 | 245 | 0.7510 | 0.7489 | 0.0120 | 1.859 | -0.05% | 1.338 | 26.32 | 0.434 | 6.08 |
| 2/16/2023 | 2/16/2022 | 2/15/2023 | 245 | 0.7510 | 0.7489 | 0.0120 | 1.839 | -0.03% | 1.343 | 26.31 | 0.439 | 6.13 |
| 2/17/2023 | 2/17/2022 | 2/16/2023 | 245 | 0.7521 | 0.7501 | 0.0120 | 1.838 | -0.04% | 1.342 | 26.38 | 0.444 | 6.20 |
| 2/21/2023 | 2/21/2022 | 2/20/2023 | 244 | 0.7502 | 0.7481 | 0.0120 | 1.839 | -0.03% | 1.338 | 26.17 | 0.446 | 6.22 |
| 2/22/2023 | 2/22/2022 | 2/21/2023 | 245 | 0.7514 | 0.7494 | 0.0120 | 1.838 | -0.03% | 1.338 | 26.32 | 0.446 | 6.23 |
| 2/23/2023 | 2/23/2022 | 2/22/2023 | 245 | 0.7526 | 0.7505 | 0.0120 | 1.846 | -0.04% | 1.340 | 26.39 | 0.449 | 6.29 |
| 2/24/2023 | 2/24/2022 | 2/23/2023 | 245 | 0.7516 | 0.7495 | 0.0120 | 1.845 | -0.05% | 1.341 | 26.31 | 0.452 | 6.32 |
| 2/27/2023 | 2/27/2022 | 2/26/2023 | 244 | 0.7504 | 0.7484 | 0.0120 | 1.840 | -0.05% | 1.343 | 26.22 | 0.439 | 6.08 |
| 2/28/2023 | 2/28/2022 | 2/27/2023 | 245 | 0.7505 | 0.7484 | 0.0120 | 1.840 | -0.05% | 1.343 | 26.28 | 0.439 | 6.09 |
| 3/1/2023 | 3/1/2022 | 2/28/2023 | 245 | 0.7505 | 0.7484 | 0.0120 | 1.839 | -0.05% | 1.343 | 26.28 | 0.438 | 6.09 |
| 3/2/2023 | 3/2/2022 | 3/1/2023 | 245 | 0.7505 | 0.7484 | 0.0120 | 1.828 | -0.05% | 1.346 | 26.29 | 0.435 | 6.04 |
| 3/3/2023 | 3/3/2022 | 3/2/2023 | 245 | 0.7514 | 0.7493 | 0.0120 | 1.812 | -0.04% | 1.354 | 26.41 | 0.427 | 5.85 |
| 3/6/2023 | 3/6/2022 | 3/5/2023 | 244 | 0.7532 | 0.7511 | 0.0119 | 1.824 | -0.04% | 1.353 | 26.45 | 0.445 | 5.98 |
| 3/7/2023 | 3/7/2022 | 3/6/2023 | 245 | 0.7518 | 0.7497 | 0.0120 | 1.819 | -0.03% | 1.353 | 26.41 | 0.444 | 5.95 |
| 3/8/2023 | 3/8/2022 | 3/7/2023 | 245 | 0.7490 | 0.7469 | 0.0120 | 1.822 | -0.03% | 1.350 | 26.20 | 0.445 | 5.99 |
| 3/9/2023 | 3/9/2022 | 3/8/2023 | 245 | 0.7503 | 0.7482 | 0.0119 | 1.831 | -0.03% | 1.352 | 26.30 | 0.442 | 5.96 |
| 3/10/2023 | 3/10/2022 | 3/9/2023 | 245 | 0.7477 | 0.7456 | 0.0119 | 1.835 | -0.04% | 1.343 | 26.11 | 0.440 | 5.96 |
| 3/13/2023 | 3/13/2022 | 3/12/2023 | 244 | 0.7477 | 0.7456 | 0.0119 | 1.831 | -0.04% | 1.343 | 26.05 | 0.443 | 5.96 |
| 3/14/2023 | 3/14/2022 | 3/13/2023 | 245 | 0.7477 | 0.7457 | 0.0119 | 1.831 | -0.03% | 1.342 | 26.10 | 0.444 | 6.01 |
| 3/15/2023 | 3/15/2022 | 3/14/2023 | 245 | 0.7478 | 0.7458 | 0.0119 | 1.828 | -0.02% | 1.343 | 26.16 | 0.434 | 5.80 |

# Exhibit 1A

### Revised Nye Regression Model
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/16/2023 | 3/16/2022 | 3/15/2023 | 245 | 0.7433 | 0.7412 | 0.0120 | 1.797 | -0.01% | 1.340 | 25.78 | 0.452 | 6.01 |
| 3/17/2023 | 3/17/2022 | 3/16/2023 | 245 | 0.7487 | 0.7466 | 0.0119 | 1.829 | 0.00% | 1.346 | 26.04 | 0.527 | 6.56 |
| 3/20/2023 | 3/20/2022 | 3/19/2023 | 244 | 0.7480 | 0.7459 | 0.0119 | 1.822 | 0.02% | 1.343 | 25.86 | 0.554 | 6.83 |
| 3/21/2023 | 3/21/2022 | 3/20/2023 | 245 | 0.7480 | 0.7459 | 0.0119 | 1.835 | 0.01% | 1.340 | 25.88 | 0.557 | 6.97 |
| 3/22/2023 | 3/22/2022 | 3/21/2023 | 245 | 0.7486 | 0.7465 | 0.0120 | 1.832 | 0.02% | 1.345 | 25.92 | 0.564 | 6.99 |
| 3/23/2023 | 3/23/2022 | 3/22/2023 | 245 | 0.7475 | 0.7454 | 0.0120 | 1.840 | 0.01% | 1.340 | 25.85 | 0.564 | 6.94 |
| 3/24/2023 | 3/24/2022 | 3/23/2023 | 245 | 0.7473 | 0.7452 | 0.0120 | 1.833 | 0.02% | 1.342 | 25.82 | 0.569 | 7.00 |
| 3/27/2023 | 3/27/2022 | 3/26/2023 | 244 | 0.7473 | 0.7452 | 0.0120 | 1.836 | 0.02% | 1.341 | 25.74 | 0.584 | 7.09 |
| 3/28/2023 | 3/28/2022 | 3/27/2023 | 245 | 0.7440 | 0.7419 | 0.0121 | 1.815 | 0.00% | 1.340 | 25.53 | 0.594 | 7.18 |
| 3/29/2023 | 3/29/2022 | 3/28/2023 | 245 | 0.7455 | 0.7434 | 0.0120 | 1.826 | 0.00% | 1.341 | 25.61 | 0.604 | 7.28 |
| 3/30/2023 | 3/30/2022 | 3/29/2023 | 245 | 0.7448 | 0.7426 | 0.0121 | 1.806 | 0.00% | 1.339 | 25.55 | 0.607 | 7.30 |
| 3/31/2023 | 3/31/2022 | 3/30/2023 | 245 | 0.7438 | 0.7417 | 0.0121 | 1.797 | -0.01% | 1.338 | 25.48 | 0.609 | 7.30 |
| 4/3/2023 | 4/3/2022 | 4/2/2023 | 244 | 0.7434 | 0.7413 | 0.0121 | 1.811 | 0.00% | 1.341 | 25.42 | 0.605 | 7.23 |
| 4/4/2023 | 4/4/2022 | 4/3/2023 | 245 | 0.7430 | 0.7409 | 0.0121 | 1.806 | 0.00% | 1.341 | 25.45 | 0.600 | 7.20 |
| 4/5/2023 | 4/5/2022 | 4/4/2023 | 245 | 0.7421 | 0.7400 | 0.0121 | 1.805 | 0.00% | 1.338 | 25.39 | 0.605 | 7.21 |
| 4/6/2023 | 4/6/2022 | 4/5/2023 | 245 | 0.7412 | 0.7391 | 0.0121 | 1.800 | 0.00% | 1.338 | 25.33 | 0.601 | 7.18 |
| 4/10/2023 | 4/10/2022 | 4/9/2023 | 243 | 0.7369 | 0.7347 | 0.0123 | 1.776 | 0.03% | 1.338 | 24.97 | 0.602 | 6.98 |
| 4/11/2023 | 4/11/2022 | 4/10/2023 | 244 | 0.7355 | 0.7333 | 0.0123 | 1.817 | 0.02% | 1.337 | 24.92 | 0.606 | 7.03 |
| 4/12/2023 | 4/12/2022 | 4/11/2023 | 244 | 0.7346 | 0.7324 | 0.0123 | 1.829 | 0.02% | 1.334 | 24.83 | 0.608 | 7.10 |
| 4/13/2023 | 4/13/2022 | 4/12/2023 | 244 | 0.7345 | 0.7323 | 0.0123 | 1.829 | 0.02% | 1.334 | 24.83 | 0.607 | 7.09 |
| 4/14/2023 | 4/14/2022 | 4/13/2023 | 244 | 0.7353 | 0.7331 | 0.0123 | 1.829 | 0.02% | 1.336 | 24.88 | 0.609 | 7.12 |
| 4/17/2023 | 4/17/2022 | 4/16/2023 | 244 | 0.7322 | 0.7300 | 0.0123 | 1.815 | 0.03% | 1.333 | 24.69 | 0.605 | 7.03 |
| 4/18/2023 | 4/18/2022 | 4/17/2023 | 245 | 0.7257 | 0.7234 | 0.0125 | 1.831 | 0.02% | 1.331 | 24.35 | 0.601 | 6.89 |
| Thereafter | 4/18/2022 | 4/17/2023 | 245 | 0.7257 | 0.7234 | 0.0125 | 1.831 | 0.02% | 1.331 | 24.35 | 0.601 | 6.89 |

[1] Market Index: S&P 500
[2] Industry Index equals a value-weighted portfolio of the constituent stocks underlying the RDG Internet Composite Index, excluding Alphabet and Meta

**Exhibit 1B**

# Revised Nye Regression Model

**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 9/14/2020 | $75.44 | -0.46% | 1.31% | -0.26% | 1.17% | -1.62% | 0.85% | -1.92 | 94.38% |
| 9/15/2020 | $76.76 | 1.74% | 0.52% | 0.96% | 0.93% | 0.81% | 0.85% | 0.95 | 65.90% |
| 9/16/2020 | $75.61 | -1.50% | -0.46% | -1.32% | -0.92% | -0.58% | 0.85% | -0.68 | 50.13% |
| 9/17/2020 | $74.35 | -1.66% | -0.84% | -1.00% | -1.15% | -0.51% | 0.85% | -0.60 | 44.90% |
| 9/18/2020 | $72.55 | -2.42% | -1.12% | -0.01% | -1.00% | -1.42% | 0.85% | -1.67 | 90.40% |
| 9/21/2020 | $71.51 | -1.44% | -1.15% | 1.80% | -0.28% | -1.16% | 0.86% | -1.35 | 82.23% |
| 9/22/2020 | $72.99 | 2.08% | 1.05% | 2.27% | 1.96% | 0.12% | 0.86% | 0.13 | 10.70% |
| 9/23/2020 | $70.47 | -3.45% | -2.36% | -1.11% | -2.63% | -0.83% | 0.86% | -0.96 | 66.31% |
| 9/24/2020 | $71.14 | 0.96% | 0.30% | -0.88% | -0.05% | 1.00% | 0.86% | 1.17 | 75.65% |
| 9/25/2020 | $71.95 | 1.14% | 1.60% | 0.97% | 1.95% | -0.81% | 0.86% | -0.94 | 65.40% |
| 9/28/2020 | $72.93 | 1.36% | 1.61% | 0.54% | 1.77% | -0.41% | 0.86% | -0.47 | 36.39% |
| 9/29/2020 | $73.30 | 0.50% | -0.47% | -0.22% | -0.49% | 1.00% | 0.86% | 1.16 | 75.25% |
| 9/30/2020 | $73.28 | -0.03% | 0.83% | 0.65% | 1.08% | -1.11% | 0.86% | -1.29 | 80.21% |
| 10/1/2020 | $74.40 | 1.52% | 0.54% | 1.42% | 1.13% | 0.39% | 0.86% | 0.45 | 34.84% |
| 10/2/2020 | $72.78 | -2.17% | -0.96% | -1.66% | -1.54% | -0.63% | 0.86% | -0.73 | 53.67% |
| 10/5/2020 | $74.14 | 1.87% | 1.81% | 0.15% | 1.79% | 0.08% | 0.86% | 0.09 | 7.15% |
| 10/6/2020 | $72.55 | -2.15% | -1.39% | -0.45% | -1.45% | -0.69% | 0.86% | -0.81 | 57.85% |
| 10/7/2020 | $72.96 | 0.56% | 1.74% | 1.02% | 2.09% | -1.53% | 0.86% | -1.78 | 92.36% |
| 10/8/2020 | $74.17 | 1.67% | 0.83% | -0.51% | 0.60% | 1.07% | 0.87% | 1.23 | 78.10% |
| 10/9/2020 | $75.52 | 1.82% | 0.88% | 0.99% | 1.27% | 0.55% | 0.87% | 0.63 | 47.32% |
| 10/12/2020 | $78.23 | 3.58% | 1.64% | 1.14% | 2.05% | 1.53% | 0.87% | 1.76 | 91.98% |
| 10/13/2020 | $78.35 | 0.16% | -0.63% | 1.07% | -0.09% | 0.25% | 0.88% | 0.29 | 22.58% |
| 10/14/2020 | $78.17 | -0.23% | -0.65% | -1.77% | -1.31% | 1.08% | 0.87% | 1.23 | 78.07% |
| 10/15/2020 | $77.77 | -0.51% | -0.15% | -0.52% | -0.31% | -0.20% | 0.88% | -0.23 | 18.27% |
| 10/16/2020 | $78.39 | 0.79% | 0.02% | -0.53% | -0.16% | 0.95% | 0.88% | 1.08 | 71.90% |
| 10/19/2020 | $76.50 | -2.41% | -1.63% | 0.02% | -1.47% | -0.94% | 0.88% | -1.06 | 71.18% |
| 10/20/2020 | $77.55 | 1.38% | 0.47% | -0.36% | 0.34% | 1.04% | 0.88% | 1.18 | 76.22% |
| 10/21/2020 | $79.30 | 2.25% | -0.22% | -0.97% | -0.56% | 2.82% | 0.88% | 3.20 | 99.84% |
| 10/22/2020 | $80.33 | 1.30% | 0.53% | -0.86% | 0.20% | 1.10% | 0.89% | 1.23 | 77.99% |
| 10/23/2020 | $81.65 | 1.64% | 0.35% | 0.58% | 0.63% | 1.01% | 0.90% | 1.12 | 73.77% |
| 10/26/2020 | $79.22 | -2.98% | -1.86% | 0.50% | -1.47% | -1.51% | 0.90% | -1.68 | 90.52% |
| 10/27/2020 | $79.94 | 0.92% | -0.30% | 2.11% | 0.66% | 0.26% | 0.90% | 0.29 | 23.01% |
| 10/28/2020 | $75.54 | -5.51% | -3.53% | -0.71% | -3.55% | -1.96% | 0.90% | -2.17 | 96.93% |
| 10/29/2020 | $77.84 | 3.05% | 1.20% | -0.23% | 1.09% | 1.96% | 0.91% | 2.16 | 96.81% |
| 10/30/2020 | $80.81 | 3.81% | -1.20% | -3.73% | -2.64% | 6.45% | 0.91% | 7.06 | 100.00% |
| 11/2/2020 | $81.22 | 0.51% | 1.23% | -1.02% | 0.80% | -0.29% | 0.92% | -0.32 | 24.92% |
| 11/3/2020 | $82.28 | 1.31% | 1.78% | -1.61% | 1.07% | 0.25% | 0.92% | 0.27 | 21.22% |
| 11/4/2020 | $87.29 | 6.09% | 2.20% | 3.71% | 3.70% | 2.38% | 0.91% | 2.61 | 99.03% |
| 11/5/2020 | $88.13 | 0.95% | 1.97% | 0.19% | 2.03% | -1.07% | 0.93% | -1.16 | 75.23% |
| 11/6/2020 | $87.99 | -0.16% | -0.02% | 1.09% | 0.53% | -0.68% | 0.93% | -0.74 | 53.77% |
| 11/9/2020 | $88.07 | 0.10% | 1.18% | -6.11% | -1.51% | 1.61% | 0.93% | 1.73 | 91.49% |
| 11/10/2020 | $86.89 | -1.35% | -0.12% | -4.30% | -1.86% | 0.52% | 0.93% | 0.56 | 42.13% |
| 11/11/2020 | $87.36 | 0.55% | 0.77% | 2.11% | 1.65% | -1.10% | 0.93% | -1.18 | 76.06% |
| 11/12/2020 | $87.14 | -0.25% | -0.98% | 0.27% | -0.77% | 0.52% | 0.93% | 0.55 | 41.91% |
| 11/13/2020 | $88.61 | 1.69% | 1.37% | -0.92% | 0.98% | 0.71% | 0.93% | 0.76 | 55.11% |
| 11/16/2020 | $88.70 | 0.10% | 1.17% | -1.48% | 0.55% | -0.45% | 0.93% | -0.48 | 36.86% |

**Exhibit 1B**

# Revised Nye Regression Model

**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 11/17/2020 | $88.08 | -0.70% | -0.46% | 0.35% | -0.25% | -0.44% | 0.93% | -0.48 | 36.51% |
| 11/18/2020 | $87.03 | -1.19% | -1.14% | 0.09% | -1.00% | -0.19% | 0.93% | -0.21 | 16.37% |
| 11/19/2020 | $87.93 | 1.03% | 0.40% | 0.82% | 0.77% | 0.26% | 0.93% | 0.29 | 22.43% |
| 11/20/2020 | $86.82 | -1.26% | -0.68% | 1.51% | 0.03% | -1.29% | 0.93% | -1.39 | 83.44% |
| 11/23/2020 | $86.38 | -0.51% | 0.57% | -0.53% | 0.39% | -0.89% | 0.93% | -0.96 | 66.12% |
| 11/24/2020 | $88.20 | 2.10% | 1.62% | -0.44% | 1.41% | 0.70% | 0.93% | 0.75 | 54.56% |
| 11/25/2020 | $88.21 | 0.01% | -0.15% | 1.13% | 0.37% | -0.35% | 0.93% | -0.38 | 29.40% |
| 11/27/2020 | $89.35 | 1.30% | 0.25% | 0.57% | 0.52% | 0.78% | 0.93% | 0.83 | 59.36% |
| 11/30/2020 | $87.72 | -1.83% | -0.44% | -0.80% | -0.69% | -1.13% | 0.93% | -1.21 | 77.25% |
| 12/1/2020 | $89.77 | 2.33% | 1.13% | -0.97% | 0.73% | 1.61% | 0.94% | 1.72 | 91.33% |
| 12/2/2020 | $91.25 | 1.65% | 0.19% | -0.32% | 0.11% | 1.54% | 0.94% | 1.65 | 89.88% |
| 12/3/2020 | $91.09 | -0.17% | -0.04% | 0.25% | 0.12% | -0.30% | 0.94% | -0.31 | 24.52% |
| 12/4/2020 | $91.19 | 0.11% | 0.89% | -0.51% | 0.70% | -0.59% | 0.94% | -0.63 | 47.17% |
| 12/7/2020 | $90.85 | -0.37% | -0.19% | 0.09% | -0.10% | -0.27% | 0.94% | -0.29 | 22.68% |
| 12/8/2020 | $90.57 | -0.31% | 0.28% | 0.31% | 0.44% | -0.76% | 0.94% | -0.81 | 57.96% |
| 12/9/2020 | $88.89 | -1.85% | -0.79% | -1.60% | -1.37% | -0.48% | 0.94% | -0.51 | 39.14% |
| 12/10/2020 | $88.38 | -0.57% | -0.12% | 0.93% | 0.31% | -0.88% | 0.94% | -0.94 | 65.33% |
| 12/11/2020 | $88.74 | 0.40% | -0.12% | 0.16% | -0.02% | 0.42% | 0.94% | 0.45 | 34.65% |
| 12/14/2020 | $87.61 | -1.27% | -0.42% | 0.10% | -0.31% | -0.96% | 0.94% | -1.02 | 68.93% |
| 12/15/2020 | $88.05 | 0.50% | 1.29% | -0.57% | 1.04% | -0.53% | 0.94% | -0.57 | 42.85% |
| 12/16/2020 | $87.86 | -0.22% | 0.18% | 1.64% | 0.88% | -1.10% | 0.94% | -1.17 | 75.81% |
| 12/17/2020 | $87.03 | -0.95% | 0.58% | 0.36% | 0.74% | -1.69% | 0.94% | -1.79 | 92.51% |
| 12/18/2020 | $86.31 | -0.82% | -0.34% | -0.22% | -0.38% | -0.44% | 0.94% | -0.46 | 35.74% |
| 12/21/2020 | $86.73 | 0.48% | -0.39% | 0.11% | -0.29% | 0.77% | 0.95% | 0.81 | 58.25% |
| 12/22/2020 | $86.01 | -0.83% | -0.20% | 0.47% | 0.05% | -0.87% | 0.95% | -0.93 | 64.41% |
| 12/23/2020 | $86.41 | 0.47% | 0.08% | -1.32% | -0.43% | 0.90% | 0.94% | 0.95 | 65.87% |
| 12/24/2020 | $86.71 | 0.34% | 0.36% | -2.61% | -0.69% | 1.03% | 0.95% | 1.09 | 72.14% |
| 12/28/2020 | $88.70 | 2.30% | 0.87% | -0.95% | 0.49% | 1.81% | 0.95% | 1.90 | 94.10% |
| 12/29/2020 | $87.89 | -0.91% | -0.22% | 1.76% | 0.54% | -1.46% | 0.96% | -1.52 | 87.05% |
| 12/30/2020 | $86.81 | -1.22% | 0.15% | -0.10% | 0.14% | -1.37% | 0.96% | -1.42 | 84.42% |
| 12/31/2020 | $87.63 | 0.94% | 0.65% | -1.65% | 0.01% | 0.93% | 0.96% | 0.97 | 66.57% |
| 1/4/2021 | $86.31 | -1.51% | -1.47% | -0.81% | -1.68% | 0.17% | 0.97% | 0.17 | 13.65% |
| 1/5/2021 | $87.00 | 0.81% | 0.72% | 1.53% | 1.32% | -0.52% | 0.97% | -0.54 | 40.73% |
| 1/6/2021 | $86.14 | -0.99% | 0.57% | -3.48% | -0.77% | -0.22% | 0.96% | -0.22 | 17.65% |
| 1/7/2021 | $88.72 | 2.99% | 1.51% | 0.79% | 1.77% | 1.22% | 0.96% | 1.28 | 79.74% |
| 1/8/2021 | $89.89 | 1.32% | 0.56% | 1.37% | 1.10% | 0.22% | 0.96% | 0.23 | 18.38% |
| 1/11/2021 | $87.82 | -2.31% | -0.66% | -1.46% | -1.17% | -1.14% | 0.96% | -1.19 | 76.36% |
| 1/12/2021 | $86.87 | -1.07% | 0.04% | 0.96% | 0.44% | -1.51% | 0.96% | -1.57 | 88.28% |
| 1/13/2021 | $87.36 | 0.57% | 0.23% | 1.03% | 0.64% | -0.07% | 0.96% | -0.07 | 5.86% |
| 1/14/2021 | $86.55 | -0.94% | -0.36% | 0.00% | -0.33% | -0.60% | 0.96% | -0.63 | 46.86% |
| 1/15/2021 | $86.38 | -0.19% | -0.72% | -0.70% | -0.94% | 0.75% | 0.96% | 0.78 | 56.43% |
| 1/19/2021 | $89.22 | 3.29% | 0.82% | 0.85% | 1.13% | 2.17% | 0.96% | 2.25 | 97.47% |
| 1/20/2021 | $94.00 | 5.36% | 1.39% | 2.59% | 2.38% | 2.98% | 0.97% | 3.07 | 99.76% |
| 1/21/2021 | $94.21 | 0.22% | 0.04% | -0.13% | 0.02% | 0.20% | 0.99% | 0.20 | 15.87% |
| 1/22/2021 | $94.63 | 0.45% | -0.30% | -0.30% | -0.38% | 0.82% | 0.99% | 0.83 | 59.49% |
| 1/25/2021 | $94.71 | 0.09% | 0.36% | -0.39% | 0.23% | -0.14% | 0.99% | -0.14 | 10.94% |

**Exhibit 1B**

# Revised Nye Regression Model

**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2021 | $95.40 | 0.72% | -0.15% | -0.26% | -0.21% | 0.93% | 0.99% | 0.94 | 65.30% |
| 1/27/2021 | $90.95 | -4.67% | -2.57% | -1.66% | -3.11% | -1.56% | 0.99% | -1.58 | 88.36% |
| 1/28/2021 | $92.66 | 1.88% | 0.99% | 0.56% | 1.22% | 0.67% | 0.99% | 0.67 | 49.69% |
| 1/29/2021 | $91.37 | -1.39% | -1.92% | -0.35% | -1.96% | 0.57% | 0.99% | 0.57 | 42.98% |
| 2/1/2021 | $94.65 | 3.60% | 1.61% | 2.33% | 2.57% | 1.02% | 1.00% | 1.03 | 69.52% |
| 2/2/2021 | $95.96 | 1.38% | 1.39% | 0.27% | 1.51% | -0.13% | 1.00% | -0.13 | 10.42% |
| 2/3/2021 | $102.94 | 7.28% | 0.10% | -0.63% | -0.12% | 7.41% | 0.99% | 7.45 | 100.00% |
| 2/4/2021 | $102.68 | -0.25% | 1.10% | 0.40% | 1.26% | -1.52% | 0.98% | -1.54 | 87.57% |
| 2/5/2021 | $104.44 | 1.71% | 0.40% | 0.70% | 0.71% | 1.00% | 0.99% | 1.02 | 68.92% |
| 2/8/2021 | $104.23 | -0.21% | 0.74% | -0.83% | 0.40% | -0.60% | 0.99% | -0.61 | 45.79% |
| 2/9/2021 | $103.77 | -0.44% | -0.09% | 1.05% | 0.38% | -0.82% | 0.99% | -0.83 | 59.31% |
| 2/10/2021 | $104.32 | 0.53% | -0.03% | 0.51% | 0.21% | 0.32% | 0.99% | 0.33 | 25.72% |
| 2/11/2021 | $104.44 | 0.11% | 0.19% | -0.22% | 0.11% | 0.00% | 0.98% | 0.00 | 0.00% |
| 2/12/2021 | $104.75 | 0.30% | 0.48% | -0.18% | 0.41% | -0.11% | 0.98% | -0.11 | 8.62% |
| 2/16/2021 | $105.54 | 0.75% | -0.04% | 0.12% | 0.03% | 0.72% | 0.99% | 0.73 | 53.38% |
| 2/17/2021 | $105.93 | 0.38% | -0.02% | -0.58% | -0.23% | 0.61% | 0.99% | 0.62 | 46.25% |
| 2/18/2021 | $105.29 | -0.60% | -0.44% | -0.31% | -0.53% | -0.08% | 0.98% | -0.08 | 6.33% |
| 2/19/2021 | $104.44 | -0.81% | -0.18% | -0.01% | -0.15% | -0.66% | 0.98% | -0.67 | 49.43% |
| 2/22/2021 | $102.71 | -1.65% | -0.76% | -3.22% | -2.06% | 0.41% | 0.99% | 0.41 | 31.87% |
| 2/23/2021 | $103.01 | 0.29% | 0.13% | -0.27% | 0.04% | 0.25% | 0.99% | 0.25 | 19.91% |
| 2/24/2021 | $104.19 | 1.15% | 1.14% | -1.77% | 0.38% | 0.77% | 0.98% | 0.78 | 56.39% |
| 2/25/2021 | $100.80 | -3.26% | -2.43% | -2.46% | -3.33% | 0.07% | 0.99% | 0.07 | 5.55% |
| 2/26/2021 | $101.10 | 0.30% | -0.46% | 1.17% | 0.06% | 0.24% | 0.99% | 0.24 | 19.00% |
| 3/1/2021 | $103.48 | 2.36% | 2.38% | 0.82% | 2.64% | -0.28% | 0.98% | -0.29 | 22.61% |
| 3/2/2021 | $103.22 | -0.25% | -0.81% | -1.54% | -1.38% | 1.13% | 0.97% | 1.16 | 75.43% |
| 3/3/2021 | $100.57 | -2.57% | -1.30% | -2.53% | -2.25% | -0.32% | 0.98% | -0.33 | 25.47% |
| 3/4/2021 | $101.70 | 1.12% | -1.32% | -1.77% | -1.97% | 3.09% | 0.98% | 3.17 | 99.83% |
| 3/5/2021 | $104.85 | 3.10% | 1.95% | -0.96% | 1.54% | 1.56% | 0.99% | 1.57 | 88.27% |
| 3/8/2021 | $100.38 | -4.27% | -0.53% | -3.36% | -1.79% | -2.48% | 0.99% | -2.49 | 98.67% |
| 3/9/2021 | $102.02 | 1.64% | 1.42% | 3.79% | 2.96% | -1.32% | 1.00% | -1.31 | 81.02% |
| 3/10/2021 | $101.81 | -0.20% | 0.61% | -1.46% | 0.03% | -0.23% | 1.00% | -0.23 | 18.39% |
| 3/11/2021 | $105.03 | 3.16% | 1.05% | 2.49% | 2.04% | 1.12% | 1.00% | 1.12 | 73.41% |
| 3/12/2021 | $102.50 | -2.41% | 0.13% | -1.46% | -0.44% | -1.97% | 1.01% | -1.95 | 94.79% |
| 3/15/2021 | $102.72 | 0.22% | 0.65% | -0.28% | 0.54% | -0.32% | 1.01% | -0.32 | 25.10% |
| 3/16/2021 | $104.19 | 1.43% | -0.15% | -0.53% | -0.36% | 1.79% | 1.01% | 1.78 | 92.30% |
| 3/17/2021 | $104.11 | -0.08% | 0.29% | 0.68% | 0.59% | -0.66% | 1.02% | -0.65 | 48.67% |
| 3/18/2021 | $101.07 | -2.92% | -1.47% | -2.23% | -2.38% | -0.54% | 1.01% | -0.54 | 40.84% |
| 3/19/2021 | $101.35 | 0.28% | -0.05% | 1.28% | 0.48% | -0.20% | 1.00% | -0.20 | 15.96% |
| 3/22/2021 | $101.54 | 0.18% | 0.70% | 0.18% | 0.79% | -0.61% | 1.00% | -0.61 | 45.45% |
| 3/23/2021 | $102.07 | 0.52% | -0.76% | 0.35% | -0.65% | 1.17% | 1.00% | 1.18 | 75.97% |
| 3/24/2021 | $101.63 | -0.43% | -0.54% | -3.22% | -1.90% | 1.47% | 1.00% | 1.47 | 85.77% |
| 3/25/2021 | $101.62 | 0.00% | 0.53% | -1.83% | -0.17% | 0.16% | 1.00% | 0.16 | 12.80% |
| 3/26/2021 | $101.24 | -0.38% | 1.66% | -0.31% | 1.69% | -2.07% | 0.98% | -2.11 | 96.39% |
| 3/29/2021 | $102.29 | 1.04% | -0.09% | -0.26% | -0.19% | 1.24% | 0.99% | 1.24 | 78.54% |
| 3/30/2021 | $102.32 | 0.03% | -0.31% | 0.28% | -0.22% | 0.26% | 0.99% | 0.26 | 20.31% |
| 3/31/2021 | $103.13 | 0.78% | 0.37% | 1.15% | 0.85% | -0.07% | 0.99% | -0.07 | 5.24% |

**Exhibit 1B**

# Revised Nye Regression Model

**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|---------------|---------------|---------------|-------------------|------------------|-------------------------|----------------|--------|------------------|
| 4/1/2021 | $106.49 | 3.26% | 1.18% | 0.97% | 1.66% | 1.60% | 0.98% | 1.63 | 89.60% |
| 4/5/2021 | $110.95 | 4.19% | 1.46% | -0.69% | 1.37% | 2.82% | 0.99% | 2.85 | 99.53% |
| 4/6/2021 | $110.46 | -0.44% | -0.09% | 1.21% | 0.36% | -0.80% | 1.00% | -0.80 | 57.54% |
| 4/7/2021 | $111.95 | 1.35% | 0.15% | -0.37% | 0.04% | 1.30% | 1.00% | 1.30 | 80.59% |
| 4/8/2021 | $112.52 | 0.51% | 0.45% | 1.16% | 0.94% | -0.44% | 1.01% | -0.43 | 33.55% |
| 4/9/2021 | $113.53 | 0.90% | 0.77% | -0.38% | 0.76% | 0.14% | 1.00% | 0.14 | 11.36% |
| 4/12/2021 | $112.23 | -1.15% | -0.02% | 0.83% | 0.31% | -1.46% | 1.00% | -1.46 | 85.38% |
| 4/13/2021 | $112.72 | 0.44% | 0.33% | 0.75% | 0.67% | -0.23% | 1.00% | -0.23 | 18.29% |
| 4/14/2021 | $112.10 | -0.56% | -0.40% | -1.38% | -0.93% | 0.38% | 1.00% | 0.38 | 29.28% |
| 4/15/2021 | $114.26 | 1.93% | 1.11% | 0.36% | 1.40% | 0.53% | 1.00% | 0.53 | 40.46% |
| 4/16/2021 | $114.14 | -0.11% | 0.36% | -0.56% | 0.22% | -0.33% | 1.00% | -0.33 | 26.10% |
| 4/19/2021 | $114.49 | 0.31% | -0.53% | -0.83% | -0.90% | 1.21% | 1.00% | 1.21 | 77.32% |
| 4/20/2021 | $113.95 | -0.47% | -0.68% | -1.12% | -1.17% | 0.70% | 1.00% | 0.70 | 51.54% |
| 4/21/2021 | $113.92 | -0.03% | 0.93% | -0.46% | 0.93% | -0.96% | 1.00% | -0.96 | 66.13% |
| 4/22/2021 | $112.63 | -1.13% | -0.91% | 0.26% | -0.95% | -0.19% | 1.00% | -0.19 | 14.89% |
| 4/23/2021 | $115.00 | 2.11% | 1.10% | 0.55% | 1.46% | 0.64% | 1.00% | 0.64 | 47.86% |
| 4/26/2021 | $115.50 | 0.43% | 0.18% | 1.38% | 0.72% | -0.28% | 1.00% | -0.28 | 22.22% |
| 4/27/2021 | $114.55 | -0.82% | -0.02% | 0.13% | 0.04% | -0.86% | 1.00% | -0.86 | 60.95% |
| 4/28/2021 | $117.95 | 2.97% | -0.08% | 0.81% | 0.21% | 2.76% | 0.99% | 2.79 | 99.43% |
| 4/29/2021 | $119.64 | 1.43% | 0.68% | -1.76% | 0.20% | 1.22% | 0.99% | 1.24 | 78.44% |
| 4/30/2021 | $117.68 | -1.64% | -0.71% | -0.49% | -0.96% | -0.68% | 0.99% | -0.69 | 50.74% |
| 5/3/2021 | $117.15 | -0.44% | 0.27% | -1.94% | -0.34% | -0.10% | 0.98% | -0.10 | 7.98% |
| 5/4/2021 | $115.34 | -1.55% | -0.67% | -1.63% | -1.35% | -0.20% | 0.98% | -0.20 | 15.93% |
| 5/5/2021 | $115.74 | 0.34% | 0.07% | -1.36% | -0.39% | 0.73% | 0.98% | 0.75 | 54.47% |
| 5/6/2021 | $116.87 | 0.97% | 0.83% | -1.45% | 0.47% | 0.50% | 0.98% | 0.51 | 39.02% |
| 5/7/2021 | $117.60 | 0.62% | 0.75% | -0.31% | 0.78% | -0.16% | 0.98% | -0.16 | 12.59% |
| 5/10/2021 | $114.59 | -2.56% | -1.04% | -2.25% | -2.01% | -0.55% | 0.98% | -0.56 | 42.22% |
| 5/11/2021 | $113.50 | -0.95% | -0.87% | 2.26% | -0.23% | -0.71% | 0.98% | -0.73 | 53.30% |
| 5/12/2021 | $110.01 | -3.07% | -2.13% | -0.65% | -2.76% | -0.32% | 0.98% | -0.33 | 25.46% |
| 5/13/2021 | $111.45 | 1.31% | 1.23% | -2.64% | 0.54% | 0.76% | 0.98% | 0.78 | 56.47% |
| 5/14/2021 | $113.92 | 2.21% | 1.50% | 1.44% | 2.27% | -0.05% | 0.98% | -0.05 | 4.33% |
| 5/17/2021 | $114.45 | 0.46% | -0.25% | 0.67% | -0.08% | 0.55% | 0.98% | 0.56 | 42.33% |
| 5/18/2021 | $113.12 | -1.16% | -0.84% | 1.12% | -0.63% | -0.53% | 0.98% | -0.54 | 40.92% |
| 5/19/2021 | $113.58 | 0.40% | -0.28% | 0.39% | -0.22% | 0.61% | 0.96% | 0.64 | 47.51% |
| 5/20/2021 | $115.35 | 1.56% | 1.06% | 1.07% | 1.66% | -0.10% | 0.97% | -0.10 | 8.28% |
| 5/21/2021 | $114.71 | -0.56% | -0.07% | -0.97% | -0.42% | -0.13% | 0.96% | -0.14 | 11.08% |
| 5/24/2021 | $118.05 | 2.92% | 1.00% | 0.38% | 1.35% | 1.57% | 0.96% | 1.63 | 89.50% |
| 5/25/2021 | $118.14 | 0.08% | -0.21% | 0.58% | -0.07% | 0.14% | 0.97% | 0.15 | 11.70% |
| 5/26/2021 | $119.02 | 0.74% | 0.19% | 0.46% | 0.39% | 0.35% | 0.96% | 0.36 | 28.32% |
| 5/27/2021 | $118.13 | -0.74% | 0.13% | -0.36% | 0.03% | -0.78% | 0.96% | -0.80 | 57.82% |
| 5/28/2021 | $117.84 | -0.25% | 0.09% | 0.08% | 0.14% | -0.39% | 0.96% | -0.41 | 31.53% |
| 6/1/2021 | $119.06 | 1.03% | -0.05% | 0.49% | 0.11% | 0.92% | 0.96% | 0.95 | 65.86% |
| 6/2/2021 | $118.53 | -0.44% | 0.16% | -0.09% | 0.17% | -0.61% | 0.97% | -0.64 | 47.51% |
| 6/3/2021 | $117.38 | -0.97% | -0.35% | -1.56% | -0.96% | -0.01% | 0.96% | -0.01 | 1.13% |
| 6/4/2021 | $119.68 | 1.96% | 0.88% | 0.42% | 1.26% | 0.70% | 0.96% | 0.73 | 53.26% |
| 6/7/2021 | $120.12 | 0.36% | -0.08% | 0.21% | 0.00% | 0.37% | 0.96% | 0.38 | 29.72% |

**Exhibit 1B**

## Revised Nye Regression Model

**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 6/8/2021 | $119.92 | -0.16% | 0.02% | 0.65% | 0.27% | -0.43% | 0.95% | -0.45 | 34.69% |
| 6/9/2021 | $120.40 | 0.40% | -0.18% | -0.02% | -0.20% | 0.60% | 0.95% | 0.63 | 47.04% |
| 6/10/2021 | $121.76 | 1.13% | 0.47% | 1.17% | 1.01% | 0.12% | 0.95% | 0.12 | 9.65% |
| 6/11/2021 | $121.51 | -0.20% | 0.20% | 0.24% | 0.35% | -0.56% | 0.95% | -0.59 | 44.12% |
| 6/14/2021 | $122.45 | 0.77% | 0.21% | 1.10% | 0.62% | 0.15% | 0.94% | 0.16 | 12.55% |
| 6/15/2021 | $121.42 | -0.84% | -0.20% | -0.89% | -0.54% | -0.29% | 0.94% | -0.31 | 24.55% |
| 6/16/2021 | $120.77 | -0.53% | -0.54% | 0.97% | -0.43% | -0.10% | 0.94% | -0.11 | 8.74% |
| 6/17/2021 | $121.74 | 0.80% | -0.04% | 2.31% | 0.67% | 0.14% | 0.94% | 0.15 | 11.66% |
| 6/18/2021 | $120.11 | -1.34% | -1.31% | 1.86% | -1.21% | -0.13% | 0.94% | -0.14 | 11.44% |
| 6/21/2021 | $121.81 | 1.42% | 1.40% | -1.93% | 1.33% | 0.09% | 0.93% | 0.09 | 7.34% |
| 6/22/2021 | $122.33 | 0.43% | 0.51% | 0.75% | 0.94% | -0.52% | 0.93% | -0.56 | 42.11% |
| 6/23/2021 | $122.13 | -0.17% | -0.11% | 0.79% | 0.10% | -0.27% | 0.93% | -0.29 | 22.59% |
| 6/24/2021 | $122.50 | 0.31% | 0.59% | -0.22% | 0.74% | -0.43% | 0.93% | -0.47 | 35.90% |
| 6/25/2021 | $122.51 | 0.01% | 0.33% | -0.08% | 0.43% | -0.42% | 0.93% | -0.45 | 34.96% |
| 6/28/2021 | $122.54 | 0.02% | 0.23% | 0.66% | 0.52% | -0.50% | 0.92% | -0.55 | 41.47% |
| 6/29/2021 | $122.27 | -0.21% | 0.04% | 0.35% | 0.16% | -0.38% | 0.92% | -0.41 | 32.06% |
| 6/30/2021 | $122.09 | -0.15% | 0.14% | -0.89% | -0.09% | -0.06% | 0.91% | -0.07 | 5.25% |
| 7/1/2021 | $122.44 | 0.29% | 0.53% | -1.16% | 0.36% | -0.07% | 0.91% | -0.08 | 6.09% |
| 7/2/2021 | $125.26 | 2.30% | 0.76% | -0.14% | 0.99% | 1.31% | 0.91% | 1.43 | 84.71% |
| 7/6/2021 | $126.19 | 0.74% | -0.20% | 1.70% | 0.25% | 0.49% | 0.91% | 0.54 | 40.82% |
| 7/7/2021 | $126.47 | 0.23% | 0.34% | -0.85% | 0.19% | 0.04% | 0.91% | 0.04 | 3.06% |
| 7/8/2021 | $125.04 | -1.13% | -0.84% | 0.15% | -1.09% | -0.04% | 0.91% | -0.04 | 3.45% |
| 7/9/2021 | $125.52 | 0.38% | 1.13% | 0.02% | 1.54% | -1.16% | 0.91% | -1.28 | 79.69% |
| 7/12/2021 | $126.98 | 1.16% | 0.34% | -0.56% | 0.28% | 0.88% | 0.91% | 0.97 | 66.45% |
| 7/13/2021 | $127.34 | 0.29% | -0.35% | 0.42% | -0.36% | 0.64% | 0.91% | 0.71 | 51.91% |
| 7/14/2021 | $128.24 | 0.70% | 0.13% | -0.83% | -0.09% | 0.80% | 0.91% | 0.87 | 61.64% |
| 7/15/2021 | $127.01 | -0.96% | -0.32% | -0.36% | -0.55% | -0.41% | 0.91% | -0.45 | 34.44% |
| 7/16/2021 | $126.97 | -0.03% | -0.75% | -0.17% | -1.08% | 1.05% | 0.91% | 1.15 | 75.05% |
| 7/19/2021 | $124.58 | -1.88% | -1.59% | 1.49% | -1.70% | -0.19% | 0.92% | -0.20 | 16.08% |
| 7/20/2021 | $126.21 | 1.31% | 1.52% | -0.36% | 1.97% | -0.66% | 0.91% | -0.73 | 53.09% |
| 7/21/2021 | $127.55 | 1.06% | 0.82% | -0.07% | 1.10% | -0.04% | 0.91% | -0.04 | 3.10% |
| 7/22/2021 | $128.42 | 0.68% | 0.21% | 0.78% | 0.52% | 0.16% | 0.91% | 0.18 | 14.03% |
| 7/23/2021 | $133.02 | 3.58% | 1.02% | -0.57% | 1.21% | 2.36% | 0.91% | 2.59 | 98.98% |
| 7/26/2021 | $134.04 | 0.77% | 0.24% | -1.51% | -0.10% | 0.87% | 0.93% | 0.94 | 65.15% |
| 7/27/2021 | $131.90 | -1.59% | -0.47% | -1.31% | -1.00% | -0.59% | 0.92% | -0.64 | 47.83% |
| 7/28/2021 | $136.09 | 3.18% | -0.02% | 1.57% | 0.45% | 2.73% | 0.93% | 2.95 | 99.65% |
| 7/29/2021 | $135.78 | -0.23% | 0.43% | -1.13% | 0.27% | -0.51% | 0.93% | -0.55 | 41.48% |
| 7/30/2021 | $134.73 | -0.77% | -0.53% | -2.96% | -1.58% | 0.80% | 0.93% | 0.87 | 61.31% |
| 8/2/2021 | $134.86 | 0.10% | -0.18% | 0.72% | -0.03% | 0.13% | 0.92% | 0.14 | 10.88% |

**Exhibit 1B**

# Revised Nye Regression Model

**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 8/3/2021 | $135.63 | 0.57% | 0.82% | -1.13% | 0.80% | -0.23% | 0.92% | -0.25 | 19.39% |
| 8/4/2021 | $135.13 | -0.37% | -0.46% | 1.24% | -0.26% | -0.11% | 0.92% | -0.12 | 9.91% |
| 8/5/2021 | $136.25 | 0.83% | 0.61% | 0.19% | 0.90% | -0.07% | 0.91% | -0.07 | 5.94% |
| 8/6/2021 | $135.74 | -0.38% | 0.18% | -1.16% | -0.07% | -0.30% | 0.91% | -0.33 | 26.08% |
| 8/9/2021 | $136.91 | 0.86% | -0.09% | 0.42% | 0.03% | 0.84% | 0.91% | 0.92 | 64.09% |
| 8/10/2021 | $136.81 | -0.08% | 0.10% | -0.66% | -0.04% | -0.04% | 0.91% | -0.05 | 3.64% |
| 8/11/2021 | $136.28 | -0.39% | 0.25% | -0.77% | 0.14% | -0.53% | 0.91% | -0.57 | 43.40% |
| 8/12/2021 | $137.19 | 0.67% | 0.32% | -0.21% | 0.40% | 0.28% | 0.91% | 0.30 | 23.69% |
| 8/13/2021 | $137.73 | 0.39% | 0.16% | -0.56% | 0.08% | 0.31% | 0.91% | 0.34 | 26.48% |
| 8/16/2021 | $138.31 | 0.42% | 0.26% | -1.47% | -0.05% | 0.47% | 0.91% | 0.52 | 39.39% |
| 8/17/2021 | $136.66 | -1.19% | -0.70% | -0.66% | -1.12% | -0.07% | 0.91% | -0.08 | 6.15% |
| 8/18/2021 | $135.45 | -0.89% | -1.06% | 0.70% | -1.21% | 0.32% | 0.91% | 0.35 | 27.53% |
| 8/19/2021 | $135.68 | 0.17% | 0.13% | -1.05% | -0.11% | 0.28% | 0.91% | 0.30 | 23.88% |
| 8/20/2021 | $137.43 | 1.29% | 0.82% | -0.38% | 1.02% | 0.27% | 0.91% | 0.30 | 23.62% |
| 8/23/2021 | $140.04 | 1.90% | 0.86% | 1.19% | 1.51% | 0.39% | 0.91% | 0.43 | 33.24% |
| 8/24/2021 | $141.26 | 0.87% | 0.15% | 1.99% | 0.78% | 0.10% | 0.90% | 0.11 | 8.45% |
| 8/25/2021 | $142.08 | 0.58% | 0.22% | -0.11% | 0.29% | 0.29% | 0.90% | 0.32 | 24.77% |
| 8/26/2021 | $141.44 | -0.45% | -0.58% | 0.25% | -0.70% | 0.25% | 0.90% | 0.28 | 21.90% |
| 8/27/2021 | $144.00 | 1.81% | 0.88% | -0.33% | 1.12% | 0.69% | 0.90% | 0.77 | 55.50% |
| 8/30/2021 | $144.59 | 0.41% | 0.44% | 1.11% | 0.92% | -0.51% | 0.90% | -0.57 | 42.80% |
| 8/31/2021 | $144.70 | 0.07% | -0.12% | 0.75% | 0.06% | 0.02% | 0.90% | 0.02 | 1.47% |
| 9/1/2021 | $145.22 | 0.36% | 0.04% | 0.99% | 0.35% | 0.01% | 0.90% | 0.01 | 0.96% |
| 9/2/2021 | $143.29 | -1.33% | 0.30% | -0.42% | 0.31% | -1.64% | 0.90% | -1.82 | 93.04% |
| 9/3/2021 | $143.74 | 0.32% | -0.03% | 0.74% | 0.19% | 0.13% | 0.89% | 0.15 | 11.54% |
| 9/7/2021 | $144.28 | 0.38% | -0.34% | 1.30% | -0.05% | 0.43% | 0.89% | 0.48 | 36.93% |
| 9/8/2021 | $143.69 | -0.41% | -0.13% | -0.90% | -0.39% | -0.02% | 0.89% | -0.02 | 1.77% |
| 9/9/2021 | $143.54 | -0.10% | -0.45% | -0.17% | -0.61% | 0.51% | 0.89% | 0.57 | 43.40% |
| 9/10/2021 | $140.88 | -1.86% | -0.77% | 0.50% | -0.84% | -1.01% | 0.88% | -1.15 | 74.72% |
| 9/13/2021 | $142.33 | 1.03% | 0.23% | -1.14% | 0.02% | 1.02% | 0.88% | 1.15 | 74.79% |
| 9/14/2021 | $142.55 | 0.15% | -0.55% | -0.07% | -0.73% | 0.88% | 0.88% | 0.99 | 67.72% |
| 9/15/2021 | $144.43 | 1.32% | 0.85% | -0.13% | 1.17% | 0.15% | 0.88% | 0.18 | 14.01% |
| 9/16/2021 | $143.61 | -0.57% | -0.15% | 0.62% | 0.01% | -0.57% | 0.87% | -0.66 | 48.82% |
| 9/17/2021 | $140.80 | -1.96% | -0.91% | 0.92% | -0.94% | -1.02% | 0.87% | -1.16 | 75.43% |
| 9/20/2021 | $138.72 | -1.48% | -1.70% | -1.13% | -2.55% | 1.07% | 0.88% | 1.23 | 77.84% |
| 9/21/2021 | $139.03 | 0.23% | -0.08% | 0.30% | 0.03% | 0.19% | 0.88% | 0.22 | 17.59% |
| 9/22/2021 | $140.28 | 0.90% | 0.95% | 0.28% | 1.41% | -0.51% | 0.88% | -0.58 | 44.01% |
| 9/23/2021 | $141.22 | 0.66% | 1.22% | -0.29% | 1.60% | -0.94% | 0.88% | -1.07 | 71.50% |
| 9/24/2021 | $142.22 | 0.71% | 0.15% | -0.56% | 0.09% | 0.61% | 0.88% | 0.70 | 51.40% |
| 9/27/2021 | $141.07 | -0.80% | -0.28% | -0.06% | -0.33% | -0.47% | 0.88% | -0.54 | 40.93% |

**Exhibit 1B**

# Revised Nye Regression Model

**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|------|------|------|------|------|------|------|------|------|
| 9/28/2021 | $135.83 | -3.72% | -2.03% | -0.75% | -2.88% | -0.84% | 0.87% | -0.96 | 66.27% |
| 9/29/2021 | $134.35 | -1.09% | 0.17% | -1.32% | -0.09% | -0.99% | 0.87% | -1.14 | 74.34% |
| 9/30/2021 | $133.68 | -0.50% | -1.18% | 1.78% | -1.08% | 0.57% | 0.87% | 0.65 | 48.63% |
| 10/1/2021 | $136.54 | 2.14% | 1.15% | -0.85% | 1.37% | 0.78% | 0.87% | 0.90 | 62.89% |
| 10/4/2021 | $133.66 | -2.11% | -1.29% | -1.55% | -2.13% | 0.02% | 0.87% | 0.03 | 2.11% |
| 10/5/2021 | $136.02 | 1.77% | 1.06% | 0.51% | 1.63% | 0.13% | 0.87% | 0.15 | 12.13% |
| 10/6/2021 | $137.57 | 1.13% | 0.41% | 0.73% | 0.82% | 0.32% | 0.87% | 0.37 | 28.50% |
| 10/7/2021 | $139.23 | 1.21% | 0.85% | 1.37% | 1.60% | -0.39% | 0.87% | -0.45 | 34.99% |
| 10/8/2021 | $139.79 | 0.40% | -0.19% | 0.12% | -0.17% | 0.57% | 0.86% | 0.66 | 49.19% |
| 10/11/2021 | $138.91 | -0.62% | -0.69% | -0.21% | -0.94% | 0.32% | 0.86% | 0.37 | 28.93% |
| 10/12/2021 | $136.45 | -1.77% | -0.24% | 0.80% | -0.04% | -1.73% | 0.86% | -2.01 | 95.49% |
| 10/13/2021 | $137.58 | 0.83% | 0.30% | 1.64% | 0.92% | -0.09% | 0.86% | -0.10 | 8.30% |
| 10/14/2021 | $141.15 | 2.59% | 1.72% | -0.78% | 2.18% | 0.41% | 0.86% | 0.47 | 36.42% |
| 10/15/2021 | $141.37 | 0.15% | 0.75% | 0.77% | 1.28% | -1.13% | 0.86% | -1.31 | 80.92% |
| 10/18/2021 | $142.78 | 1.00% | 0.34% | 0.76% | 0.71% | 0.29% | 0.86% | 0.33 | 25.94% |
| 10/19/2021 | $143.24 | 0.32% | 0.74% | 0.46% | 1.18% | -0.86% | 0.86% | -1.00 | 68.14% |
| 10/20/2021 | $141.77 | -1.02% | 0.37% | -1.13% | 0.23% | -1.26% | 0.86% | -1.45 | 85.27% |
| 10/21/2021 | $141.89 | 0.08% | 0.31% | 0.24% | 0.52% | -0.44% | 0.87% | -0.50 | 38.40% |
| 10/22/2021 | $137.57 | -3.04% | -0.11% | -1.94% | -0.68% | -2.37% | 0.85% | -2.79 | 99.42% |
| 10/25/2021 | $137.45 | -0.09% | 0.48% | -0.20% | 0.60% | -0.69% | 0.85% | -0.81 | 58.40% |
| 10/26/2021 | $139.31 | 1.35% | 0.18% | -0.60% | 0.09% | 1.27% | 0.85% | 1.49 | 86.30% |
| 10/27/2021 | $146.22 | 4.96% | -0.50% | -0.30% | -0.75% | 5.71% | 0.85% | 6.71 | 100.00% |
| 10/28/2021 | $145.85 | -0.25% | 0.99% | 0.22% | 1.42% | -1.67% | 0.85% | -1.96 | 94.91% |
| 10/29/2021 | $148.05 | 1.51% | 0.21% | -1.16% | -0.04% | 1.55% | 0.86% | 1.81 | 92.81% |
| 11/1/2021 | $143.50 | -3.07% | 0.18% | 0.40% | 0.36% | -3.44% | 0.86% | -4.01 | 99.99% |
| 11/2/2021 | $145.43 | 1.35% | 0.37% | -1.42% | 0.10% | 1.25% | 0.88% | 1.42 | 84.29% |
| 11/3/2021 | $146.60 | 0.80% | 0.65% | 0.95% | 1.12% | -0.32% | 0.88% | -0.36 | 28.38% |
| 11/4/2021 | $148.27 | 1.14% | 0.43% | 0.46% | 0.71% | 0.43% | 0.88% | 0.48 | 37.11% |
| 11/5/2021 | $148.85 | 0.39% | 0.38% | -0.73% | 0.32% | 0.07% | 0.87% | 0.08 | 6.41% |
| 11/8/2021 | $149.03 | 0.12% | 0.09% | 0.34% | 0.21% | -0.09% | 0.87% | -0.10 | 8.04% |
| 11/9/2021 | $148.92 | -0.08% | -0.34% | 0.85% | -0.24% | 0.16% | 0.86% | 0.19 | 15.00% |
| 11/10/2021 | $145.89 | -2.03% | -0.80% | -1.07% | -1.32% | -0.71% | 0.86% | -0.83 | 58.99% |
| 11/11/2021 | $145.77 | -0.09% | 0.06% | 0.47% | 0.20% | -0.29% | 0.87% | -0.33 | 26.16% |
| 11/12/2021 | $148.68 | 2.00% | 0.73% | 1.48% | 1.37% | 0.63% | 0.86% | 0.73 | 53.17% |
| 11/15/2021 | $148.45 | -0.15% | 0.00% | 0.32% | 0.10% | -0.25% | 0.86% | -0.29 | 22.77% |
| 11/16/2021 | $147.88 | -0.39% | 0.39% | 0.07% | 0.56% | -0.95% | 0.86% | -1.10 | 72.70% |
| 11/17/2021 | $148.05 | 0.12% | -0.24% | -1.09% | -0.58% | 0.70% | 0.86% | 0.81 | 58.17% |
| 11/18/2021 | $149.84 | 1.21% | 0.35% | -0.36% | 0.40% | 0.81% | 0.86% | 0.94 | 64.97% |
| 11/19/2021 | $148.93 | -0.61% | -0.14% | -0.45% | -0.28% | -0.33% | 0.87% | -0.38 | 29.59% |

**Exhibit 1B**

# Revised Nye Regression Model

**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 11/22/2021 | $146.30 | -1.76% | -0.31% | -2.81% | -1.11% | -0.65% | 0.87% | -0.76 | 54.97% |
| 11/23/2021 | $145.78 | -0.36% | 0.17% | -0.96% | -0.01% | -0.35% | 0.86% | -0.40 | 31.15% |
| 11/24/2021 | $146.12 | 0.23% | 0.23% | 0.64% | 0.50% | -0.26% | 0.86% | -0.31 | 24.12% |
| 11/26/2021 | $142.18 | -2.69% | -2.27% | 1.55% | -2.71% | 0.02% | 0.86% | 0.02 | 1.86% |
| 11/29/2021 | $145.53 | 2.35% | 1.33% | -1.01% | 1.56% | 0.79% | 0.86% | 0.92 | 63.98% |
| 11/30/2021 | $141.90 | -2.50% | -1.88% | -0.07% | -2.59% | 0.09% | 0.86% | 0.10 | 8.28% |
| 12/1/2021 | $141.05 | -0.60% | -1.17% | -1.76% | -2.02% | 1.43% | 0.86% | 1.66 | 90.27% |
| 12/2/2021 | $142.97 | 1.36% | 1.44% | -0.93% | 1.73% | -0.37% | 0.86% | -0.43 | 33.53% |
| 12/3/2021 | $142.00 | -0.67% | -0.84% | -2.68% | -1.78% | 1.11% | 0.86% | 1.29 | 80.27% |
| 12/6/2021 | $143.16 | 0.81% | 1.18% | 0.55% | 1.73% | -0.92% | 0.86% | -1.07 | 71.57% |
| 12/7/2021 | $147.27 | 2.87% | 2.07% | 0.71% | 2.96% | -0.09% | 0.86% | -0.10 | 8.29% |
| 12/8/2021 | $148.19 | 0.62% | 0.31% | 0.84% | 0.63% | -0.01% | 0.86% | -0.01 | 0.63% |
| 12/9/2021 | $147.64 | -0.37% | -0.71% | -1.04% | -1.18% | 0.81% | 0.86% | 0.94 | 65.19% |
| 12/10/2021 | $148.00 | 0.25% | 0.96% | -2.00% | 0.84% | -0.60% | 0.86% | -0.70 | 51.37% |
| 12/13/2021 | $145.83 | -1.47% | -0.91% | -0.38% | -1.28% | -0.19% | 0.86% | -0.22 | 17.27% |
| 12/14/2021 | $143.91 | -1.32% | -0.73% | 0.03% | -0.95% | -0.37% | 0.86% | -0.43 | 33.21% |
| 12/15/2021 | $146.44 | 1.76% | 1.64% | -0.66% | 2.05% | -0.29% | 0.85% | -0.34 | 26.25% |
| 12/16/2021 | $144.45 | -1.36% | -0.87% | -1.69% | -1.54% | 0.18% | 0.85% | 0.21 | 16.49% |
| 12/17/2021 | $141.73 | -1.88% | -1.02% | 2.28% | -0.81% | -1.07% | 0.85% | -1.26 | 79.18% |
| 12/20/2021 | $141.61 | -0.08% | -1.14% | -0.47% | -1.61% | 1.53% | 0.85% | 1.79 | 92.57% |
| 12/21/2021 | $143.47 | 1.32% | 1.79% | 1.76% | 2.81% | -1.49% | 0.86% | -1.74 | 91.63% |
| 12/22/2021 | $146.42 | 2.05% | 1.03% | -1.08% | 1.15% | 0.90% | 0.86% | 1.05 | 70.35% |
| 12/23/2021 | $146.92 | 0.34% | 0.62% | -0.11% | 0.83% | -0.49% | 0.86% | -0.57 | 42.98% |
| 12/27/2021 | $147.91 | 0.67% | 1.39% | -2.07% | 1.41% | -0.73% | 0.86% | -0.85 | 60.35% |
| 12/28/2021 | $146.69 | -0.82% | -0.10% | -0.25% | -0.17% | -0.66% | 0.86% | -0.76 | 55.25% |
| 12/29/2021 | $146.66 | -0.02% | 0.14% | -0.89% | -0.01% | -0.01% | 0.86% | -0.02 | 1.30% |
| 12/30/2021 | $146.20 | -0.31% | -0.29% | 2.22% | 0.17% | -0.48% | 0.85% | -0.56 | 42.21% |
| 12/31/2021 | $144.85 | -0.92% | -0.26% | -0.89% | -0.53% | -0.40% | 0.85% | -0.47 | 35.89% |
| 1/3/2022 | $144.99 | 0.10% | 0.64% | 0.37% | 0.94% | -0.85% | 0.85% | -1.00 | 68.02% |
| 1/4/2022 | $144.40 | -0.41% | -0.06% | -2.20% | -0.58% | 0.17% | 0.85% | 0.21 | 16.28% |
| 1/5/2022 | $137.78 | -4.59% | -1.93% | -0.69% | -2.69% | -1.90% | 0.85% | -2.23 | 97.35% |
| 1/6/2022 | $137.75 | -0.02% | -0.09% | 0.74% | 0.06% | -0.08% | 0.86% | -0.10 | 7.56% |
| 1/7/2022 | $137.02 | -0.53% | -0.39% | -0.07% | -0.53% | 0.00% | 0.86% | 0.00 | 0.37% |
| 1/10/2022 | $138.67 | 1.21% | -0.14% | 0.19% | -0.14% | 1.35% | 0.86% | 1.58 | 88.45% |
| 1/11/2022 | $139.74 | 0.77% | 0.92% | 1.89% | 1.67% | -0.90% | 0.86% | -1.05 | 70.47% |
| 1/12/2022 | $141.43 | 1.21% | 0.28% | -0.30% | 0.32% | 0.89% | 0.86% | 1.04 | 70.07% |
| 1/13/2022 | $138.59 | -2.01% | -1.41% | -1.89% | -2.28% | 0.27% | 0.85% | 0.32 | 24.77% |
| 1/14/2022 | $139.48 | 0.65% | 0.08% | 0.28% | 0.19% | 0.45% | 0.85% | 0.53 | 40.18% |
| 1/18/2022 | $136.00 | -2.50% | -1.84% | 0.01% | -2.42% | -0.08% | 0.85% | -0.10 | 7.63% |

**Exhibit 1B**

# Revised Nye Regression Model

**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2022 | $135.12 | -0.65% | -0.97% | 0.47% | -1.16% | 0.51% | 0.85% | 0.60 | 44.95% |
| 1/20/2022 | $133.31 | -1.34% | -1.10% | 0.68% | -1.27% | -0.06% | 0.84% | -0.08 | 6.12% |
| 1/21/2022 | $130.35 | -2.22% | -1.89% | -4.03% | -3.24% | 1.02% | 0.82% | 1.25 | 78.73% |
| 1/24/2022 | $130.80 | 0.35% | 0.28% | 0.69% | 0.49% | -0.14% | 0.82% | -0.17 | 13.54% |
| 1/25/2022 | $126.94 | -2.96% | -1.22% | -1.25% | -1.80% | -1.16% | 0.82% | -1.41 | 84.11% |
| 1/26/2022 | $129.23 | 1.81% | -0.15% | -1.36% | -0.46% | 2.27% | 0.82% | 2.76 | 99.37% |
| 1/27/2022 | $129.01 | -0.18% | -0.53% | 0.25% | -0.64% | 0.47% | 0.83% | 0.56 | 42.53% |
| 1/28/2022 | $133.35 | 3.37% | 2.45% | 0.55% | 3.23% | 0.14% | 0.83% | 0.17 | 13.45% |
| 1/31/2022 | $135.30 | 1.46% | 1.89% | 3.83% | 3.12% | -1.65% | 0.83% | -2.00 | 95.30% |
| 2/1/2022 | $137.64 | 1.73% | 0.69% | 0.88% | 1.02% | 0.71% | 0.83% | 0.86 | 60.71% |
| 2/2/2022 | $148.00 | 7.52% | 0.94% | -4.50% | 0.50% | 7.03% | 0.83% | 8.46 | 100.00% |
| 2/3/2022 | $143.09 | -3.32% | -2.43% | -2.35% | -3.46% | 0.14% | 0.83% | 0.17 | 13.14% |
| 2/4/2022 | $143.29 | 0.14% | 0.53% | 6.78% | 1.72% | -1.58% | 0.83% | -1.90 | 94.13% |
| 2/7/2022 | $139.20 | -2.86% | -0.37% | -0.18% | -0.50% | -2.36% | 0.83% | -2.85 | 99.53% |
| 2/8/2022 | $139.40 | 0.14% | 0.84% | 1.27% | 1.23% | -1.08% | 0.84% | -1.29 | 80.21% |
| 2/9/2022 | $141.59 | 1.57% | 1.46% | 0.43% | 1.92% | -0.35% | 0.84% | -0.41 | 31.99% |
| 2/10/2022 | $138.62 | -2.10% | -1.80% | 0.64% | -2.24% | 0.14% | 0.84% | 0.17 | 13.43% |
| 2/11/2022 | $134.28 | -3.13% | -1.89% | -0.60% | -2.51% | -0.62% | 0.84% | -0.74 | 53.94% |
| 2/14/2022 | $135.53 | 0.93% | -0.38% | 0.81% | -0.40% | 1.32% | 0.84% | 1.57 | 88.28% |
| 2/15/2022 | $136.61 | 0.80% | 1.59% | 0.75% | 2.11% | -1.32% | 0.84% | -1.56 | 87.94% |
| 2/16/2022 | $137.74 | 0.83% | 0.10% | -1.11% | -0.01% | 0.84% | 0.85% | 0.99 | 67.79% |
| 2/17/2022 | $132.54 | -3.77% | -2.11% | 0.15% | -2.66% | -1.11% | 0.85% | -1.31 | 80.93% |
| 2/18/2022 | $130.40 | -1.61% | -0.70% | -1.42% | -1.08% | -0.53% | 0.85% | -0.63 | 46.76% |
| 2/22/2022 | $129.81 | -0.45% | -1.01% | -0.73% | -1.40% | 0.95% | 0.85% | 1.12 | 73.53% |
| 2/23/2022 | $127.59 | -1.71% | -1.84% | -0.22% | -2.38% | 0.67% | 0.85% | 0.78 | 56.62% |
| 2/24/2022 | $132.69 | 4.00% | 1.50% | 2.35% | 2.17% | 1.83% | 0.85% | 2.15 | 96.72% |
| 2/25/2022 | $134.46 | 1.33% | 2.25% | -1.20% | 2.74% | -1.41% | 0.86% | -1.63 | 89.64% |
| 2/28/2022 | $135.06 | 0.44% | -0.23% | 0.82% | -0.20% | 0.65% | 0.87% | 0.74 | 54.25% |
| 3/1/2022 | $134.06 | -0.74% | -1.54% | 0.69% | -1.88% | 1.14% | 0.87% | 1.32 | 81.05% |
| 3/2/2022 | $134.57 | 0.38% | 1.87% | -2.48% | 2.05% | -1.67% | 0.87% | -1.92 | 94.40% |
| 3/3/2022 | $133.90 | -0.50% | -0.51% | -2.73% | -1.03% | 0.53% | 0.87% | 0.61 | 45.88% |
| 3/4/2022 | $131.91 | -1.49% | -0.79% | -1.56% | -1.19% | -0.30% | 0.87% | -0.34 | 26.68% |
| 3/7/2022 | $126.38 | -4.19% | -2.95% | -1.01% | -3.88% | -0.31% | 0.85% | -0.36 | 28.19% |
| 3/8/2022 | $127.11 | 0.57% | -0.72% | 0.54% | -0.86% | 1.43% | 0.85% | 1.68 | 90.59% |
| 3/9/2022 | $133.42 | 4.97% | 2.59% | 0.83% | 3.34% | 1.63% | 0.83% | 1.97 | 94.96% |
| 3/10/2022 | $132.43 | -0.74% | -0.42% | 0.45% | -0.47% | -0.27% | 0.84% | -0.33 | 25.58% |
| 3/11/2022 | $129.87 | -1.93% | -1.29% | -1.28% | -1.80% | -0.13% | 0.83% | -0.15 | 12.20% |
| 3/14/2022 | $125.95 | -3.02% | -0.72% | -2.56% | -1.19% | -1.83% | 0.82% | -2.24 | 97.39% |
| 3/15/2022 | $129.20 | 2.58% | 2.14% | 0.79% | 2.84% | -0.26% | 0.82% | -0.32 | 24.97% |

**Exhibit 1B**

# Revised Nye Regression Model

**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2022 | $133.28 | 3.16% | 2.24% | 6.30% | 3.65% | -0.49% | 0.82% | -0.60 | 44.79% |
| 3/17/2022 | $133.84 | 0.42% | 1.24% | 0.18% | 1.61% | -1.19% | 0.82% | -1.46 | 85.51% |
| 3/18/2022 | $136.13 | 1.71% | 1.17% | 2.51% | 1.78% | -0.07% | 0.82% | -0.09 | 7.03% |
| 3/21/2022 | $136.10 | -0.02% | -0.04% | -1.36% | -0.20% | 0.19% | 0.82% | 0.23 | 18.06% |
| 3/22/2022 | $139.87 | 2.77% | 1.13% | 2.15% | 1.68% | 1.09% | 0.82% | 1.33 | 81.54% |
| 3/23/2022 | $138.28 | -1.14% | -1.22% | 0.71% | -1.47% | 0.33% | 0.82% | 0.41 | 31.55% |
| 3/24/2022 | $141.57 | 2.38% | 1.44% | -1.52% | 1.68% | 0.71% | 0.81% | 0.87 | 61.46% |
| 3/25/2022 | $141.67 | 0.07% | 0.51% | -1.64% | 0.46% | -0.39% | 0.81% | -0.48 | 37.01% |
| 3/28/2022 | $141.46 | -0.15% | 0.71% | 1.57% | 1.12% | -1.27% | 0.80% | -1.59 | 88.68% |
| 3/29/2022 | $142.51 | 0.74% | 1.23% | 0.65% | 1.67% | -0.93% | 0.80% | -1.16 | 75.31% |
| 3/30/2022 | $141.94 | -0.40% | -0.62% | -1.06% | -0.91% | 0.52% | 0.80% | 0.64 | 47.91% |
| 3/31/2022 | $139.07 | -2.02% | -1.56% | -0.09% | -2.03% | 0.01% | 0.80% | 0.01 | 0.81% |
| 4/1/2022 | $140.15 | 0.78% | 0.34% | 0.39% | 0.48% | 0.30% | 0.80% | 0.37 | 28.84% |
| 4/4/2022 | $142.97 | 2.01% | 0.81% | 1.99% | 1.24% | 0.77% | 0.79% | 0.98 | 66.97% |
| 4/5/2022 | $140.59 | -1.67% | -1.24% | -0.60% | -1.67% | 0.00% | 0.79% | 0.00 | 0.04% |
| 4/6/2022 | $136.55 | -2.88% | -0.97% | -1.94% | -1.47% | -1.41% | 0.78% | -1.81 | 92.80% |
| 4/7/2022 | $135.89 | -0.48% | 0.44% | -0.86% | 0.44% | -0.93% | 0.78% | -1.18 | 76.18% |
| 4/8/2022 | $133.29 | -1.91% | -0.26% | -1.11% | -0.50% | -1.42% | 0.78% | -1.81 | 92.87% |
| 4/11/2022 | $128.82 | -3.35% | -1.69% | 0.46% | -2.14% | -1.21% | 0.79% | -1.53 | 87.29% |
| 4/12/2022 | $127.72 | -0.86% | -0.34% | -0.27% | -0.51% | -0.35% | 0.79% | -0.45 | 34.50% |
| 4/13/2022 | $129.89 | 1.71% | 1.14% | 0.83% | 1.55% | 0.16% | 0.79% | 0.20 | 16.13% |
| 4/14/2022 | $126.73 | -2.44% | -1.21% | -0.71% | -1.70% | -0.74% | 0.79% | -0.94 | 65.10% |
| 4/18/2022 | $127.68 | 0.75% | -0.02% | -0.14% | -0.08% | 0.83% | 0.79% | 1.05 | 70.42% |
| 4/19/2022 | $130.01 | 1.83% | 1.61% | 0.25% | 2.09% | -0.26% | 0.79% | -0.33 | 25.87% |
| 4/20/2022 | $128.04 | -1.51% | -0.06% | -2.84% | -0.49% | -1.03% | 0.79% | -1.31 | 80.71% |
| 4/21/2022 | $124.82 | -2.52% | -1.47% | -0.89% | -2.08% | -0.44% | 0.79% | -0.56 | 42.31% |
| 4/22/2022 | $119.64 | -4.15% | -2.77% | 2.16% | -3.38% | -0.77% | 0.79% | -0.98 | 67.10% |
| 4/25/2022 | $123.07 | 2.87% | 0.57% | 1.20% | 0.86% | 2.01% | 0.79% | 2.55 | 98.87% |
| 4/26/2022 | $118.65 | -3.59% | -2.81% | 0.36% | -3.70% | 0.10% | 0.80% | 0.13 | 10.45% |
| 4/27/2022 | $114.30 | -3.67% | 0.21% | 1.46% | 0.44% | -4.11% | 0.80% | -5.16 | 100.00% |
| 4/28/2022 | $118.52 | 3.70% | 2.48% | -0.19% | 3.20% | 0.50% | 0.80% | 0.62 | 46.61% |
| 4/29/2022 | $114.11 | -3.72% | -3.62% | -0.24% | -4.85% | 1.13% | 0.80% | 1.42 | 84.26% |
| 5/2/2022 | $116.58 | 2.17% | 0.57% | 1.34% | 0.90% | 1.27% | 0.80% | 1.59 | 88.61% |
| 5/3/2022 | $117.33 | 0.64% | 0.48% | -1.38% | 0.41% | 0.24% | 0.80% | 0.30 | 23.39% |
| 5/4/2022 | $122.26 | 4.20% | 2.99% | -1.91% | 3.61% | 0.59% | 0.80% | 0.74 | 53.87% |
| 5/5/2022 | $116.51 | -4.71% | -3.55% | -0.65% | -4.76% | 0.05% | 0.80% | 0.06 | 4.96% |
| 5/6/2022 | $115.75 | -0.65% | -0.55% | -1.30% | -0.92% | 0.27% | 0.80% | 0.34 | 26.61% |
| 5/9/2022 | $112.51 | -2.80% | -3.20% | -0.24% | -4.23% | 1.44% | 0.80% | 1.80 | 92.63% |
| 5/10/2022 | $114.40 | 1.67% | 0.25% | 0.74% | 0.41% | 1.26% | 0.80% | 1.57 | 88.20% |

**Exhibit 1B**

# Revised Nye Regression Model

**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 5/11/2022 | $113.60 | -0.69% | -1.64% | -0.93% | -2.25% | 1.56% | 0.81% | 1.93 | 94.53% |
| 5/12/2022 | $112.84 | -0.67% | -0.09% | 0.47% | -0.05% | -0.62% | 0.81% | -0.76 | 55.16% |
| 5/13/2022 | $116.05 | 2.84% | 2.40% | 1.26% | 3.25% | -0.40% | 0.81% | -0.50 | 38.12% |
| 5/16/2022 | $114.45 | -1.38% | -0.39% | -0.83% | -0.61% | -0.78% | 0.81% | -0.95 | 65.87% |
| 5/17/2022 | $116.47 | 1.77% | 2.02% | 0.08% | 2.60% | -0.83% | 0.81% | -1.02 | 68.95% |
| 5/18/2022 | $111.90 | -3.93% | -4.02% | 1.12% | -4.98% | 1.05% | 0.82% | 1.29 | 80.12% |
| 5/19/2022 | $110.38 | -1.35% | -0.57% | 1.88% | -0.46% | -0.89% | 0.82% | -1.09 | 72.41% |
| 5/20/2022 | $108.91 | -1.34% | 0.02% | 0.06% | 0.02% | -1.36% | 0.82% | -1.66 | 90.17% |
| 5/23/2022 | $111.49 | 2.37% | 1.87% | -1.25% | 2.18% | 0.19% | 0.82% | 0.23 | 18.54% |
| 5/24/2022 | $105.97 | -4.95% | -0.81% | -1.64% | -1.25% | -3.70% | 0.82% | -4.50 | 100.00% |
| 5/25/2022 | $105.81 | -0.16% | 0.95% | 0.83% | 1.28% | -1.44% | 0.85% | -1.70 | 90.90% |
| 5/26/2022 | $107.79 | 1.88% | 1.99% | 0.41% | 2.53% | -0.65% | 0.85% | -0.76 | 55.44% |
| 5/27/2022 | $112.32 | 4.20% | 2.49% | -0.54% | 3.01% | 1.19% | 0.85% | 1.39 | 83.41% |
| 5/31/2022 | $113.76 | 1.29% | -0.62% | 1.64% | -0.59% | 1.88% | 0.86% | 2.19 | 97.04% |
| 6/1/2022 | $113.89 | 0.11% | -0.74% | 1.28% | -0.77% | 0.88% | 0.86% | 1.02 | 69.32% |
| 6/2/2022 | $117.62 | 3.28% | 1.86% | 0.49% | 2.39% | 0.89% | 0.86% | 1.03 | 69.50% |
| 6/3/2022 | $114.54 | -2.62% | -1.63% | 0.19% | -2.05% | -0.57% | 0.86% | -0.66 | 48.72% |
| 6/6/2022 | $116.82 | 1.99% | 0.31% | 0.49% | 0.44% | 1.55% | 0.86% | 1.79 | 92.48% |
| 6/7/2022 | $117.15 | 0.28% | 0.96% | -0.28% | 1.15% | -0.87% | 0.87% | -1.00 | 68.17% |
| 6/8/2022 | $117.19 | 0.04% | -1.08% | 2.34% | -1.03% | 1.07% | 0.87% | 1.23 | 78.06% |
| 6/9/2022 | $114.84 | -2.01% | -2.37% | 0.13% | -2.98% | 0.97% | 0.87% | 1.11 | 73.29% |
| 6/10/2022 | $111.16 | -3.20% | -2.91% | -0.16% | -3.68% | 0.49% | 0.87% | 0.56 | 42.10% |
| 6/13/2022 | $106.39 | -4.29% | -3.88% | 0.30% | -4.81% | 0.52% | 0.88% | 0.59 | 44.55% |
| 6/14/2022 | $106.72 | 0.30% | -0.34% | 1.13% | -0.26% | 0.57% | 0.87% | 0.65 | 48.15% |
| 6/15/2022 | $109.77 | 2.86% | 1.46% | 1.60% | 2.05% | 0.80% | 0.87% | 0.92 | 64.12% |
| 6/16/2022 | $106.03 | -3.40% | -3.24% | 0.97% | -3.89% | 0.49% | 0.88% | 0.56 | 42.33% |
| 6/17/2022 | $107.14 | 1.05% | 0.22% | 1.60% | 0.53% | 0.52% | 0.88% | 0.59 | 44.53% |
| 6/21/2022 | $111.54 | 4.11% | 2.45% | -1.45% | 2.81% | 1.30% | 0.88% | 1.48 | 85.97% |
| 6/22/2022 | $111.49 | -0.05% | -0.13% | 0.29% | -0.11% | 0.06% | 0.88% | 0.07 | 5.82% |
| 6/23/2022 | $112.24 | 0.68% | 0.96% | 1.65% | 1.46% | -0.78% | 0.88% | -0.89 | 62.33% |
| 6/24/2022 | $117.98 | 5.11% | 3.06% | -0.47% | 3.75% | 1.36% | 0.88% | 1.54 | 87.55% |
| 6/27/2022 | $115.83 | -1.81% | -0.29% | -0.89% | -0.50% | -1.32% | 0.89% | -1.48 | 86.08% |
| 6/28/2022 | $112.01 | -3.30% | -2.01% | -0.58% | -2.63% | -0.68% | 0.89% | -0.76 | 55.14% |
| 6/29/2022 | $111.70 | -0.27% | -0.06% | 0.77% | 0.05% | -0.32% | 0.89% | -0.36 | 27.91% |
| 6/30/2022 | $108.96 | -2.45% | -0.86% | -0.54% | -1.17% | -1.28% | 0.89% | -1.44 | 84.85% |
| 7/1/2022 | $108.74 | -0.21% | 1.06% | 0.55% | 1.42% | -1.63% | 0.89% | -1.82 | 93.03% |
| 7/5/2022 | $113.26 | 4.16% | 0.18% | 2.52% | 0.60% | 3.56% | 0.90% | 3.96 | 99.99% |
| 7/6/2022 | $114.57 | 1.16% | 0.36% | -0.36% | 0.39% | 0.76% | 0.92% | 0.83 | 59.01% |
| 7/7/2022 | $118.78 | 3.68% | 1.51% | -0.22% | 1.87% | 1.80% | 0.92% | 1.95 | 94.78% |

**Exhibit 1B**

# Revised Nye Regression Model

**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 7/8/2022 | $119.35 | 0.48% | -0.08% | -0.37% | -0.15% | 0.63% | 0.93% | 0.68 | 49.99% |
| 7/11/2022 | $115.68 | -3.08% | -1.15% | -1.16% | -1.65% | -1.43% | 0.93% | -1.53 | 87.38% |
| 7/12/2022 | $114.02 | -1.43% | -0.92% | -0.80% | -1.31% | -0.12% | 0.94% | -0.13 | 10.21% |
| 7/13/2022 | $111.35 | -2.34% | -0.44% | 0.85% | -0.41% | -1.93% | 0.93% | -2.06 | 96.00% |
| 7/14/2022 | $110.37 | -0.89% | -0.29% | -0.21% | -0.41% | -0.48% | 0.94% | -0.51 | 38.80% |
| 7/15/2022 | $111.78 | 1.28% | 1.92% | -0.85% | 2.31% | -1.03% | 0.94% | -1.09 | 72.49% |
| 7/18/2022 | $109.03 | -2.46% | -0.84% | 1.50% | -0.82% | -1.64% | 0.94% | -1.74 | 91.64% |
| 7/19/2022 | $113.81 | 4.38% | 2.77% | -1.01% | 3.35% | 1.03% | 0.95% | 1.09 | 72.30% |
| 7/20/2022 | $113.90 | 0.08% | 0.59% | 1.93% | 1.07% | -0.99% | 0.95% | -1.04 | 70.15% |
| 7/21/2022 | $114.34 | 0.39% | 1.00% | 0.13% | 1.29% | -0.90% | 0.95% | -0.95 | 65.56% |
| 7/22/2022 | $107.90 | -5.63% | -0.93% | -0.89% | -1.36% | -4.27% | 0.95% | -4.48 | 100.00% |
| 7/25/2022 | $107.51 | -0.36% | 0.13% | -0.76% | -0.01% | -0.35% | 0.98% | -0.35 | 27.68% |
| 7/26/2022 | $105.02 | -2.32% | -1.15% | -1.60% | -1.82% | -0.49% | 0.98% | -0.51 | 38.66% |
| 7/27/2022 | $113.06 | 7.66% | 2.62% | 1.70% | 3.63% | 4.02% | 0.98% | 4.12 | 99.99% |
| 7/28/2022 | $114.22 | 1.03% | 1.23% | -0.24% | 1.49% | -0.46% | 0.98% | -0.47 | 36.15% |
| 7/29/2022 | $116.32 | 1.84% | 1.43% | 0.41% | 1.86% | -0.03% | 0.98% | -0.03 | 2.05% |
| 8/1/2022 | $114.86 | -1.26% | -0.28% | 0.46% | -0.33% | -0.92% | 0.98% | -0.94 | 65.42% |
| 8/2/2022 | $115.13 | 0.24% | -0.67% | 1.10% | -0.72% | 0.95% | 0.98% | 0.98 | 67.00% |
| 8/3/2022 | $118.08 | 2.56% | 1.57% | 1.17% | 2.18% | 0.38% | 0.98% | 0.39 | 30.56% |
| 8/4/2022 | $118.19 | 0.09% | -0.07% | 1.41% | 0.12% | -0.03% | 0.98% | -0.03 | 2.13% |
| 8/5/2022 | $117.47 | -0.61% | -0.15% | -0.20% | -0.28% | -0.33% | 0.98% | -0.34 | 26.46% |
| 8/8/2022 | $117.30 | -0.14% | -0.12% | -0.18% | -0.24% | 0.09% | 0.98% | 0.10 | 7.57% |
| 8/9/2022 | $116.63 | -0.57% | -0.42% | -0.14% | -0.61% | 0.04% | 0.98% | 0.04 | 3.49% |
| 8/10/2022 | $119.70 | 2.63% | 2.13% | 0.19% | 2.74% | -0.11% | 0.98% | -0.11 | 8.89% |
| 8/11/2022 | $118.84 | -0.72% | -0.04% | -0.34% | -0.17% | -0.55% | 0.98% | -0.56 | 42.52% |
| 8/12/2022 | $121.68 | 2.39% | 1.75% | -0.68% | 2.08% | 0.31% | 0.98% | 0.31 | 24.52% |
| 8/15/2022 | $122.08 | 0.33% | 0.40% | -0.12% | 0.44% | -0.11% | 0.98% | -0.12 | 9.29% |
| 8/16/2022 | $121.70 | -0.31% | 0.19% | -0.33% | 0.14% | -0.45% | 0.98% | -0.46 | 35.30% |
| 8/17/2022 | $119.55 | -1.77% | -0.71% | -0.46% | -1.05% | -0.71% | 0.98% | -0.73 | 53.50% |
| 8/18/2022 | $120.17 | 0.52% | 0.24% | -0.52% | 0.16% | 0.36% | 0.98% | 0.37 | 28.62% |
| 8/19/2022 | $117.21 | -2.46% | -1.29% | -0.31% | -1.78% | -0.68% | 0.98% | -0.70 | 51.27% |
| 8/22/2022 | $114.24 | -2.53% | -2.13% | 0.42% | -2.75% | 0.22% | 0.98% | 0.22 | 17.49% |
| 8/23/2022 | $113.86 | -0.33% | -0.22% | 0.13% | -0.33% | -0.01% | 0.98% | -0.01 | 0.50% |
| 8/24/2022 | $113.69 | -0.15% | 0.29% | 0.22% | 0.35% | -0.50% | 0.98% | -0.51 | 39.23% |
| 8/25/2022 | $116.65 | 2.60% | 1.41% | 0.06% | 1.77% | 0.84% | 0.98% | 0.86 | 60.79% |
| 8/26/2022 | $110.34 | -5.41% | -3.37% | 1.21% | -4.21% | -1.19% | 0.98% | -1.22 | 77.65% |
| 8/29/2022 | $109.42 | -0.83% | -0.66% | 0.07% | -0.93% | 0.09% | 0.98% | 0.10 | 7.63% |
| 8/30/2022 | $108.94 | -0.44% | -1.09% | 0.85% | -1.35% | 0.91% | 0.98% | 0.93 | 64.80% |
| 8/31/2022 | $108.22 | -0.66% | -0.76% | 0.82% | -0.92% | 0.25% | 0.98% | 0.26 | 20.43% |

**Exhibit 1B**

# Revised Nye Regression Model

**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2022 | $109.74 | 1.40% | 0.32% | -0.74% | 0.21% | 1.20% | 0.98% | 1.22 | 77.66% |
| 9/2/2022 | $107.85 | -1.72% | -1.07% | 0.62% | -1.34% | -0.38% | 0.98% | -0.38 | 29.84% |
| 9/6/2022 | $106.81 | -0.96% | -0.40% | -0.48% | -0.68% | -0.28% | 0.98% | -0.29 | 22.47% |
| 9/7/2022 | $109.45 | 2.47% | 1.84% | -0.20% | 2.28% | 0.19% | 0.98% | 0.19 | 15.33% |
| 9/8/2022 | $108.38 | -0.98% | 0.67% | -0.42% | 0.73% | -1.70% | 0.98% | -1.74 | 91.62% |
| 9/9/2022 | $110.65 | 2.09% | 1.54% | 0.52% | 2.00% | 0.09% | 0.99% | 0.09 | 7.22% |
| 9/12/2022 | $110.86 | 0.19% | 1.06% | 0.05% | 1.30% | -1.11% | 0.99% | -1.13 | 73.91% |
| 9/13/2022 | $104.32 | -5.90% | -4.32% | 0.99% | -5.51% | -0.39% | 0.99% | -0.39 | 30.36% |
| 9/14/2022 | $105.00 | 0.65% | 0.37% | 0.36% | 0.45% | 0.20% | 0.99% | 0.20 | 16.20% |
| 9/15/2022 | $102.91 | -1.99% | -1.12% | -0.27% | -1.60% | -0.39% | 0.98% | -0.40 | 30.86% |
| 9/16/2022 | $102.80 | -0.11% | -0.72% | -0.63% | -1.14% | 1.03% | 0.98% | 1.05 | 70.57% |
| 9/19/2022 | $103.07 | 0.26% | 0.69% | -0.37% | 0.73% | -0.47% | 0.99% | -0.48 | 36.68% |
| 9/20/2022 | $101.14 | -1.87% | -1.13% | 0.36% | -1.48% | -0.39% | 0.98% | -0.39 | 30.61% |
| 9/21/2022 | $99.28 | -1.84% | -1.71% | 0.42% | -2.23% | 0.40% | 0.98% | 0.40 | 31.18% |
| 9/22/2022 | $100.14 | 0.87% | -0.84% | 0.52% | -1.09% | 1.95% | 0.98% | 1.99 | 95.19% |
| 9/23/2022 | $98.74 | -1.40% | -1.72% | 0.76% | -2.17% | 0.78% | 0.99% | 0.78 | 56.56% |
| 9/26/2022 | $98.17 | -0.58% | -1.03% | 1.59% | -1.12% | 0.54% | 0.99% | 0.55 | 41.59% |
| 9/27/2022 | $97.50 | -0.68% | -0.21% | 0.27% | -0.29% | -0.39% | 0.99% | -0.39 | 30.56% |
| 9/28/2022 | $100.05 | 2.62% | 1.97% | -0.03% | 2.47% | 0.15% | 0.99% | 0.15 | 11.89% |
| 9/29/2022 | $97.42 | -2.63% | -2.10% | 0.97% | -2.59% | -0.04% | 0.99% | -0.04 | 2.83% |
| 9/30/2022 | $95.65 | -1.82% | -1.50% | 0.89% | -1.84% | 0.02% | 0.99% | 0.02 | 1.59% |
| 10/3/2022 | $98.64 | 3.13% | 2.59% | -1.29% | 3.02% | 0.10% | 0.99% | 0.11 | 8.39% |
| 10/4/2022 | $101.64 | 3.04% | 3.07% | -0.07% | 3.86% | -0.82% | 0.98% | -0.83 | 59.52% |
| 10/5/2022 | $101.43 | -0.21% | -0.19% | 0.40% | -0.25% | 0.04% | 0.99% | 0.04 | 3.49% |
| 10/6/2022 | $101.42 | -0.01% | -1.00% | 1.05% | -1.16% | 1.15% | 0.99% | 1.17 | 75.69% |
| 10/7/2022 | $98.68 | -2.70% | -2.80% | -0.21% | -3.69% | 0.99% | 0.99% | 1.00 | 68.13% |
| 10/10/2022 | $97.86 | -0.83% | -0.75% | -0.62% | -1.14% | 0.31% | 0.99% | 0.32 | 24.83% |
| 10/11/2022 | $97.18 | -0.69% | -0.65% | -1.05% | -1.10% | 0.40% | 0.99% | 0.41 | 31.64% |
| 10/12/2022 | $97.56 | 0.39% | -0.33% | 1.14% | -0.28% | 0.67% | 0.99% | 0.68 | 50.20% |
| 10/13/2022 | $99.06 | 1.54% | 2.61% | -2.31% | 2.81% | -1.27% | 0.98% | -1.29 | 80.15% |
| 10/14/2022 | $96.56 | -2.52% | -2.36% | 0.36% | -2.98% | 0.46% | 0.99% | 0.46 | 35.76% |
| 10/17/2022 | $99.97 | 3.53% | 2.65% | 0.99% | 3.46% | 0.07% | 0.99% | 0.08 | 6.04% |
| 10/18/2022 | $100.77 | 0.80% | 1.14% | -0.40% | 1.29% | -0.49% | 0.99% | -0.49 | 37.88% |
| 10/19/2022 | $99.63 | -1.13% | -0.67% | -0.03% | -0.92% | -0.21% | 0.99% | -0.21 | 16.79% |
| 10/20/2022 | $99.97 | 0.34% | -0.78% | 1.49% | -0.76% | 1.10% | 0.98% | 1.12 | 73.56% |
| 10/21/2022 | $101.13 | 1.16% | 2.37% | -1.16% | 2.68% | -1.52% | 0.98% | -1.55 | 87.73% |
| 10/24/2022 | $102.52 | 1.37% | 1.19% | -1.71% | 1.06% | 0.32% | 0.99% | 0.32 | 25.06% |
| 10/25/2022 | $104.48 | 1.91% | 1.63% | -0.33% | 1.89% | 0.02% | 0.99% | 0.02 | 1.51% |
| 10/26/2022 | $94.93 | -9.14% | -0.74% | -2.51% | -1.51% | -7.63% | 0.99% | -7.74 | 100.00% |

**Exhibit 1B**

# Revised Nye Regression Model

**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 10/27/2022 | $92.22 | -2.85% | -0.61% | -0.97% | -1.03% | -1.82% | 0.98% | -1.85 | 93.44% |
| 10/28/2022 | $96.29 | 4.41% | 2.47% | -3.56% | 2.26% | 2.16% | 0.99% | 2.18 | 96.99% |
| 10/31/2022 | $94.51 | -1.85% | -0.74% | -0.05% | -1.02% | -0.83% | 0.99% | -0.83 | 59.54% |
| 11/1/2022 | $90.47 | -4.27% | -0.41% | -0.84% | -0.76% | -3.51% | 0.99% | -3.55 | 99.95% |
| 11/2/2022 | $86.97 | -3.87% | -2.50% | -0.34% | -3.31% | -0.56% | 0.99% | -0.56 | 42.31% |
| 11/3/2022 | $83.43 | -4.07% | -1.05% | -0.44% | -1.51% | -2.56% | 0.99% | -2.59 | 98.97% |
| 11/4/2022 | $86.58 | 3.78% | 1.38% | -0.15% | 1.63% | 2.15% | 1.00% | 2.14 | 96.64% |
| 11/7/2022 | $88.49 | 2.21% | 0.96% | 0.13% | 1.17% | 1.04% | 1.02% | 1.02 | 69.32% |
| 11/8/2022 | $88.90 | 0.46% | 0.56% | -0.45% | 0.53% | -0.07% | 1.02% | -0.07 | 5.51% |
| 11/9/2022 | $87.32 | -1.78% | -2.06% | -0.33% | -2.79% | 1.01% | 1.02% | 1.00 | 68.03% |
| 11/10/2022 | $93.94 | 7.58% | 5.55% | 1.29% | 7.27% | 0.31% | 1.02% | 0.30 | 23.81% |
| 11/11/2022 | $96.41 | 2.63% | 0.92% | 2.05% | 1.54% | 1.09% | 1.02% | 1.07 | 71.41% |
| 11/14/2022 | $95.70 | -0.74% | -0.87% | -0.17% | -1.23% | 0.49% | 1.02% | 0.48 | 37.19% |
| 11/15/2022 | $98.44 | 2.86% | 0.88% | 0.81% | 1.23% | 1.64% | 1.02% | 1.61 | 89.11% |
| 11/16/2022 | $98.85 | 0.42% | -0.80% | -0.19% | -1.14% | 1.56% | 1.02% | 1.52 | 87.07% |
| 11/17/2022 | $98.36 | -0.50% | -0.29% | -0.24% | -0.48% | -0.01% | 1.03% | -0.01 | 1.04% |
| 11/18/2022 | $97.43 | -0.95% | 0.48% | -1.48% | 0.22% | -1.17% | 1.03% | -1.14 | 74.51% |
| 11/21/2022 | $95.60 | -1.88% | -0.38% | -0.33% | -0.63% | -1.25% | 1.03% | -1.22 | 77.52% |
| 11/22/2022 | $97.05 | 1.52% | 1.36% | -1.18% | 1.40% | 0.12% | 1.03% | 0.11 | 8.95% |
| 11/23/2022 | $98.46 | 1.45% | 0.60% | 0.73% | 0.86% | 0.60% | 1.03% | 0.58 | 43.79% |
| 11/25/2022 | $97.46 | -1.02% | -0.03% | -0.46% | -0.20% | -0.82% | 1.03% | -0.79 | 57.09% |
| 11/28/2022 | $96.05 | -1.45% | -1.54% | 1.29% | -1.76% | 0.31% | 1.03% | 0.30 | 23.80% |
| 11/29/2022 | $95.19 | -0.90% | -0.15% | 0.01% | -0.26% | -0.64% | 1.03% | -0.62 | 46.33% |
| 11/30/2022 | $100.99 | 6.09% | 3.12% | 1.23% | 4.21% | 1.89% | 1.03% | 1.83 | 93.23% |
| 12/1/2022 | $100.99 | 0.00% | -0.07% | -0.11% | -0.18% | 0.18% | 1.04% | 0.18 | 13.89% |
| 12/2/2022 | $100.44 | -0.54% | -0.11% | 0.33% | -0.13% | -0.41% | 1.03% | -0.40 | 31.00% |
| 12/5/2022 | $99.48 | -0.96% | -1.79% | 0.30% | -2.31% | 1.35% | 1.03% | 1.31 | 80.92% |
| 12/6/2022 | $96.98 | -2.51% | -1.44% | 0.29% | -1.85% | -0.67% | 1.03% | -0.65 | 48.10% |
| 12/7/2022 | $94.94 | -2.10% | -0.18% | -0.18% | -0.34% | -1.76% | 1.03% | -1.70 | 90.97% |
| 12/8/2022 | $93.71 | -1.30% | 0.77% | 0.92% | 1.15% | -2.44% | 1.04% | -2.35 | 98.04% |
| 12/9/2022 | $92.83 | -0.94% | -0.73% | 0.47% | -0.91% | -0.03% | 1.05% | -0.03 | 2.23% |
| 12/12/2022 | $93.31 | 0.52% | 1.43% | -0.30% | 1.69% | -1.18% | 1.05% | -1.12 | 73.50% |
| 12/13/2022 | $95.63 | 2.49% | 0.73% | 0.48% | 0.98% | 1.51% | 1.05% | 1.44 | 84.76% |
| 12/14/2022 | $95.07 | -0.59% | -0.59% | 0.76% | -0.65% | 0.06% | 1.06% | 0.06 | 4.73% |
| 12/15/2022 | $90.86 | -4.43% | -2.49% | 0.14% | -3.25% | -1.18% | 1.06% | -1.12 | 73.58% |
| 12/16/2022 | $90.26 | -0.66% | -1.11% | 0.77% | -1.32% | 0.66% | 1.06% | 0.62 | 46.74% |
| 12/19/2022 | $88.44 | -2.02% | -0.89% | -0.50% | -1.36% | -0.66% | 1.06% | -0.62 | 46.57% |
| 12/20/2022 | $89.02 | 0.66% | 0.11% | 0.25% | 0.13% | 0.53% | 1.06% | 0.50 | 38.20% |
| 12/21/2022 | $89.58 | 0.63% | 1.50% | -0.71% | 1.69% | -1.06% | 1.05% | -1.00 | 68.29% |

**Exhibit 1B**

## Revised Nye Regression Model

**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 12/22/2022 | $87.76 | -2.03% | -1.45% | 0.06% | -1.94% | -0.09% | 1.05% | -0.09 | 6.99% |
| 12/23/2022 | $89.23 | 1.68% | 0.59% | -0.56% | 0.53% | 1.14% | 1.05% | 1.09 | 72.27% |
| 12/27/2022 | $87.39 | -2.06% | -0.40% | -0.10% | -0.62% | -1.44% | 1.05% | -1.37 | 82.77% |
| 12/28/2022 | $86.02 | -1.57% | -1.20% | 0.37% | -1.54% | -0.02% | 1.06% | -0.02 | 1.78% |
| 12/29/2022 | $88.45 | 2.82% | 1.76% | 0.46% | 2.33% | 0.49% | 1.06% | 0.47 | 35.91% |
| 12/30/2022 | $88.23 | -0.25% | -0.25% | 0.06% | -0.38% | 0.13% | 1.06% | 0.13 | 9.96% |
| 1/3/2023 | $89.12 | 1.01% | -0.40% | 1.70% | -0.14% | 1.15% | 1.06% | 1.08 | 71.96% |
| 1/4/2023 | $88.08 | -1.17% | 0.76% | -0.82% | 0.70% | -1.87% | 1.06% | -1.76 | 92.08% |
| 1/5/2023 | $86.20 | -2.13% | -1.15% | -0.24% | -1.63% | -0.51% | 1.07% | -0.47 | 36.35% |
| 1/6/2023 | $87.34 | 1.32% | 2.29% | -1.61% | 2.45% | -1.13% | 1.06% | -1.06 | 71.04% |
| 1/9/2023 | $88.02 | 0.78% | -0.06% | 1.43% | 0.26% | 0.52% | 1.06% | 0.49 | 37.54% |
| 1/10/2023 | $88.42 | 0.45% | 0.70% | 0.54% | 0.98% | -0.53% | 1.06% | -0.50 | 38.09% |
| 1/11/2023 | $91.52 | 3.51% | 1.29% | 0.85% | 1.82% | 1.68% | 1.06% | 1.59 | 88.67% |
| 1/12/2023 | $91.13 | -0.43% | 0.35% | 0.52% | 0.54% | -0.97% | 1.06% | -0.91 | 63.62% |
| 1/13/2023 | $92.12 | 1.09% | 0.40% | 0.78% | 0.67% | 0.41% | 1.06% | 0.39 | 30.28% |
| 1/17/2023 | $91.29 | -0.90% | -0.20% | -0.09% | -0.36% | -0.54% | 1.07% | -0.51 | 38.66% |
| 1/18/2023 | $91.12 | -0.19% | -1.56% | 0.95% | -1.81% | 1.62% | 1.06% | 1.52 | 87.11% |
| 1/19/2023 | $93.05 | 2.12% | -0.75% | 0.20% | -0.97% | 3.09% | 1.07% | 2.89 | 99.58% |
| 1/20/2023 | $98.02 | 5.34% | 1.89% | 0.87% | 2.63% | 2.71% | 1.09% | 2.49 | 98.67% |
| 1/23/2023 | $99.79 | 1.81% | 1.19% | -0.43% | 1.35% | 0.45% | 1.10% | 0.41 | 31.82% |
| 1/24/2023 | $97.70 | -2.09% | -0.07% | -0.39% | -0.26% | -1.83% | 1.10% | -1.67 | 90.43% |
| 1/25/2023 | $95.22 | -2.54% | -0.02% | 0.29% | 0.02% | -2.56% | 1.10% | -2.33 | 97.95% |
| 1/26/2023 | $97.52 | 2.42% | 1.11% | 0.75% | 1.63% | 0.79% | 1.10% | 0.72 | 52.51% |
| 1/27/2023 | $99.37 | 1.90% | 0.25% | 0.65% | 0.50% | 1.40% | 1.09% | 1.29 | 80.07% |
| 1/30/2023 | $96.94 | -2.45% | -1.29% | -0.50% | -1.87% | -0.57% | 1.09% | -0.52 | 39.83% |
| 1/31/2023 | $98.84 | 1.96% | 1.47% | -0.38% | 1.73% | 0.23% | 1.09% | 0.21 | 16.55% |
| 2/1/2023 | $100.43 | 1.61% | 1.05% | 0.75% | 1.58% | 0.02% | 1.08% | 0.02 | 1.82% |
| 2/2/2023 | $107.74 | 7.28% | 1.48% | 1.99% | 2.58% | 4.70% | 1.08% | 4.34 | 100.00% |
| 2/3/2023 | $104.78 | -2.75% | -1.03% | -2.09% | -2.17% | -0.58% | 1.12% | -0.51 | 39.29% |
| 2/6/2023 | $102.90 | -1.79% | -0.61% | 0.01% | -0.81% | -0.98% | 1.11% | -0.89 | 62.49% |
| 2/7/2023 | $107.64 | 4.61% | 1.29% | 0.29% | 1.81% | 2.80% | 1.10% | 2.53 | 98.81% |
| 2/8/2023 | $99.37 | -7.68% | -1.10% | 0.70% | -1.14% | -6.54% | 1.11% | -5.89 | 100.00% |
| 2/9/2023 | $95.01 | -4.39% | -0.87% | 0.32% | -1.04% | -3.35% | 1.18% | -2.83 | 99.50% |
| 2/10/2023 | $94.57 | -0.46% | 0.24% | -1.81% | -0.51% | 0.05% | 1.20% | 0.04 | 3.09% |
| 2/13/2023 | $94.61 | 0.04% | 1.16% | 0.57% | 1.77% | -1.73% | 1.20% | -1.44 | 84.76% |
| 2/14/2023 | $94.68 | 0.07% | -0.02% | 0.53% | 0.17% | -0.09% | 1.21% | -0.08 | 6.17% |
| 2/15/2023 | $96.94 | 2.39% | 0.30% | 0.35% | 0.51% | 1.88% | 1.20% | 1.56 | 88.08% |
| 2/16/2023 | $95.51 | -1.48% | -1.37% | -0.30% | -2.01% | 0.53% | 1.20% | 0.44 | 34.12% |
| 2/17/2023 | $94.35 | -1.21% | -0.26% | -1.30% | -0.96% | -0.26% | 1.20% | -0.21 | 16.79% |

**Exhibit 1B**

# Revised Nye Regression Model

**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 2/21/2023 | $91.79 | -2.71% | -2.00% | 0.38% | -2.55% | -0.17% | 1.20% | -0.14 | 11.05% |
| 2/22/2023 | $91.65 | -0.15% | -0.16% | 0.41% | -0.06% | -0.09% | 1.20% | -0.08 | 6.21% |
| 2/23/2023 | $90.89 | -0.83% | 0.54% | -0.51% | 0.46% | -1.29% | 1.20% | -1.07 | 71.62% |
| 2/24/2023 | $89.13 | -1.94% | -1.05% | -0.97% | -1.89% | -0.05% | 1.20% | -0.04 | 3.04% |
| 2/27/2023 | $89.87 | 0.83% | 0.32% | 0.09% | 0.42% | 0.41% | 1.20% | 0.34 | 26.87% |
| 2/28/2023 | $90.06 | 0.21% | -0.29% | 0.48% | -0.23% | 0.44% | 1.20% | 0.37 | 28.87% |
| 3/1/2023 | $90.36 | 0.33% | -0.47% | -0.10% | -0.72% | 1.05% | 1.20% | 0.88 | 62.07% |
| 3/2/2023 | $92.00 | 1.81% | 0.77% | 0.56% | 1.24% | 0.58% | 1.20% | 0.48 | 37.15% |
| 3/3/2023 | $93.65 | 1.79% | 1.62% | -0.39% | 1.99% | -0.20% | 1.20% | -0.17 | 13.22% |
| 3/6/2023 | $95.13 | 1.58% | 0.07% | -0.23% | -0.04% | 1.62% | 1.19% | 1.36 | 82.44% |
| 3/7/2023 | $93.86 | -1.34% | -1.53% | 1.56% | -1.41% | 0.08% | 1.20% | 0.06 | 5.07% |
| 3/8/2023 | $94.25 | 0.42% | 0.15% | -0.26% | 0.06% | 0.36% | 1.20% | 0.30 | 23.59% |
| 3/9/2023 | $92.32 | -2.05% | -1.83% | 0.64% | -2.23% | 0.18% | 1.19% | 0.15 | 11.85% |
| 3/10/2023 | $90.63 | -1.83% | -1.44% | 0.24% | -1.87% | 0.04% | 1.19% | 0.03 | 2.36% |
| 3/13/2023 | $91.11 | 0.53% | -0.15% | 1.42% | 0.39% | 0.14% | 1.19% | 0.12 | 9.27% |
| 3/14/2023 | $93.97 | 3.14% | 1.67% | -0.09% | 2.17% | 0.97% | 1.19% | 0.82 | 58.46% |
| 3/15/2023 | $96.11 | 2.28% | -0.69% | 1.74% | -0.20% | 2.48% | 1.19% | 2.08 | 96.15% |
| 3/16/2023 | $100.32 | 4.38% | 1.77% | 0.75% | 2.71% | 1.67% | 1.20% | 1.40 | 83.60% |
| 3/17/2023 | $101.62 | 1.30% | -1.10% | 1.60% | -0.64% | 1.93% | 1.19% | 1.62 | 89.42% |
| 3/20/2023 | $101.22 | -0.39% | 0.89% | -2.46% | -0.15% | -0.25% | 1.19% | -0.21 | 16.29% |
| 3/21/2023 | $104.92 | 3.66% | 1.31% | 0.13% | 1.83% | 1.83% | 1.19% | 1.53 | 87.29% |
| 3/22/2023 | $103.37 | -1.48% | -1.64% | 0.88% | -1.69% | 0.21% | 1.20% | 0.18 | 14.08% |
| 3/23/2023 | $105.60 | 2.16% | 0.31% | 1.07% | 1.03% | 1.13% | 1.20% | 0.94 | 65.21% |
| 3/24/2023 | $105.44 | -0.15% | 0.56% | -0.47% | 0.51% | -0.66% | 1.20% | -0.55 | 41.78% |
| 3/27/2023 | $102.46 | -2.83% | 0.16% | -0.85% | -0.26% | -2.57% | 1.20% | -2.14 | 96.68% |
| 3/28/2023 | $101.03 | -1.40% | -0.16% | 0.53% | 0.11% | -1.51% | 1.21% | -1.25 | 78.67% |
| 3/29/2023 | $101.39 | 0.36% | 1.42% | 0.07% | 1.96% | -1.60% | 1.20% | -1.33 | 81.47% |
| 3/30/2023 | $100.89 | -0.49% | 0.59% | 0.59% | 1.14% | -1.63% | 1.21% | -1.35 | 82.32% |
| 3/31/2023 | $103.73 | 2.81% | 1.45% | -0.62% | 1.56% | 1.26% | 1.21% | 1.04 | 70.15% |
| 4/3/2023 | $104.36 | 0.61% | 0.37% | -1.24% | -0.26% | 0.86% | 1.21% | 0.71 | 52.22% |
| 4/4/2023 | $104.72 | 0.34% | -0.57% | 1.13% | -0.09% | 0.43% | 1.21% | 0.36 | 27.99% |
| 4/5/2023 | $104.47 | -0.24% | -0.24% | -1.38% | -1.16% | 0.92% | 1.21% | 0.76 | 55.01% |
| 4/6/2023 | $108.42 | 3.78% | 0.38% | 0.86% | 1.02% | 2.76% | 1.21% | 2.28 | 97.63% |
| 4/10/2023 | $106.44 | -1.83% | 0.10% | -0.53% | -0.15% | -1.67% | 1.23% | -1.36 | 82.55% |
| 4/11/2023 | $105.35 | -1.02% | 0.00% | -1.50% | -0.89% | -0.13% | 1.23% | -0.11 | 8.47% |
| 4/12/2023 | $104.64 | -0.67% | -0.41% | -0.50% | -0.83% | 0.16% | 1.23% | 0.13 | 10.30% |
| 4/13/2023 | $107.43 | 2.67% | 1.34% | 0.89% | 2.35% | 0.31% | 1.23% | 0.25 | 20.00% |
| 4/14/2023 | $108.87 | 1.34% | -0.21% | -0.36% | -0.47% | 1.81% | 1.23% | 1.47 | 85.78% |
| 4/17/2023 | $105.97 | -2.66% | 0.33% | 0.28% | 0.65% | -3.31% | 1.23% | -2.68 | 99.22% |

**Exhibit 1B**

# Revised Nye Regression Model

**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|------|------|------|------|------|------|------|------|------|
| 4/18/2023 | $104.50 | -1.39% | 0.09% | -0.19% | 0.02% | -1.41% | 1.25% | -1.13 | 73.86% |
| 4/19/2023 | $104.18 | -0.31% | -0.01% | 0.01% | 0.02% | -0.33% | 1.25% | -0.26 | 20.53% |
| 4/20/2023 | $105.29 | 1.07% | -0.58% | -0.09% | -0.81% | 1.88% | 1.25% | 1.50 | 86.53% |
| 4/21/2023 | $105.41 | 0.11% | 0.09% | 0.40% | 0.38% | -0.27% | 1.25% | -0.22 | 17.13% |

# Exhibit 1C

**Revised Nye Regression Model**
Alphabet, Inc. (Class C Stock)
Rolling Regression Model Results

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/14/2020 | 9/14/2019 | 9/13/2020 | 247 | 0.8445 | 0.8433 | 0.0088 | 2.059 | 0.06% | 0.924 | 35.22 | 0.416 | 9.21 |
| 9/15/2020 | 9/15/2019 | 9/14/2020 | 248 | 0.8432 | 0.8420 | 0.0088 | 2.047 | 0.05% | 0.922 | 35.12 | 0.417 | 9.21 |
| 9/16/2020 | 9/16/2019 | 9/15/2020 | 249 | 0.8433 | 0.8420 | 0.0088 | 2.061 | 0.05% | 0.922 | 35.18 | 0.419 | 9.26 |
| 9/17/2020 | 9/17/2019 | 9/16/2020 | 249 | 0.8433 | 0.8420 | 0.0088 | 2.061 | 0.05% | 0.923 | 35.18 | 0.420 | 9.30 |
| 9/18/2020 | 9/18/2019 | 9/17/2020 | 249 | 0.8439 | 0.8426 | 0.0088 | 2.057 | 0.05% | 0.924 | 35.24 | 0.422 | 9.36 |
| 9/21/2020 | 9/21/2019 | 9/20/2020 | 247 | 0.8433 | 0.8420 | 0.0088 | 2.038 | 0.04% | 0.925 | 35.02 | 0.423 | 9.29 |
| 9/22/2020 | 9/22/2019 | 9/21/2020 | 248 | 0.8415 | 0.8402 | 0.0089 | 2.006 | 0.04% | 0.926 | 34.89 | 0.415 | 9.10 |
| 9/23/2020 | 9/23/2019 | 9/22/2020 | 249 | 0.8420 | 0.8407 | 0.0089 | 2.028 | 0.05% | 0.927 | 35.01 | 0.417 | 9.24 |
| 9/24/2020 | 9/24/2019 | 9/23/2020 | 249 | 0.8437 | 0.8424 | 0.0089 | 2.035 | 0.04% | 0.930 | 35.21 | 0.423 | 9.35 |
| 9/25/2020 | 9/25/2019 | 9/24/2020 | 249 | 0.8429 | 0.8416 | 0.0089 | 2.040 | 0.04% | 0.930 | 35.12 | 0.423 | 9.29 |
| 9/28/2020 | 9/28/2019 | 9/27/2020 | 247 | 0.8427 | 0.8414 | 0.0089 | 2.052 | 0.04% | 0.928 | 35.00 | 0.418 | 9.08 |
| 9/29/2020 | 9/29/2019 | 9/28/2020 | 248 | 0.8428 | 0.8415 | 0.0089 | 2.051 | 0.04% | 0.928 | 35.08 | 0.417 | 9.08 |
| 9/30/2020 | 9/30/2019 | 9/29/2020 | 249 | 0.8423 | 0.8410 | 0.0089 | 2.052 | 0.04% | 0.927 | 35.09 | 0.417 | 9.07 |
| 10/1/2020 | 10/1/2019 | 9/30/2020 | 249 | 0.8423 | 0.8410 | 0.0089 | 2.067 | 0.04% | 0.927 | 35.10 | 0.415 | 9.06 |
| 10/2/2020 | 10/2/2019 | 10/1/2020 | 249 | 0.8423 | 0.8410 | 0.0089 | 2.073 | 0.05% | 0.927 | 35.08 | 0.417 | 9.10 |
| 10/5/2020 | 10/5/2019 | 10/4/2020 | 247 | 0.8422 | 0.8409 | 0.0089 | 2.080 | 0.04% | 0.927 | 34.90 | 0.420 | 9.19 |
| 10/6/2020 | 10/6/2019 | 10/5/2020 | 248 | 0.8426 | 0.8413 | 0.0089 | 2.082 | 0.04% | 0.927 | 35.03 | 0.420 | 9.21 |
| 10/7/2020 | 10/7/2019 | 10/6/2020 | 249 | 0.8428 | 0.8415 | 0.0089 | 2.079 | 0.04% | 0.928 | 35.13 | 0.421 | 9.23 |
| 10/8/2020 | 10/8/2019 | 10/7/2020 | 249 | 0.8409 | 0.8396 | 0.0089 | 2.059 | 0.03% | 0.927 | 34.89 | 0.417 | 9.10 |
| 10/9/2020 | 10/9/2019 | 10/8/2020 | 249 | 0.8399 | 0.8386 | 0.0090 | 2.084 | 0.04% | 0.927 | 34.77 | 0.417 | 9.06 |
| 10/12/2020 | 10/12/2019 | 10/11/2020 | 247 | 0.8404 | 0.8391 | 0.0090 | 2.077 | 0.04% | 0.928 | 34.67 | 0.420 | 9.10 |
| 10/13/2020 | 10/13/2019 | 10/12/2020 | 248 | 0.8401 | 0.8388 | 0.0090 | 2.056 | 0.05% | 0.931 | 34.68 | 0.425 | 9.18 |
| 10/14/2020 | 10/14/2019 | 10/13/2020 | 249 | 0.8400 | 0.8387 | 0.0090 | 2.064 | 0.05% | 0.930 | 34.74 | 0.426 | 9.23 |
| 10/15/2020 | 10/15/2019 | 10/14/2020 | 249 | 0.8392 | 0.8379 | 0.0090 | 2.054 | 0.05% | 0.930 | 34.64 | 0.421 | 9.13 |
| 10/16/2020 | 10/16/2019 | 10/15/2020 | 249 | 0.8392 | 0.8379 | 0.0090 | 2.067 | 0.05% | 0.929 | 34.65 | 0.420 | 9.12 |
| 10/19/2020 | 10/19/2019 | 10/18/2020 | 247 | 0.8389 | 0.8376 | 0.0091 | 2.054 | 0.05% | 0.929 | 34.48 | 0.423 | 9.08 |
| 10/20/2020 | 10/20/2019 | 10/19/2020 | 248 | 0.8390 | 0.8377 | 0.0091 | 2.064 | 0.05% | 0.931 | 34.56 | 0.423 | 9.07 |
| 10/21/2020 | 10/21/2019 | 10/20/2020 | 249 | 0.8383 | 0.8370 | 0.0091 | 2.073 | 0.05% | 0.931 | 34.55 | 0.422 | 9.05 |
| 10/22/2020 | 10/22/2019 | 10/21/2020 | 249 | 0.8330 | 0.8317 | 0.0092 | 2.001 | 0.06% | 0.931 | 33.91 | 0.418 | 8.79 |
| 10/23/2020 | 10/23/2019 | 10/22/2020 | 249 | 0.8324 | 0.8311 | 0.0093 | 2.005 | 0.07% | 0.931 | 33.84 | 0.418 | 8.75 |
| 10/26/2020 | 10/26/2019 | 10/25/2020 | 247 | 0.8328 | 0.8314 | 0.0093 | 1.994 | 0.07% | 0.931 | 33.74 | 0.420 | 8.77 |
| 10/27/2020 | 10/27/2019 | 10/26/2020 | 248 | 0.8321 | 0.8307 | 0.0093 | 1.999 | 0.06% | 0.934 | 33.74 | 0.418 | 8.69 |
| 10/28/2020 | 10/28/2019 | 10/27/2020 | 249 | 0.8321 | 0.8308 | 0.0093 | 2.014 | 0.07% | 0.933 | 33.80 | 0.419 | 8.78 |
| 10/29/2020 | 10/29/2019 | 10/28/2020 | 249 | 0.8338 | 0.8324 | 0.0094 | 1.995 | 0.05% | 0.940 | 34.02 | 0.421 | 8.77 |
| 10/30/2020 | 10/30/2019 | 10/29/2020 | 250 | 0.8313 | 0.8299 | 0.0095 | 2.026 | 0.06% | 0.942 | 33.79 | 0.420 | 8.66 |
| 11/2/2020 | 11/2/2019 | 11/1/2020 | 247 | 0.8317 | 0.8303 | 0.0095 | 2.027 | 0.06% | 0.942 | 33.63 | 0.422 | 8.66 |
| 11/3/2020 | 11/3/2019 | 11/2/2020 | 248 | 0.8316 | 0.8302 | 0.0095 | 2.059 | 0.06% | 0.941 | 33.67 | 0.423 | 8.71 |
| 11/4/2020 | 11/4/2019 | 11/3/2020 | 249 | 0.8317 | 0.8303 | 0.0095 | 2.061 | 0.06% | 0.941 | 33.75 | 0.421 | 8.71 |
| 11/5/2020 | 11/5/2019 | 11/4/2020 | 249 | 0.8324 | 0.8310 | 0.0096 | 2.030 | 0.07% | 0.947 | 33.72 | 0.441 | 9.19 |
| 11/6/2020 | 11/6/2019 | 11/5/2020 | 249 | 0.8314 | 0.8300 | 0.0096 | 2.069 | 0.06% | 0.946 | 33.60 | 0.441 | 9.15 |
| 11/9/2020 | 11/9/2019 | 11/8/2020 | 247 | 0.8321 | 0.8307 | 0.0096 | 2.065 | 0.06% | 0.945 | 33.54 | 0.441 | 9.15 |
| 11/10/2020 | 11/10/2019 | 11/9/2020 | 248 | 0.8303 | 0.8290 | 0.0096 | 2.066 | 0.05% | 0.944 | 33.42 | 0.419 | 9.06 |

# Exhibit 1C

## Revised Nye Regression Model
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/11/2020 | 11/11/2019 | 11/10/2020 | 249 | 0.8304 | 0.8290 | 0.0096 | 2.067 | 0.05% | 0.945 | 33.47 | 0.413 | 9.14 |
| 11/12/2020 | 11/12/2019 | 11/11/2020 | 249 | 0.8300 | 0.8286 | 0.0096 | 2.073 | 0.05% | 0.944 | 33.44 | 0.409 | 9.07 |
| 11/13/2020 | 11/13/2019 | 11/12/2020 | 249 | 0.8298 | 0.8284 | 0.0096 | 2.079 | 0.06% | 0.944 | 33.42 | 0.409 | 9.08 |
| 11/16/2020 | 11/16/2019 | 11/15/2020 | 247 | 0.8311 | 0.8297 | 0.0096 | 2.071 | 0.05% | 0.943 | 33.43 | 0.411 | 9.10 |
| 11/17/2020 | 11/17/2019 | 11/16/2020 | 248 | 0.8310 | 0.8297 | 0.0096 | 2.074 | 0.05% | 0.942 | 33.48 | 0.412 | 9.16 |
| 11/18/2020 | 11/18/2019 | 11/17/2020 | 249 | 0.8310 | 0.8296 | 0.0096 | 2.072 | 0.05% | 0.943 | 33.55 | 0.411 | 9.17 |
| 11/19/2020 | 11/19/2019 | 11/18/2020 | 249 | 0.8321 | 0.8308 | 0.0096 | 2.082 | 0.05% | 0.943 | 33.68 | 0.412 | 9.21 |
| 11/20/2020 | 11/20/2019 | 11/19/2020 | 249 | 0.8323 | 0.8309 | 0.0096 | 2.084 | 0.05% | 0.943 | 33.70 | 0.412 | 9.23 |
| 11/23/2020 | 11/23/2019 | 11/22/2020 | 247 | 0.8319 | 0.8306 | 0.0096 | 2.085 | 0.06% | 0.943 | 33.54 | 0.409 | 9.12 |
| 11/24/2020 | 11/24/2019 | 11/23/2020 | 248 | 0.8315 | 0.8301 | 0.0096 | 2.080 | 0.05% | 0.943 | 33.55 | 0.410 | 9.14 |
| 11/25/2020 | 11/25/2019 | 11/24/2020 | 249 | 0.8317 | 0.8303 | 0.0096 | 2.085 | 0.05% | 0.943 | 33.64 | 0.409 | 9.15 |
| 11/27/2020 | 11/27/2019 | 11/26/2020 | 248 | 0.8316 | 0.8302 | 0.0096 | 2.084 | 0.05% | 0.943 | 33.57 | 0.409 | 9.13 |
| 11/30/2020 | 11/30/2019 | 11/29/2020 | 247 | 0.8319 | 0.8306 | 0.0096 | 2.088 | 0.06% | 0.943 | 33.52 | 0.412 | 9.17 |
| 12/1/2020 | 12/1/2019 | 11/30/2020 | 248 | 0.8315 | 0.8301 | 0.0096 | 2.090 | 0.05% | 0.944 | 33.53 | 0.414 | 9.21 |
| 12/2/2020 | 12/2/2019 | 12/1/2020 | 249 | 0.8305 | 0.8292 | 0.0097 | 2.100 | 0.06% | 0.945 | 33.50 | 0.411 | 9.13 |
| 12/3/2020 | 12/3/2019 | 12/2/2020 | 249 | 0.8288 | 0.8275 | 0.0097 | 2.074 | 0.07% | 0.945 | 33.31 | 0.410 | 9.05 |
| 12/4/2020 | 12/4/2019 | 12/3/2020 | 249 | 0.8296 | 0.8283 | 0.0097 | 2.095 | 0.06% | 0.945 | 33.40 | 0.410 | 9.08 |
| 12/7/2020 | 12/7/2019 | 12/6/2020 | 247 | 0.8310 | 0.8296 | 0.0097 | 2.109 | 0.05% | 0.944 | 33.40 | 0.414 | 9.18 |
| 12/8/2020 | 12/8/2019 | 12/7/2020 | 248 | 0.8310 | 0.8296 | 0.0097 | 2.108 | 0.05% | 0.944 | 33.46 | 0.414 | 9.20 |
| 12/9/2020 | 12/9/2019 | 12/8/2020 | 249 | 0.8308 | 0.8294 | 0.0096 | 2.106 | 0.05% | 0.944 | 33.51 | 0.414 | 9.20 |
| 12/10/2020 | 12/10/2019 | 12/9/2020 | 249 | 0.8315 | 0.8301 | 0.0096 | 2.107 | 0.04% | 0.945 | 33.57 | 0.417 | 9.29 |
| 12/11/2020 | 12/11/2019 | 12/10/2020 | 249 | 0.8311 | 0.8297 | 0.0097 | 2.099 | 0.04% | 0.945 | 33.54 | 0.415 | 9.26 |
| 12/14/2020 | 12/14/2019 | 12/13/2020 | 247 | 0.8313 | 0.8299 | 0.0097 | 2.106 | 0.05% | 0.946 | 33.42 | 0.416 | 9.23 |
| 12/15/2020 | 12/15/2019 | 12/14/2020 | 248 | 0.8309 | 0.8295 | 0.0097 | 2.106 | 0.04% | 0.946 | 33.45 | 0.416 | 9.23 |
| 12/16/2020 | 12/16/2019 | 12/15/2020 | 249 | 0.8306 | 0.8293 | 0.0097 | 2.103 | 0.04% | 0.945 | 33.48 | 0.416 | 9.26 |
| 12/17/2020 | 12/17/2019 | 12/16/2020 | 248 | 0.8306 | 0.8292 | 0.0097 | 2.100 | 0.04% | 0.945 | 33.40 | 0.416 | 9.24 |
| 12/18/2020 | 12/18/2019 | 12/17/2020 | 247 | 0.8310 | 0.8296 | 0.0097 | 2.104 | 0.04% | 0.945 | 33.38 | 0.417 | 9.25 |
| 12/21/2020 | 12/21/2019 | 12/20/2020 | 245 | 0.8316 | 0.8302 | 0.0097 | 2.106 | 0.04% | 0.946 | 33.31 | 0.418 | 9.23 |
| 12/22/2020 | 12/22/2019 | 12/21/2020 | 246 | 0.8312 | 0.8298 | 0.0097 | 2.109 | 0.05% | 0.945 | 33.33 | 0.418 | 9.24 |
| 12/23/2020 | 12/23/2019 | 12/22/2020 | 247 | 0.8306 | 0.8292 | 0.0097 | 2.113 | 0.04% | 0.945 | 33.34 | 0.417 | 9.22 |
| 12/24/2020 | 12/24/2019 | 12/23/2020 | 247 | 0.8300 | 0.8286 | 0.0097 | 2.122 | 0.05% | 0.945 | 33.28 | 0.414 | 9.17 |
| 12/28/2020 | 12/28/2019 | 12/27/2020 | 245 | 0.8292 | 0.8278 | 0.0098 | 2.113 | 0.05% | 0.945 | 33.08 | 0.408 | 9.01 |
| 12/29/2020 | 12/29/2019 | 12/28/2020 | 246 | 0.8277 | 0.8263 | 0.0098 | 2.090 | 0.05% | 0.946 | 32.99 | 0.404 | 8.91 |
| 12/30/2020 | 12/30/2019 | 12/29/2020 | 247 | 0.8262 | 0.8248 | 0.0099 | 2.112 | 0.05% | 0.946 | 32.90 | 0.399 | 8.79 |
| 12/31/2020 | 12/31/2019 | 12/30/2020 | 247 | 0.8251 | 0.8237 | 0.0099 | 2.100 | 0.05% | 0.946 | 32.78 | 0.398 | 8.75 |
| 1/4/2021 | 1/4/2020 | 1/3/2021 | 245 | 0.8245 | 0.8230 | 0.0099 | 2.103 | 0.04% | 0.945 | 32.60 | 0.394 | 8.58 |
| 1/5/2021 | 1/5/2020 | 1/4/2021 | 246 | 0.8247 | 0.8232 | 0.0099 | 2.103 | 0.04% | 0.945 | 32.70 | 0.393 | 8.59 |
| 1/6/2021 | 1/6/2020 | 1/5/2021 | 247 | 0.8245 | 0.8230 | 0.0099 | 2.104 | 0.04% | 0.945 | 32.75 | 0.391 | 8.58 |
| 1/7/2021 | 1/7/2020 | 1/6/2021 | 247 | 0.8263 | 0.8249 | 0.0098 | 2.124 | 0.03% | 0.944 | 32.96 | 0.386 | 8.64 |
| 1/8/2021 | 1/8/2020 | 1/7/2021 | 247 | 0.8263 | 0.8248 | 0.0099 | 2.112 | 0.03% | 0.946 | 32.95 | 0.388 | 8.66 |
| 1/11/2021 | 1/11/2020 | 1/10/2021 | 245 | 0.8271 | 0.8257 | 0.0099 | 2.119 | 0.03% | 0.946 | 32.90 | 0.389 | 8.67 |
| 1/12/2021 | 1/12/2020 | 1/11/2021 | 246 | 0.8269 | 0.8255 | 0.0099 | 2.113 | 0.02% | 0.947 | 32.93 | 0.392 | 8.76 |

# Exhibit 1C

**Revised Nye Regression Model**
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/13/2021 | 1/13/2020 | 1/12/2021 | 247 | 0.8253 | 0.8239 | 0.0099 | 2.093 | 0.02% | 0.947 | 32.83 | 0.389 | 8.67 |
| 1/14/2021 | 1/14/2020 | 1/13/2021 | 247 | 0.8254 | 0.8240 | 0.0099 | 2.101 | 0.02% | 0.947 | 32.83 | 0.389 | 8.68 |
| 1/15/2021 | 1/15/2020 | 1/14/2021 | 247 | 0.8253 | 0.8238 | 0.0099 | 2.097 | 0.02% | 0.947 | 32.82 | 0.389 | 8.67 |
| 1/19/2021 | 1/19/2020 | 1/18/2021 | 245 | 0.8267 | 0.8252 | 0.0099 | 2.114 | 0.01% | 0.947 | 32.84 | 0.390 | 8.69 |
| 1/20/2021 | 1/20/2020 | 1/19/2021 | 246 | 0.8249 | 0.8234 | 0.0100 | 2.084 | 0.02% | 0.948 | 32.69 | 0.393 | 8.72 |
| 1/21/2021 | 1/21/2020 | 1/20/2021 | 247 | 0.8221 | 0.8206 | 0.0101 | 2.013 | 0.04% | 0.953 | 32.35 | 0.409 | 8.99 |
| 1/22/2021 | 1/22/2020 | 1/21/2021 | 247 | 0.8223 | 0.8209 | 0.0101 | 2.045 | 0.04% | 0.953 | 32.38 | 0.409 | 9.00 |
| 1/25/2021 | 1/25/2020 | 1/24/2021 | 245 | 0.8216 | 0.8201 | 0.0102 | 2.041 | 0.04% | 0.952 | 32.16 | 0.409 | 8.93 |
| 1/26/2021 | 1/26/2020 | 1/25/2021 | 246 | 0.8215 | 0.8200 | 0.0101 | 2.046 | 0.04% | 0.952 | 32.22 | 0.409 | 8.95 |
| 1/27/2021 | 1/27/2020 | 1/26/2021 | 247 | 0.8207 | 0.8192 | 0.0102 | 2.044 | 0.05% | 0.952 | 32.20 | 0.408 | 8.93 |
| 1/28/2021 | 1/28/2020 | 1/27/2021 | 247 | 0.8213 | 0.8198 | 0.0102 | 2.053 | 0.04% | 0.955 | 32.25 | 0.412 | 9.00 |
| 1/29/2021 | 1/29/2020 | 1/28/2021 | 247 | 0.8212 | 0.8197 | 0.0102 | 2.065 | 0.04% | 0.956 | 32.24 | 0.413 | 9.00 |
| 2/1/2021 | 2/1/2020 | 1/31/2021 | 245 | 0.8221 | 0.8206 | 0.0102 | 2.018 | 0.04% | 0.956 | 32.19 | 0.419 | 9.03 |
| 2/2/2021 | 2/2/2020 | 2/1/2021 | 246 | 0.8228 | 0.8214 | 0.0102 | 2.011 | 0.05% | 0.958 | 32.31 | 0.424 | 9.19 |
| 2/3/2021 | 2/3/2020 | 2/2/2021 | 247 | 0.8230 | 0.8216 | 0.0102 | 2.015 | 0.05% | 0.958 | 32.40 | 0.424 | 9.21 |
| 2/4/2021 | 2/4/2020 | 2/3/2021 | 246 | 0.8261 | 0.8247 | 0.0101 | 2.038 | 0.04% | 0.957 | 32.70 | 0.420 | 9.22 |
| 2/5/2021 | 2/5/2020 | 2/4/2021 | 247 | 0.8243 | 0.8229 | 0.0101 | 2.026 | 0.03% | 0.955 | 32.57 | 0.419 | 9.16 |
| 2/8/2021 | 2/8/2020 | 2/7/2021 | 245 | 0.8253 | 0.8239 | 0.0101 | 2.052 | 0.03% | 0.957 | 32.56 | 0.418 | 9.12 |
| 2/9/2021 | 2/9/2020 | 2/8/2021 | 246 | 0.8251 | 0.8236 | 0.0101 | 2.060 | 0.03% | 0.956 | 32.59 | 0.419 | 9.16 |
| 2/10/2021 | 2/10/2020 | 2/9/2021 | 247 | 0.8246 | 0.8232 | 0.0101 | 2.055 | 0.03% | 0.956 | 32.61 | 0.418 | 9.14 |
| 2/11/2021 | 2/11/2020 | 2/10/2021 | 247 | 0.8249 | 0.8235 | 0.0101 | 2.061 | 0.03% | 0.955 | 32.65 | 0.417 | 9.14 |
| 2/12/2021 | 2/12/2020 | 2/11/2021 | 247 | 0.8250 | 0.8235 | 0.0101 | 2.062 | 0.03% | 0.955 | 32.65 | 0.417 | 9.15 |
| 2/16/2021 | 2/16/2020 | 2/15/2021 | 245 | 0.8252 | 0.8238 | 0.0101 | 2.063 | 0.02% | 0.955 | 32.54 | 0.419 | 9.14 |
| 2/17/2021 | 2/17/2020 | 2/16/2021 | 246 | 0.8248 | 0.8234 | 0.0101 | 2.060 | 0.03% | 0.955 | 32.56 | 0.419 | 9.15 |
| 2/18/2021 | 2/18/2020 | 2/17/2021 | 247 | 0.8246 | 0.8232 | 0.0101 | 2.058 | 0.03% | 0.955 | 32.61 | 0.419 | 9.15 |
| 2/19/2021 | 2/19/2020 | 2/18/2021 | 247 | 0.8247 | 0.8232 | 0.0101 | 2.059 | 0.03% | 0.955 | 32.62 | 0.419 | 9.15 |
| 2/22/2021 | 2/22/2020 | 2/21/2021 | 245 | 0.8240 | 0.8225 | 0.0101 | 2.059 | 0.03% | 0.954 | 32.42 | 0.417 | 9.05 |
| 2/23/2021 | 2/23/2020 | 2/22/2021 | 246 | 0.8243 | 0.8229 | 0.0101 | 2.062 | 0.03% | 0.955 | 32.51 | 0.415 | 9.12 |
| 2/24/2021 | 2/24/2020 | 2/23/2021 | 247 | 0.8243 | 0.8229 | 0.0101 | 2.061 | 0.03% | 0.955 | 32.58 | 0.415 | 9.14 |
| 2/25/2021 | 2/25/2020 | 2/24/2021 | 247 | 0.8217 | 0.8203 | 0.0101 | 2.056 | 0.03% | 0.952 | 32.29 | 0.411 | 9.04 |
| 2/26/2021 | 2/26/2020 | 2/25/2021 | 247 | 0.8223 | 0.8209 | 0.0101 | 2.058 | 0.03% | 0.955 | 32.36 | 0.409 | 9.06 |
| 3/1/2021 | 3/1/2020 | 2/28/2021 | 245 | 0.8217 | 0.8203 | 0.0100 | 2.034 | 0.02% | 0.952 | 32.16 | 0.404 | 9.01 |
| 3/2/2021 | 3/2/2020 | 3/1/2021 | 246 | 0.8221 | 0.8207 | 0.0100 | 2.034 | 0.02% | 0.952 | 32.28 | 0.404 | 9.01 |
| 3/3/2021 | 3/3/2020 | 3/2/2021 | 246 | 0.8198 | 0.8183 | 0.0100 | 2.035 | 0.03% | 0.954 | 32.02 | 0.400 | 8.92 |
| 3/4/2021 | 3/4/2020 | 3/3/2021 | 246 | 0.8192 | 0.8178 | 0.0100 | 2.046 | 0.03% | 0.953 | 31.94 | 0.400 | 9.00 |
| 3/5/2021 | 3/5/2020 | 3/4/2021 | 246 | 0.8115 | 0.8099 | 0.0102 | 2.011 | 0.04% | 0.953 | 31.17 | 0.390 | 8.64 |
| 3/8/2021 | 3/8/2020 | 3/7/2021 | 245 | 0.8101 | 0.8086 | 0.0102 | 2.017 | 0.05% | 0.949 | 30.94 | 0.390 | 8.66 |
| 3/9/2021 | 3/9/2020 | 3/8/2021 | 246 | 0.8090 | 0.8074 | 0.0103 | 2.026 | 0.04% | 0.951 | 30.79 | 0.405 | 9.01 |
| 3/10/2021 | 3/10/2020 | 3/9/2021 | 246 | 0.8017 | 0.8001 | 0.0103 | 2.015 | 0.03% | 0.957 | 30.06 | 0.394 | 8.86 |
| 3/11/2021 | 3/11/2020 | 3/10/2021 | 246 | 0.7976 | 0.7959 | 0.0103 | 2.024 | 0.03% | 0.954 | 29.65 | 0.393 | 8.86 |
| 3/12/2021 | 3/12/2020 | 3/11/2021 | 246 | 0.7937 | 0.7920 | 0.0103 | 2.012 | 0.04% | 0.954 | 29.23 | 0.397 | 8.99 |
| 3/15/2021 | 3/15/2020 | 3/14/2021 | 245 | 0.7642 | 0.7623 | 0.0104 | 2.024 | 0.02% | 0.957 | 26.47 | 0.407 | 9.16 |

# Exhibit 1C

**Revised Nye Regression Model**
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/16/2021 | 3/16/2020 | 3/15/2021 | 246 | 0.7641 | 0.7622 | 0.0104 | 2.035 | 0.02% | 0.957 | 26.51 | 0.408 | 9.18 |
| 3/17/2021 | 3/17/2020 | 3/16/2021 | 246 | 0.7310 | 0.7288 | 0.0104 | 1.990 | 0.02% | 0.963 | 24.03 | 0.406 | 9.10 |
| 3/18/2021 | 3/18/2020 | 3/17/2021 | 246 | 0.7378 | 0.7356 | 0.0102 | 1.950 | 0.03% | 0.986 | 24.41 | 0.412 | 9.39 |
| 3/19/2021 | 3/19/2020 | 3/18/2021 | 246 | 0.7440 | 0.7419 | 0.0101 | 1.962 | 0.00% | 1.015 | 24.88 | 0.405 | 9.33 |
| 3/22/2021 | 3/22/2020 | 3/21/2021 | 245 | 0.7392 | 0.7370 | 0.0101 | 1.963 | 0.00% | 1.019 | 24.51 | 0.404 | 9.24 |
| 3/23/2021 | 3/23/2020 | 3/22/2021 | 246 | 0.7382 | 0.7360 | 0.0101 | 1.959 | -0.01% | 1.018 | 24.49 | 0.404 | 9.23 |
| 3/24/2021 | 3/24/2020 | 3/23/2021 | 246 | 0.7356 | 0.7334 | 0.0102 | 1.965 | -0.01% | 1.024 | 24.35 | 0.404 | 9.10 |
| 3/25/2021 | 3/25/2020 | 3/24/2021 | 246 | 0.7193 | 0.7170 | 0.0102 | 1.930 | -0.01% | 1.064 | 23.39 | 0.388 | 8.70 |
| 3/26/2021 | 3/26/2020 | 3/25/2021 | 246 | 0.7285 | 0.7263 | 0.0100 | 1.996 | 0.01% | 1.072 | 24.05 | 0.375 | 8.58 |
| 3/29/2021 | 3/29/2020 | 3/28/2021 | 245 | 0.7092 | 0.7068 | 0.0101 | 1.988 | 0.00% | 1.076 | 22.77 | 0.374 | 8.45 |
| 3/30/2021 | 3/30/2020 | 3/29/2021 | 246 | 0.7077 | 0.7053 | 0.0101 | 2.021 | 0.01% | 1.075 | 22.74 | 0.373 | 8.43 |
| 3/31/2021 | 3/31/2020 | 3/30/2021 | 246 | 0.7045 | 0.7021 | 0.0101 | 1.992 | 0.01% | 1.078 | 22.54 | 0.373 | 8.43 |
| 4/1/2021 | 4/1/2020 | 3/31/2021 | 246 | 0.7120 | 0.7096 | 0.0099 | 2.010 | 0.00% | 1.090 | 23.04 | 0.366 | 8.37 |
| 4/5/2021 | 4/5/2020 | 4/4/2021 | 244 | 0.7012 | 0.6987 | 0.0100 | 2.000 | 0.01% | 1.098 | 22.28 | 0.368 | 8.32 |
| 4/6/2021 | 4/6/2020 | 4/5/2021 | 245 | 0.6975 | 0.6950 | 0.0102 | 1.945 | 0.02% | 1.106 | 22.18 | 0.364 | 8.14 |
| 4/7/2021 | 4/7/2020 | 4/6/2021 | 245 | 0.6732 | 0.6705 | 0.0102 | 1.985 | 0.02% | 1.100 | 20.79 | 0.364 | 8.15 |
| 4/8/2021 | 4/8/2020 | 4/7/2021 | 245 | 0.6720 | 0.6693 | 0.0102 | 1.981 | 0.02% | 1.100 | 20.74 | 0.363 | 8.11 |
| 4/9/2021 | 4/9/2020 | 4/8/2021 | 245 | 0.6721 | 0.6694 | 0.0102 | 1.995 | 0.03% | 1.117 | 20.79 | 0.358 | 7.99 |
| 4/12/2021 | 4/12/2020 | 4/11/2021 | 245 | 0.6743 | 0.6716 | 0.0101 | 2.002 | 0.03% | 1.122 | 20.92 | 0.356 | 7.96 |
| 4/13/2021 | 4/13/2020 | 4/12/2021 | 246 | 0.6718 | 0.6691 | 0.0102 | 1.993 | 0.03% | 1.123 | 20.86 | 0.353 | 7.88 |
| 4/14/2021 | 4/14/2020 | 4/13/2021 | 246 | 0.6718 | 0.6691 | 0.0102 | 2.002 | 0.02% | 1.128 | 20.92 | 0.353 | 7.72 |
| 4/15/2021 | 4/15/2020 | 4/14/2021 | 246 | 0.6648 | 0.6621 | 0.0102 | 2.003 | 0.02% | 1.122 | 20.57 | 0.351 | 7.68 |
| 4/16/2021 | 4/16/2020 | 4/15/2021 | 246 | 0.6665 | 0.6638 | 0.0101 | 1.985 | 0.01% | 1.137 | 20.72 | 0.346 | 7.51 |
| 4/19/2021 | 4/19/2020 | 4/18/2021 | 245 | 0.6686 | 0.6659 | 0.0101 | 1.997 | 0.02% | 1.149 | 20.78 | 0.352 | 7.50 |
| 4/20/2021 | 4/20/2020 | 4/19/2021 | 246 | 0.6670 | 0.6643 | 0.0101 | 1.994 | 0.02% | 1.147 | 20.76 | 0.350 | 7.46 |
| 4/21/2021 | 4/21/2020 | 4/20/2021 | 246 | 0.6655 | 0.6627 | 0.0101 | 1.990 | 0.02% | 1.151 | 20.70 | 0.349 | 7.39 |
| 4/22/2021 | 4/22/2020 | 4/21/2021 | 246 | 0.6567 | 0.6539 | 0.0101 | 1.983 | 0.02% | 1.143 | 20.25 | 0.351 | 7.41 |
| 4/23/2021 | 4/23/2020 | 4/22/2021 | 246 | 0.6539 | 0.6511 | 0.0101 | 2.001 | 0.01% | 1.136 | 20.08 | 0.352 | 7.48 |
| 4/26/2021 | 4/26/2020 | 4/25/2021 | 245 | 0.6577 | 0.6549 | 0.0101 | 1.999 | 0.02% | 1.144 | 20.24 | 0.350 | 7.45 |
| 4/27/2021 | 4/27/2020 | 4/26/2021 | 246 | 0.6577 | 0.6549 | 0.0101 | 2.002 | 0.02% | 1.144 | 20.28 | 0.350 | 7.46 |
| 4/28/2021 | 4/28/2020 | 4/27/2021 | 246 | 0.6598 | 0.6570 | 0.0100 | 2.012 | 0.02% | 1.153 | 20.43 | 0.345 | 7.35 |
| 4/29/2021 | 4/29/2020 | 4/28/2021 | 245 | 0.6604 | 0.6576 | 0.0100 | 2.016 | 0.03% | 1.147 | 20.46 | 0.337 | 7.21 |
| 4/30/2021 | 4/30/2020 | 4/29/2021 | 246 | 0.6572 | 0.6544 | 0.0100 | 2.019 | 0.04% | 1.149 | 20.40 | 0.329 | 7.04 |
| 5/3/2021 | 5/3/2020 | 5/2/2021 | 245 | 0.6615 | 0.6587 | 0.0100 | 2.042 | 0.02% | 1.165 | 20.54 | 0.336 | 7.15 |
| 5/4/2021 | 5/4/2020 | 5/3/2021 | 246 | 0.6617 | 0.6589 | 0.0099 | 2.042 | 0.02% | 1.165 | 20.57 | 0.337 | 7.22 |
| 5/5/2021 | 5/5/2020 | 5/4/2021 | 246 | 0.6632 | 0.6605 | 0.0099 | 2.037 | 0.02% | 1.167 | 20.63 | 0.339 | 7.27 |
| 5/6/2021 | 5/6/2020 | 5/5/2021 | 246 | 0.6624 | 0.6596 | 0.0099 | 2.040 | 0.01% | 1.165 | 20.59 | 0.337 | 7.26 |
| 5/7/2021 | 5/7/2020 | 5/6/2021 | 246 | 0.6623 | 0.6595 | 0.0099 | 2.036 | 0.01% | 1.167 | 20.60 | 0.337 | 7.22 |
| 5/10/2021 | 5/10/2020 | 5/9/2021 | 245 | 0.6616 | 0.6588 | 0.0099 | 2.030 | 0.01% | 1.169 | 20.53 | 0.336 | 7.20 |
| 5/11/2021 | 5/11/2020 | 5/10/2021 | 246 | 0.6645 | 0.6618 | 0.0099 | 2.028 | 0.01% | 1.174 | 20.69 | 0.338 | 7.29 |
| 5/12/2021 | 5/12/2020 | 5/11/2021 | 246 | 0.6641 | 0.6614 | 0.0099 | 2.024 | 0.00% | 1.176 | 20.72 | 0.331 | 7.15 |
| 5/13/2021 | 5/13/2020 | 5/12/2021 | 246 | 0.6668 | 0.6641 | 0.0099 | 2.025 | -0.01% | 1.183 | 20.86 | 0.331 | 7.16 |

# Exhibit 1C

## Revised Nye Regression Model
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 5/14/2021 | 5/14/2020 | 5/13/2021 | 246 | 0.6651 | 0.6624 | 0.0099 | 2.027 | -0.01% | 1.182 | 20.76 | 0.330 | 7.17 |
| 5/17/2021 | 5/17/2020 | 5/16/2021 | 245 | 0.6680 | 0.6652 | 0.0099 | 1.986 | -0.01% | 1.187 | 20.87 | 0.329 | 7.16 |
| 5/18/2021 | 5/18/2020 | 5/17/2021 | 246 | 0.6678 | 0.6651 | 0.0099 | 1.985 | 0.00% | 1.186 | 20.90 | 0.330 | 7.19 |
| 5/19/2021 | 5/19/2020 | 5/18/2021 | 246 | 0.6782 | 0.6756 | 0.0098 | 2.016 | 0.01% | 1.216 | 21.47 | 0.324 | 7.17 |
| 5/20/2021 | 5/20/2020 | 5/19/2021 | 246 | 0.6776 | 0.6749 | 0.0098 | 2.015 | 0.01% | 1.217 | 21.43 | 0.324 | 7.16 |
| 5/21/2021 | 5/21/2020 | 5/20/2021 | 246 | 0.6770 | 0.6744 | 0.0098 | 2.015 | 0.01% | 1.217 | 21.39 | 0.326 | 7.20 |
| 5/24/2021 | 5/24/2020 | 5/23/2021 | 245 | 0.6790 | 0.6763 | 0.0098 | 2.018 | 0.00% | 1.219 | 21.42 | 0.330 | 7.28 |
| 5/25/2021 | 5/25/2020 | 5/24/2021 | 246 | 0.6794 | 0.6768 | 0.0098 | 2.011 | 0.01% | 1.223 | 21.49 | 0.331 | 7.30 |
| 5/26/2021 | 5/26/2020 | 5/25/2021 | 247 | 0.6794 | 0.6767 | 0.0098 | 2.016 | 0.01% | 1.223 | 21.53 | 0.331 | 7.32 |
| 5/27/2021 | 5/27/2020 | 5/26/2021 | 247 | 0.6797 | 0.6771 | 0.0098 | 2.017 | 0.01% | 1.227 | 21.56 | 0.330 | 7.29 |
| 5/28/2021 | 5/28/2020 | 5/27/2021 | 247 | 0.6799 | 0.6773 | 0.0098 | 2.020 | 0.01% | 1.235 | 21.61 | 0.326 | 7.16 |
| 6/1/2021 | 6/1/2020 | 5/31/2021 | 246 | 0.6801 | 0.6774 | 0.0098 | 2.030 | 0.01% | 1.235 | 21.57 | 0.329 | 7.17 |
| 6/2/2021 | 6/2/2020 | 6/1/2021 | 246 | 0.6800 | 0.6773 | 0.0098 | 2.028 | 0.02% | 1.235 | 21.55 | 0.330 | 7.19 |
| 6/3/2021 | 6/3/2020 | 6/2/2021 | 246 | 0.6802 | 0.6776 | 0.0098 | 2.030 | 0.02% | 1.236 | 21.56 | 0.331 | 7.21 |
| 6/4/2021 | 6/4/2020 | 6/3/2021 | 246 | 0.6845 | 0.6819 | 0.0097 | 2.057 | 0.02% | 1.245 | 21.80 | 0.328 | 7.20 |
| 6/7/2021 | 6/7/2020 | 6/6/2021 | 245 | 0.6855 | 0.6829 | 0.0097 | 2.074 | 0.04% | 1.257 | 21.84 | 0.324 | 7.11 |
| 6/8/2021 | 6/8/2020 | 6/7/2021 | 246 | 0.6851 | 0.6825 | 0.0097 | 2.071 | 0.04% | 1.257 | 21.86 | 0.324 | 7.12 |
| 6/9/2021 | 6/9/2020 | 6/8/2021 | 246 | 0.6860 | 0.6834 | 0.0097 | 2.064 | 0.05% | 1.261 | 21.91 | 0.324 | 7.14 |
| 6/10/2021 | 6/10/2020 | 6/9/2021 | 246 | 0.6866 | 0.6840 | 0.0097 | 2.068 | 0.04% | 1.265 | 21.98 | 0.319 | 7.01 |
| 6/11/2021 | 6/11/2020 | 6/10/2021 | 246 | 0.6875 | 0.6849 | 0.0097 | 2.060 | 0.04% | 1.269 | 22.06 | 0.317 | 6.94 |
| 6/14/2021 | 6/14/2020 | 6/13/2021 | 245 | 0.6887 | 0.6861 | 0.0095 | 2.079 | 0.01% | 1.353 | 22.19 | 0.299 | 6.57 |
| 6/15/2021 | 6/15/2020 | 6/14/2021 | 246 | 0.6887 | 0.6862 | 0.0095 | 2.080 | 0.01% | 1.353 | 22.23 | 0.299 | 6.58 |
| 6/16/2021 | 6/16/2020 | 6/15/2021 | 246 | 0.6895 | 0.6870 | 0.0095 | 2.086 | 0.02% | 1.355 | 22.28 | 0.299 | 6.60 |
| 6/17/2021 | 6/17/2020 | 6/16/2021 | 246 | 0.6899 | 0.6874 | 0.0095 | 2.083 | 0.02% | 1.361 | 22.29 | 0.298 | 6.61 |
| 6/18/2021 | 6/18/2020 | 6/17/2021 | 246 | 0.6904 | 0.6879 | 0.0095 | 2.072 | 0.02% | 1.362 | 22.33 | 0.296 | 6.58 |
| 6/21/2021 | 6/21/2020 | 6/20/2021 | 245 | 0.6915 | 0.6890 | 0.0095 | 2.076 | 0.03% | 1.356 | 22.32 | 0.298 | 6.66 |
| 6/22/2021 | 6/22/2020 | 6/21/2021 | 246 | 0.6911 | 0.6885 | 0.0095 | 2.079 | 0.02% | 1.350 | 22.31 | 0.301 | 6.76 |
| 6/23/2021 | 6/23/2020 | 6/22/2021 | 246 | 0.6902 | 0.6877 | 0.0095 | 2.076 | 0.02% | 1.349 | 22.27 | 0.300 | 6.73 |
| 6/24/2021 | 6/24/2020 | 6/23/2021 | 246 | 0.6898 | 0.6872 | 0.0095 | 2.070 | 0.02% | 1.349 | 22.26 | 0.299 | 6.70 |
| 6/25/2021 | 6/25/2020 | 6/24/2021 | 246 | 0.6883 | 0.6857 | 0.0095 | 2.068 | 0.01% | 1.363 | 22.19 | 0.296 | 6.64 |
| 6/28/2021 | 6/28/2020 | 6/27/2021 | 245 | 0.6820 | 0.6794 | 0.0093 | 2.051 | 0.03% | 1.339 | 21.75 | 0.299 | 6.78 |
| 6/29/2021 | 6/29/2020 | 6/28/2021 | 246 | 0.6814 | 0.6788 | 0.0093 | 2.047 | 0.02% | 1.339 | 21.77 | 0.298 | 6.76 |
| 6/30/2021 | 6/30/2020 | 6/29/2021 | 246 | 0.6800 | 0.6774 | 0.0093 | 2.035 | 0.02% | 1.336 | 21.67 | 0.302 | 6.84 |
| 7/1/2021 | 7/1/2020 | 6/30/2021 | 246 | 0.6801 | 0.6775 | 0.0093 | 2.033 | 0.02% | 1.341 | 21.67 | 0.303 | 6.87 |
| 7/2/2021 | 7/2/2020 | 7/1/2021 | 246 | 0.6790 | 0.6764 | 0.0093 | 2.035 | 0.01% | 1.339 | 21.64 | 0.300 | 6.77 |
| 7/6/2021 | 7/6/2020 | 7/5/2021 | 246 | 0.6795 | 0.6768 | 0.0093 | 2.025 | 0.01% | 1.340 | 21.67 | 0.298 | 6.73 |
| 7/7/2021 | 7/7/2020 | 7/6/2021 | 246 | 0.6781 | 0.6755 | 0.0093 | 2.017 | 0.02% | 1.338 | 21.57 | 0.304 | 6.85 |
| 7/8/2021 | 7/8/2020 | 7/7/2021 | 246 | 0.6784 | 0.6757 | 0.0093 | 2.006 | 0.01% | 1.342 | 21.58 | 0.303 | 6.85 |
| 7/9/2021 | 7/9/2020 | 7/8/2021 | 246 | 0.6806 | 0.6780 | 0.0093 | 1.996 | 0.02% | 1.341 | 21.66 | 0.311 | 6.99 |
| 7/12/2021 | 7/12/2020 | 7/11/2021 | 245 | 0.6786 | 0.6759 | 0.0093 | 2.006 | 0.00% | 1.339 | 21.55 | 0.307 | 6.81 |
| 7/13/2021 | 7/13/2020 | 7/12/2021 | 246 | 0.6784 | 0.6757 | 0.0093 | 2.018 | 0.00% | 1.339 | 21.59 | 0.306 | 6.81 |
| 7/14/2021 | 7/14/2020 | 7/13/2021 | 246 | 0.6754 | 0.6727 | 0.0093 | 2.011 | 0.01% | 1.334 | 21.44 | 0.308 | 6.77 |

# Exhibit 1C

**Revised Nye Regression Model**
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 7/15/2021 | 7/15/2020 | 7/14/2021 | 246 | 0.6748 | 0.6722 | 0.0093 | 2.007 | 0.02% | 1.340 | 21.45 | 0.303 | 6.64 |
| 7/16/2021 | 7/16/2020 | 7/15/2021 | 246 | 0.6772 | 0.6746 | 0.0092 | 2.006 | 0.02% | 1.347 | 21.61 | 0.298 | 6.54 |
| 7/19/2021 | 7/19/2020 | 7/18/2021 | 245 | 0.6754 | 0.6727 | 0.0093 | 1.990 | 0.03% | 1.343 | 21.47 | 0.299 | 6.51 |
| 7/20/2021 | 7/20/2020 | 7/19/2021 | 246 | 0.6776 | 0.6749 | 0.0093 | 2.005 | 0.03% | 1.342 | 21.64 | 0.297 | 6.52 |
| 7/21/2021 | 7/21/2020 | 7/20/2021 | 246 | 0.6742 | 0.6715 | 0.0093 | 2.006 | 0.02% | 1.331 | 21.56 | 0.288 | 6.17 |
| 7/22/2021 | 7/22/2020 | 7/21/2021 | 246 | 0.6746 | 0.6719 | 0.0093 | 2.007 | 0.02% | 1.331 | 21.59 | 0.287 | 6.14 |
| 7/23/2021 | 7/23/2020 | 7/22/2021 | 246 | 0.6746 | 0.6720 | 0.0093 | 1.993 | 0.02% | 1.332 | 21.59 | 0.288 | 6.15 |
| 7/26/2021 | 7/26/2020 | 7/25/2021 | 245 | 0.6694 | 0.6667 | 0.0093 | 1.978 | 0.04% | 1.330 | 21.33 | 0.281 | 5.92 |
| 7/27/2021 | 7/27/2020 | 7/26/2021 | 246 | 0.6670 | 0.6643 | 0.0094 | 1.964 | 0.04% | 1.331 | 21.28 | 0.275 | 5.81 |
| 7/28/2021 | 7/28/2020 | 7/27/2021 | 246 | 0.6673 | 0.6646 | 0.0094 | 1.977 | 0.03% | 1.334 | 21.28 | 0.279 | 5.88 |
| 7/29/2021 | 7/29/2020 | 7/28/2021 | 245 | 0.6664 | 0.6637 | 0.0094 | 1.985 | 0.04% | 1.330 | 21.19 | 0.278 | 5.86 |
| 7/30/2021 | 7/30/2020 | 7/29/2021 | 245 | 0.6658 | 0.6630 | 0.0094 | 1.983 | 0.04% | 1.331 | 21.15 | 0.279 | 5.88 |
| 8/2/2021 | 8/2/2020 | 8/1/2021 | 245 | 0.6670 | 0.6642 | 0.0094 | 1.963 | 0.03% | 1.334 | 21.23 | 0.273 | 5.82 |
| 8/3/2021 | 8/3/2020 | 8/2/2021 | 246 | 0.6665 | 0.6638 | 0.0094 | 1.960 | 0.03% | 1.333 | 21.25 | 0.274 | 5.86 |
| 8/4/2021 | 8/4/2020 | 8/3/2021 | 246 | 0.6696 | 0.6669 | 0.0093 | 1.986 | 0.04% | 1.334 | 21.38 | 0.276 | 5.94 |
| 8/5/2021 | 8/5/2020 | 8/4/2021 | 246 | 0.6723 | 0.6696 | 0.0093 | 2.002 | 0.04% | 1.335 | 21.50 | 0.279 | 6.04 |
| 8/6/2021 | 8/6/2020 | 8/5/2021 | 246 | 0.6727 | 0.6700 | 0.0093 | 1.994 | 0.04% | 1.335 | 21.51 | 0.280 | 6.05 |
| 8/9/2021 | 8/9/2020 | 8/8/2021 | 245 | 0.6727 | 0.6700 | 0.0093 | 2.001 | 0.04% | 1.333 | 21.47 | 0.282 | 6.05 |
| 8/10/2021 | 8/10/2020 | 8/9/2021 | 246 | 0.6721 | 0.6694 | 0.0093 | 1.998 | 0.04% | 1.332 | 21.48 | 0.282 | 6.07 |
| 8/11/2021 | 8/11/2020 | 8/10/2021 | 246 | 0.6722 | 0.6695 | 0.0093 | 1.999 | 0.05% | 1.332 | 21.48 | 0.283 | 6.06 |
| 8/12/2021 | 8/12/2020 | 8/11/2021 | 246 | 0.6712 | 0.6685 | 0.0093 | 1.997 | 0.04% | 1.332 | 21.42 | 0.284 | 6.09 |
| 8/13/2021 | 8/13/2020 | 8/12/2021 | 246 | 0.6701 | 0.6674 | 0.0093 | 1.993 | 0.04% | 1.332 | 21.36 | 0.285 | 6.10 |
| 8/16/2021 | 8/16/2020 | 8/15/2021 | 245 | 0.6711 | 0.6684 | 0.0092 | 1.993 | 0.04% | 1.333 | 21.38 | 0.283 | 6.06 |
| 8/17/2021 | 8/17/2020 | 8/16/2021 | 246 | 0.6709 | 0.6682 | 0.0092 | 1.993 | 0.04% | 1.333 | 21.42 | 0.281 | 6.05 |
| 8/18/2021 | 8/18/2020 | 8/17/2021 | 246 | 0.6718 | 0.6691 | 0.0092 | 1.979 | 0.04% | 1.334 | 21.46 | 0.282 | 6.06 |
| 8/19/2021 | 8/19/2020 | 8/18/2021 | 246 | 0.6725 | 0.6698 | 0.0092 | 1.991 | 0.03% | 1.328 | 21.56 | 0.273 | 5.85 |
| 8/20/2021 | 8/20/2020 | 8/19/2021 | 246 | 0.6719 | 0.6692 | 0.0092 | 1.977 | 0.03% | 1.328 | 21.53 | 0.272 | 5.84 |
| 8/23/2021 | 8/23/2020 | 8/22/2021 | 245 | 0.6742 | 0.6715 | 0.0091 | 1.983 | 0.03% | 1.327 | 21.62 | 0.268 | 5.77 |
| 8/24/2021 | 8/24/2020 | 8/23/2021 | 246 | 0.6755 | 0.6728 | 0.0091 | 1.981 | 0.03% | 1.329 | 21.72 | 0.269 | 5.82 |
| 8/25/2021 | 8/25/2020 | 8/24/2021 | 246 | 0.6769 | 0.6742 | 0.0091 | 1.981 | 0.04% | 1.333 | 21.79 | 0.270 | 5.87 |
| 8/26/2021 | 8/26/2020 | 8/25/2021 | 246 | 0.6765 | 0.6739 | 0.0091 | 1.982 | 0.04% | 1.332 | 21.78 | 0.268 | 5.83 |
| 8/27/2021 | 8/27/2020 | 8/26/2021 | 246 | 0.6743 | 0.6717 | 0.0091 | 1.975 | 0.03% | 1.326 | 21.69 | 0.264 | 5.71 |
| 8/30/2021 | 8/30/2020 | 8/29/2021 | 245 | 0.6755 | 0.6729 | 0.0091 | 1.981 | 0.04% | 1.329 | 21.74 | 0.259 | 5.58 |
| 8/31/2021 | 8/31/2020 | 8/30/2021 | 246 | 0.6755 | 0.6728 | 0.0091 | 1.984 | 0.04% | 1.329 | 21.79 | 0.259 | 5.59 |
| 9/1/2021 | 9/1/2020 | 8/31/2021 | 246 | 0.6758 | 0.6731 | 0.0091 | 1.986 | 0.04% | 1.329 | 21.79 | 0.260 | 5.62 |
| 9/2/2021 | 9/2/2020 | 9/1/2021 | 246 | 0.6747 | 0.6721 | 0.0091 | 1.953 | 0.04% | 1.327 | 21.75 | 0.261 | 5.59 |
| 9/3/2021 | 9/3/2020 | 9/2/2021 | 245 | 0.6766 | 0.6739 | 0.0090 | 1.974 | 0.03% | 1.314 | 21.72 | 0.272 | 5.88 |
| 9/7/2021 | 9/7/2020 | 9/6/2021 | 244 | 0.6606 | 0.6577 | 0.0089 | 1.976 | 0.05% | 1.296 | 20.87 | 0.267 | 5.79 |
| 9/8/2021 | 9/8/2020 | 9/7/2021 | 245 | 0.6601 | 0.6573 | 0.0089 | 1.973 | 0.05% | 1.294 | 20.87 | 0.269 | 5.85 |
| 9/9/2021 | 9/9/2020 | 9/8/2021 | 245 | 0.6509 | 0.6480 | 0.0089 | 1.966 | 0.05% | 1.293 | 20.42 | 0.269 | 5.86 |
| 9/10/2021 | 9/10/2020 | 9/9/2021 | 245 | 0.6518 | 0.6489 | 0.0089 | 1.960 | 0.06% | 1.301 | 20.45 | 0.271 | 5.91 |
| 9/13/2021 | 9/13/2020 | 9/12/2021 | 244 | 0.6512 | 0.6483 | 0.0089 | 1.955 | 0.05% | 1.312 | 20.40 | 0.268 | 5.83 |

# Exhibit 1C

**Revised Nye Regression Model**
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/14/2021 | 9/14/2020 | 9/13/2021 | 245 | 0.6497 | 0.6469 | 0.0089 | 1.972 | 0.06% | 1.313 | 20.39 | 0.265 | 5.77 |
| 9/15/2021 | 9/15/2020 | 9/14/2021 | 245 | 0.6546 | 0.6517 | 0.0088 | 1.974 | 0.06% | 1.322 | 20.63 | 0.263 | 5.75 |
| 9/16/2021 | 9/16/2020 | 9/15/2021 | 245 | 0.6546 | 0.6518 | 0.0088 | 1.973 | 0.06% | 1.321 | 20.64 | 0.262 | 5.72 |
| 9/17/2021 | 9/17/2020 | 9/16/2021 | 245 | 0.6534 | 0.6505 | 0.0088 | 1.976 | 0.06% | 1.319 | 20.59 | 0.259 | 5.67 |
| 9/20/2021 | 9/20/2020 | 9/19/2021 | 244 | 0.6503 | 0.6474 | 0.0089 | 1.979 | 0.07% | 1.314 | 20.41 | 0.257 | 5.62 |
| 9/21/2021 | 9/21/2020 | 9/20/2021 | 245 | 0.6519 | 0.6490 | 0.0088 | 1.993 | 0.07% | 1.310 | 20.54 | 0.255 | 5.59 |
| 9/22/2021 | 9/22/2020 | 9/21/2021 | 245 | 0.6509 | 0.6481 | 0.0088 | 1.992 | 0.07% | 1.306 | 20.46 | 0.263 | 5.73 |
| 9/23/2021 | 9/23/2020 | 9/22/2021 | 245 | 0.6481 | 0.6452 | 0.0088 | 1.994 | 0.07% | 1.300 | 20.34 | 0.260 | 5.64 |
| 9/24/2021 | 9/24/2020 | 9/23/2021 | 245 | 0.6378 | 0.6348 | 0.0088 | 1.983 | 0.07% | 1.288 | 19.86 | 0.261 | 5.64 |
| 9/27/2021 | 9/27/2020 | 9/26/2021 | 244 | 0.6399 | 0.6369 | 0.0088 | 1.990 | 0.07% | 1.296 | 19.89 | 0.264 | 5.71 |
| 9/28/2021 | 9/28/2020 | 9/27/2021 | 245 | 0.6402 | 0.6372 | 0.0088 | 1.992 | 0.07% | 1.297 | 19.95 | 0.264 | 5.72 |
| 9/29/2021 | 9/29/2020 | 9/28/2021 | 245 | 0.6497 | 0.6468 | 0.0088 | 1.973 | 0.06% | 1.317 | 20.38 | 0.267 | 5.78 |
| 9/30/2021 | 9/30/2020 | 9/29/2021 | 245 | 0.6499 | 0.6470 | 0.0088 | 1.941 | 0.05% | 1.319 | 20.37 | 0.270 | 5.86 |
| 10/1/2021 | 10/1/2020 | 9/30/2021 | 245 | 0.6539 | 0.6510 | 0.0088 | 1.954 | 0.06% | 1.320 | 20.53 | 0.273 | 5.97 |
| 10/4/2021 | 10/4/2020 | 10/3/2021 | 244 | 0.6513 | 0.6484 | 0.0088 | 1.949 | 0.07% | 1.317 | 20.41 | 0.268 | 5.81 |
| 10/5/2021 | 10/5/2020 | 10/4/2021 | 245 | 0.6544 | 0.6516 | 0.0088 | 1.954 | 0.06% | 1.320 | 20.60 | 0.268 | 5.84 |
| 10/6/2021 | 10/6/2020 | 10/5/2021 | 245 | 0.6547 | 0.6518 | 0.0088 | 1.956 | 0.07% | 1.327 | 20.61 | 0.268 | 5.85 |
| 10/7/2021 | 10/7/2020 | 10/6/2021 | 245 | 0.6516 | 0.6488 | 0.0088 | 1.945 | 0.07% | 1.324 | 20.45 | 0.268 | 5.86 |
| 10/8/2021 | 10/8/2020 | 10/7/2021 | 245 | 0.6607 | 0.6579 | 0.0087 | 1.945 | 0.08% | 1.341 | 20.85 | 0.272 | 6.02 |
| 10/11/2021 | 10/11/2020 | 10/10/2021 | 244 | 0.6575 | 0.6547 | 0.0087 | 1.950 | 0.08% | 1.335 | 20.66 | 0.272 | 6.00 |
| 10/12/2021 | 10/12/2020 | 10/11/2021 | 245 | 0.6583 | 0.6554 | 0.0087 | 1.953 | 0.08% | 1.335 | 20.74 | 0.272 | 6.01 |
| 10/13/2021 | 10/13/2020 | 10/12/2021 | 245 | 0.6507 | 0.6479 | 0.0087 | 1.955 | 0.07% | 1.326 | 20.41 | 0.266 | 5.86 |
| 10/14/2021 | 10/14/2020 | 10/13/2021 | 245 | 0.6516 | 0.6487 | 0.0087 | 1.969 | 0.06% | 1.330 | 20.46 | 0.263 | 5.82 |
| 10/15/2021 | 10/15/2020 | 10/14/2021 | 245 | 0.6563 | 0.6535 | 0.0087 | 1.967 | 0.06% | 1.335 | 20.68 | 0.266 | 5.87 |
| 10/18/2021 | 10/18/2020 | 10/17/2021 | 244 | 0.6552 | 0.6523 | 0.0087 | 1.958 | 0.06% | 1.331 | 20.59 | 0.264 | 5.82 |
| 10/19/2021 | 10/19/2020 | 10/18/2021 | 245 | 0.6555 | 0.6526 | 0.0087 | 1.966 | 0.06% | 1.332 | 20.65 | 0.264 | 5.84 |
| 10/20/2021 | 10/20/2020 | 10/19/2021 | 245 | 0.6509 | 0.6480 | 0.0087 | 1.960 | 0.06% | 1.327 | 20.42 | 0.265 | 5.85 |
| 10/21/2021 | 10/21/2020 | 10/20/2021 | 245 | 0.6492 | 0.6463 | 0.0087 | 1.929 | 0.05% | 1.324 | 20.31 | 0.269 | 5.94 |
| 10/22/2021 | 10/22/2020 | 10/21/2021 | 245 | 0.6611 | 0.6583 | 0.0085 | 1.996 | 0.04% | 1.329 | 20.83 | 0.274 | 6.17 |
| 10/25/2021 | 10/25/2020 | 10/24/2021 | 243 | 0.6619 | 0.6590 | 0.0085 | 1.993 | 0.03% | 1.326 | 20.78 | 0.274 | 6.16 |
| 10/26/2021 | 10/26/2020 | 10/25/2021 | 244 | 0.6614 | 0.6586 | 0.0085 | 1.991 | 0.03% | 1.325 | 20.80 | 0.274 | 6.18 |
| 10/27/2021 | 10/27/2020 | 10/26/2021 | 244 | 0.6558 | 0.6530 | 0.0085 | 1.992 | 0.03% | 1.317 | 20.50 | 0.277 | 6.24 |
| 10/28/2021 | 10/28/2020 | 10/27/2021 | 243 | 0.6561 | 0.6533 | 0.0085 | 1.982 | 0.03% | 1.320 | 20.51 | 0.273 | 6.10 |
| 10/29/2021 | 10/29/2020 | 10/28/2021 | 243 | 0.6300 | 0.6270 | 0.0085 | 1.944 | 0.03% | 1.294 | 19.27 | 0.275 | 6.11 |
| 11/1/2021 | 11/1/2020 | 10/31/2021 | 243 | 0.6262 | 0.6231 | 0.0085 | 1.966 | 0.03% | 1.282 | 19.11 | 0.272 | 6.07 |
| 11/2/2021 | 11/2/2020 | 11/1/2021 | 244 | 0.6102 | 0.6070 | 0.0088 | 1.973 | 0.02% | 1.282 | 18.54 | 0.268 | 5.81 |
| 11/3/2021 | 11/3/2020 | 11/2/2021 | 244 | 0.6098 | 0.6066 | 0.0088 | 2.083 | 0.02% | 1.292 | 18.58 | 0.259 | 5.62 |
| 11/4/2021 | 11/4/2020 | 11/3/2021 | 244 | 0.6084 | 0.6052 | 0.0088 | 2.062 | 0.02% | 1.300 | 18.54 | 0.256 | 5.53 |
| 11/5/2021 | 11/5/2020 | 11/4/2021 | 244 | 0.5916 | 0.5882 | 0.0087 | 2.038 | 0.02% | 1.259 | 17.98 | 0.236 | 5.09 |
| 11/8/2021 | 11/8/2020 | 11/7/2021 | 243 | 0.5978 | 0.5945 | 0.0086 | 2.063 | 0.02% | 1.280 | 18.18 | 0.237 | 5.13 |
| 11/9/2021 | 11/9/2020 | 11/8/2021 | 244 | 0.5978 | 0.5945 | 0.0086 | 2.063 | 0.02% | 1.280 | 18.22 | 0.237 | 5.14 |
| 11/10/2021 | 11/10/2020 | 11/9/2021 | 244 | 0.5978 | 0.5945 | 0.0086 | 2.063 | 0.03% | 1.289 | 18.29 | 0.237 | 4.86 |

# Exhibit 1C

## Revised Nye Regression Model
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/11/2021 | 11/11/2020 | 11/10/2021 | 244 | 0.5988 | 0.5955 | 0.0086 | 2.061 | 0.03% | 1.292 | 18.37 | 0.236 | 4.72 |
| 11/12/2021 | 11/12/2020 | 11/11/2021 | 244 | 0.6000 | 0.5967 | 0.0086 | 2.053 | 0.03% | 1.293 | 18.40 | 0.241 | 4.80 |
| 11/15/2021 | 11/15/2020 | 11/14/2021 | 243 | 0.6018 | 0.5985 | 0.0086 | 2.051 | 0.03% | 1.307 | 18.43 | 0.242 | 4.81 |
| 11/16/2021 | 11/16/2020 | 11/15/2021 | 244 | 0.6017 | 0.5984 | 0.0086 | 2.055 | 0.03% | 1.308 | 18.47 | 0.242 | 4.81 |
| 11/17/2021 | 11/17/2020 | 11/16/2021 | 244 | 0.6024 | 0.5991 | 0.0086 | 2.057 | 0.03% | 1.316 | 18.53 | 0.236 | 4.68 |
| 11/18/2021 | 11/18/2020 | 11/17/2021 | 244 | 0.6013 | 0.5980 | 0.0086 | 2.064 | 0.03% | 1.315 | 18.49 | 0.235 | 4.66 |
| 11/19/2021 | 11/19/2020 | 11/18/2021 | 244 | 0.5990 | 0.5956 | 0.0086 | 2.058 | 0.04% | 1.317 | 18.40 | 0.234 | 4.63 |
| 11/22/2021 | 11/22/2020 | 11/21/2021 | 243 | 0.5986 | 0.5953 | 0.0086 | 2.065 | 0.03% | 1.315 | 18.32 | 0.240 | 4.71 |
| 11/23/2021 | 11/23/2020 | 11/22/2021 | 244 | 0.6010 | 0.5977 | 0.0086 | 2.058 | 0.03% | 1.319 | 18.40 | 0.249 | 4.94 |
| 11/24/2021 | 11/24/2020 | 11/23/2021 | 244 | 0.6034 | 0.6001 | 0.0086 | 2.067 | 0.03% | 1.323 | 18.50 | 0.248 | 4.94 |
| 11/26/2021 | 11/26/2020 | 11/25/2021 | 243 | 0.5999 | 0.5966 | 0.0086 | 2.061 | 0.03% | 1.325 | 18.33 | 0.247 | 4.89 |
| 11/29/2021 | 11/29/2020 | 11/28/2021 | 243 | 0.6071 | 0.6039 | 0.0086 | 2.048 | 0.03% | 1.320 | 18.63 | 0.245 | 4.87 |
| 11/30/2021 | 11/30/2020 | 11/29/2021 | 244 | 0.6098 | 0.6066 | 0.0086 | 2.045 | 0.03% | 1.324 | 18.80 | 0.242 | 4.82 |
| 12/1/2021 | 12/1/2020 | 11/30/2021 | 244 | 0.6156 | 0.6124 | 0.0085 | 2.041 | 0.03% | 1.320 | 19.05 | 0.241 | 4.82 |
| 12/2/2021 | 12/2/2020 | 12/1/2021 | 244 | 0.6106 | 0.6073 | 0.0086 | 2.039 | 0.04% | 1.308 | 18.86 | 0.236 | 4.73 |
| 12/3/2021 | 12/3/2020 | 12/2/2021 | 244 | 0.6146 | 0.6114 | 0.0085 | 2.060 | 0.03% | 1.304 | 19.01 | 0.237 | 4.78 |
| 12/6/2021 | 12/6/2020 | 12/5/2021 | 243 | 0.6162 | 0.6130 | 0.0085 | 2.064 | 0.03% | 1.309 | 19.07 | 0.228 | 4.65 |
| 12/7/2021 | 12/7/2020 | 12/6/2021 | 244 | 0.6152 | 0.6120 | 0.0085 | 2.071 | 0.03% | 1.304 | 19.08 | 0.227 | 4.62 |
| 12/8/2021 | 12/8/2020 | 12/7/2021 | 244 | 0.6216 | 0.6185 | 0.0085 | 2.077 | 0.03% | 1.306 | 19.35 | 0.228 | 4.64 |
| 12/9/2021 | 12/9/2020 | 12/8/2021 | 244 | 0.6223 | 0.6191 | 0.0085 | 2.080 | 0.03% | 1.307 | 19.37 | 0.228 | 4.66 |
| 12/10/2021 | 12/10/2020 | 12/9/2021 | 244 | 0.6190 | 0.6159 | 0.0085 | 2.085 | 0.04% | 1.299 | 19.25 | 0.223 | 4.56 |
| 12/13/2021 | 12/13/2020 | 12/12/2021 | 243 | 0.6195 | 0.6163 | 0.0085 | 2.082 | 0.04% | 1.295 | 19.20 | 0.229 | 4.68 |
| 12/14/2021 | 12/14/2020 | 12/13/2021 | 244 | 0.6213 | 0.6182 | 0.0085 | 2.083 | 0.04% | 1.296 | 19.32 | 0.229 | 4.69 |
| 12/15/2021 | 12/15/2020 | 12/14/2021 | 244 | 0.6227 | 0.6196 | 0.0085 | 2.091 | 0.04% | 1.295 | 19.37 | 0.230 | 4.74 |
| 12/16/2021 | 12/16/2020 | 12/15/2021 | 244 | 0.6267 | 0.6236 | 0.0085 | 2.102 | 0.04% | 1.299 | 19.56 | 0.228 | 4.70 |
| 12/17/2021 | 12/17/2020 | 12/16/2021 | 245 | 0.6294 | 0.6264 | 0.0084 | 2.101 | 0.04% | 1.303 | 19.71 | 0.230 | 4.76 |
| 12/20/2021 | 12/20/2020 | 12/19/2021 | 245 | 0.6304 | 0.6273 | 0.0084 | 2.090 | 0.04% | 1.302 | 19.76 | 0.226 | 4.71 |
| 12/21/2021 | 12/21/2020 | 12/20/2021 | 246 | 0.6271 | 0.6241 | 0.0085 | 2.092 | 0.05% | 1.294 | 19.67 | 0.224 | 4.66 |
| 12/22/2021 | 12/22/2020 | 12/21/2021 | 246 | 0.6249 | 0.6218 | 0.0085 | 2.099 | 0.04% | 1.286 | 19.62 | 0.214 | 4.46 |
| 12/23/2021 | 12/23/2020 | 12/22/2021 | 246 | 0.6268 | 0.6237 | 0.0085 | 2.116 | 0.04% | 1.287 | 19.70 | 0.214 | 4.47 |
| 12/27/2021 | 12/27/2020 | 12/26/2021 | 245 | 0.6268 | 0.6237 | 0.0085 | 2.125 | 0.04% | 1.285 | 19.65 | 0.219 | 4.52 |
| 12/28/2021 | 12/28/2020 | 12/27/2021 | 246 | 0.6258 | 0.6227 | 0.0085 | 2.120 | 0.04% | 1.277 | 19.61 | 0.224 | 4.65 |
| 12/29/2021 | 12/29/2020 | 12/28/2021 | 246 | 0.6254 | 0.6223 | 0.0085 | 2.094 | 0.03% | 1.273 | 19.57 | 0.229 | 4.76 |
| 12/30/2021 | 12/30/2020 | 12/29/2021 | 246 | 0.6276 | 0.6245 | 0.0085 | 2.120 | 0.03% | 1.272 | 19.63 | 0.238 | 4.92 |
| 12/31/2021 | 12/31/2020 | 12/30/2021 | 246 | 0.6298 | 0.6267 | 0.0084 | 2.125 | 0.04% | 1.272 | 19.73 | 0.234 | 4.92 |
| 1/3/2022 | 1/3/2021 | 1/2/2022 | 246 | 0.6302 | 0.6272 | 0.0084 | 2.124 | 0.03% | 1.274 | 19.74 | 0.237 | 4.95 |
| 1/4/2022 | 1/4/2021 | 1/3/2022 | 247 | 0.6293 | 0.6263 | 0.0084 | 2.119 | 0.03% | 1.272 | 19.74 | 0.236 | 4.94 |
| 1/5/2022 | 1/5/2021 | 1/4/2022 | 247 | 0.6282 | 0.6251 | 0.0084 | 2.119 | 0.03% | 1.277 | 19.69 | 0.235 | 4.96 |
| 1/6/2022 | 1/6/2021 | 1/5/2022 | 247 | 0.6379 | 0.6349 | 0.0085 | 2.101 | 0.02% | 1.305 | 20.11 | 0.242 | 5.04 |
| 1/7/2022 | 1/7/2021 | 1/6/2022 | 247 | 0.6379 | 0.6349 | 0.0085 | 2.112 | 0.02% | 1.308 | 20.15 | 0.239 | 4.88 |
| 1/10/2022 | 1/10/2021 | 1/9/2022 | 246 | 0.6330 | 0.6300 | 0.0085 | 2.109 | 0.02% | 1.298 | 19.89 | 0.238 | 4.84 |
| 1/11/2022 | 1/11/2021 | 1/10/2022 | 247 | 0.6305 | 0.6274 | 0.0085 | 2.098 | 0.02% | 1.296 | 19.82 | 0.239 | 4.85 |

# Exhibit 1C

## Revised Nye Regression Model
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/12/2022 | 1/12/2021 | 1/11/2022 | 247 | 0.6290 | 0.6260 | 0.0085 | 2.128 | 0.03% | 1.289 | 19.78 | 0.231 | 4.74 |
| 1/13/2022 | 1/13/2021 | 1/12/2022 | 247 | 0.6318 | 0.6288 | 0.0085 | 2.151 | 0.04% | 1.289 | 19.88 | 0.237 | 4.86 |
| 1/14/2022 | 1/14/2021 | 1/13/2022 | 247 | 0.6343 | 0.6313 | 0.0085 | 2.148 | 0.04% | 1.289 | 20.00 | 0.235 | 4.83 |
| 1/18/2022 | 1/18/2021 | 1/17/2022 | 246 | 0.6348 | 0.6318 | 0.0085 | 2.140 | 0.04% | 1.291 | 19.97 | 0.236 | 4.85 |
| 1/19/2022 | 1/19/2021 | 1/18/2022 | 247 | 0.6401 | 0.6372 | 0.0084 | 2.141 | 0.03% | 1.293 | 20.26 | 0.236 | 4.86 |
| 1/20/2022 | 1/20/2021 | 1/19/2022 | 247 | 0.6402 | 0.6373 | 0.0084 | 2.175 | 0.03% | 1.280 | 20.27 | 0.232 | 4.82 |
| 1/21/2022 | 1/21/2021 | 1/20/2022 | 247 | 0.6414 | 0.6385 | 0.0081 | 2.247 | 0.02% | 1.255 | 20.42 | 0.208 | 4.42 |
| 1/24/2022 | 1/24/2021 | 1/23/2022 | 246 | 0.6475 | 0.6446 | 0.0081 | 2.241 | 0.01% | 1.259 | 20.68 | 0.200 | 4.35 |
| 1/25/2022 | 1/25/2021 | 1/24/2022 | 247 | 0.6474 | 0.6445 | 0.0081 | 2.244 | 0.01% | 1.259 | 20.71 | 0.199 | 4.34 |
| 1/26/2022 | 1/26/2021 | 1/25/2022 | 247 | 0.6520 | 0.6491 | 0.0081 | 2.222 | 0.01% | 1.268 | 20.92 | 0.203 | 4.42 |
| 1/27/2022 | 1/27/2021 | 1/26/2022 | 247 | 0.6441 | 0.6411 | 0.0083 | 2.193 | 0.01% | 1.267 | 20.60 | 0.192 | 4.13 |
| 1/28/2022 | 1/28/2021 | 1/27/2022 | 247 | 0.6305 | 0.6275 | 0.0082 | 2.217 | 0.02% | 1.246 | 19.97 | 0.193 | 4.17 |
| 1/31/2022 | 1/31/2021 | 1/30/2022 | 246 | 0.6357 | 0.6327 | 0.0082 | 2.225 | 0.01% | 1.256 | 20.18 | 0.190 | 4.10 |
| 2/1/2022 | 2/1/2021 | 1/31/2022 | 247 | 0.6345 | 0.6315 | 0.0083 | 2.211 | 0.01% | 1.250 | 20.21 | 0.175 | 3.86 |
| 2/2/2022 | 2/2/2021 | 2/1/2022 | 247 | 0.6293 | 0.6263 | 0.0082 | 2.231 | 0.01% | 1.239 | 20.00 | 0.170 | 3.75 |
| 2/3/2022 | 2/3/2021 | 2/2/2022 | 246 | 0.6282 | 0.6252 | 0.0082 | 2.220 | 0.01% | 1.242 | 19.92 | 0.170 | 3.74 |
| 2/4/2022 | 2/4/2021 | 2/3/2022 | 247 | 0.6395 | 0.6365 | 0.0082 | 2.223 | 0.01% | 1.251 | 20.45 | 0.171 | 3.81 |
| 2/7/2022 | 2/7/2021 | 2/6/2022 | 246 | 0.6419 | 0.6390 | 0.0082 | 2.176 | 0.01% | 1.257 | 20.60 | 0.141 | 3.36 |
| 2/8/2022 | 2/8/2021 | 2/7/2022 | 247 | 0.6365 | 0.6335 | 0.0083 | 2.110 | 0.00% | 1.263 | 20.40 | 0.142 | 3.34 |
| 2/9/2022 | 2/9/2021 | 2/8/2022 | 247 | 0.6365 | 0.6335 | 0.0083 | 2.118 | 0.00% | 1.264 | 20.42 | 0.136 | 3.20 |
| 2/10/2022 | 2/10/2021 | 2/9/2022 | 247 | 0.6385 | 0.6355 | 0.0083 | 2.118 | 0.00% | 1.262 | 20.51 | 0.138 | 3.23 |
| 2/11/2022 | 2/11/2021 | 2/10/2022 | 247 | 0.6422 | 0.6392 | 0.0083 | 2.119 | 0.00% | 1.259 | 20.68 | 0.137 | 3.21 |
| 2/14/2022 | 2/14/2021 | 2/13/2022 | 245 | 0.6423 | 0.6393 | 0.0083 | 2.114 | 0.00% | 1.260 | 20.60 | 0.137 | 3.20 |
| 2/15/2022 | 2/15/2021 | 2/14/2022 | 246 | 0.6395 | 0.6365 | 0.0083 | 2.102 | 0.01% | 1.257 | 20.51 | 0.140 | 3.25 |
| 2/16/2022 | 2/16/2021 | 2/15/2022 | 247 | 0.6365 | 0.6336 | 0.0084 | 2.119 | 0.00% | 1.247 | 20.42 | 0.137 | 3.19 |
| 2/17/2022 | 2/17/2021 | 2/16/2022 | 247 | 0.6366 | 0.6336 | 0.0084 | 2.143 | 0.00% | 1.248 | 20.44 | 0.134 | 3.11 |
| 2/18/2022 | 2/18/2021 | 2/17/2022 | 247 | 0.6452 | 0.6423 | 0.0084 | 2.149 | -0.01% | 1.261 | 20.83 | 0.133 | 3.10 |
| 2/22/2022 | 2/22/2021 | 2/21/2022 | 246 | 0.6465 | 0.6436 | 0.0084 | 2.154 | -0.01% | 1.262 | 20.84 | 0.135 | 3.14 |
| 2/23/2022 | 2/23/2021 | 2/22/2022 | 246 | 0.6445 | 0.6415 | 0.0084 | 2.155 | 0.00% | 1.256 | 20.77 | 0.131 | 3.03 |
| 2/24/2022 | 2/24/2021 | 2/23/2022 | 246 | 0.6443 | 0.6414 | 0.0084 | 2.146 | 0.00% | 1.248 | 20.76 | 0.131 | 3.01 |
| 2/25/2022 | 2/25/2021 | 2/24/2022 | 246 | 0.6480 | 0.6451 | 0.0085 | 2.112 | 0.01% | 1.265 | 20.90 | 0.142 | 3.24 |
| 2/28/2022 | 2/28/2021 | 2/27/2022 | 245 | 0.6396 | 0.6366 | 0.0086 | 2.139 | 0.00% | 1.251 | 20.47 | 0.143 | 3.24 |
| 3/1/2022 | 3/1/2021 | 2/28/2022 | 246 | 0.6392 | 0.6363 | 0.0085 | 2.153 | 0.01% | 1.250 | 20.49 | 0.144 | 3.27 |
| 3/2/2022 | 3/2/2021 | 3/1/2022 | 246 | 0.6340 | 0.6310 | 0.0086 | 2.130 | 0.01% | 1.248 | 20.25 | 0.146 | 3.30 |
| 3/3/2022 | 3/3/2021 | 3/2/2022 | 246 | 0.6306 | 0.6276 | 0.0086 | 2.146 | 0.00% | 1.234 | 20.05 | 0.157 | 3.57 |
| 3/4/2022 | 3/4/2021 | 3/3/2022 | 246 | 0.6257 | 0.6226 | 0.0086 | 2.107 | 0.01% | 1.227 | 19.86 | 0.150 | 3.43 |
| 3/7/2022 | 3/7/2021 | 3/6/2022 | 245 | 0.6388 | 0.6358 | 0.0084 | 2.116 | -0.01% | 1.245 | 20.35 | 0.160 | 3.73 |
| 3/8/2022 | 3/8/2021 | 3/7/2022 | 246 | 0.6522 | 0.6493 | 0.0084 | 2.115 | -0.01% | 1.254 | 21.01 | 0.161 | 3.77 |
| 3/9/2022 | 3/9/2021 | 3/8/2022 | 246 | 0.6538 | 0.6510 | 0.0083 | 2.187 | 0.01% | 1.239 | 21.16 | 0.142 | 3.36 |
| 3/10/2022 | 3/10/2021 | 3/9/2022 | 246 | 0.6655 | 0.6627 | 0.0083 | 2.159 | 0.02% | 1.265 | 21.70 | 0.154 | 3.56 |
| 3/11/2022 | 3/11/2021 | 3/10/2022 | 246 | 0.6661 | 0.6634 | 0.0083 | 2.171 | 0.02% | 1.268 | 21.74 | 0.151 | 3.49 |
| 3/14/2022 | 3/14/2021 | 3/13/2022 | 245 | 0.6742 | 0.6715 | 0.0081 | 2.160 | 0.02% | 1.262 | 22.15 | 0.135 | 3.17 |

# Exhibit 1C

## Revised Nye Regression Model
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/15/2022 | 3/15/2021 | 3/14/2022 | 246 | 0.6746 | 0.6719 | 0.0082 | 2.150 | 0.02% | 1.269 | 22.18 | 0.146 | 3.44 |
| 3/16/2022 | 3/16/2021 | 3/15/2022 | 246 | 0.6778 | 0.6752 | 0.0082 | 2.131 | 0.02% | 1.267 | 22.35 | 0.145 | 3.40 |
| 3/17/2022 | 3/17/2021 | 3/16/2022 | 246 | 0.6861 | 0.6835 | 0.0081 | 2.125 | 0.01% | 1.271 | 22.80 | 0.135 | 3.36 |
| 3/18/2022 | 3/18/2021 | 3/17/2022 | 246 | 0.6852 | 0.6826 | 0.0082 | 2.119 | 0.01% | 1.266 | 22.75 | 0.136 | 3.37 |
| 3/21/2022 | 3/21/2021 | 3/20/2022 | 245 | 0.6830 | 0.6803 | 0.0082 | 2.112 | 0.01% | 1.262 | 22.59 | 0.133 | 3.30 |
| 3/22/2022 | 3/22/2021 | 3/21/2022 | 246 | 0.6830 | 0.6804 | 0.0081 | 2.112 | 0.01% | 1.262 | 22.64 | 0.133 | 3.31 |
| 3/23/2022 | 3/23/2021 | 3/22/2022 | 246 | 0.6877 | 0.6851 | 0.0081 | 2.080 | 0.02% | 1.272 | 22.87 | 0.138 | 3.46 |
| 3/24/2022 | 3/24/2021 | 3/23/2022 | 246 | 0.6929 | 0.6904 | 0.0081 | 2.108 | 0.01% | 1.276 | 23.17 | 0.134 | 3.39 |
| 3/25/2022 | 3/25/2021 | 3/24/2022 | 246 | 0.6955 | 0.6930 | 0.0081 | 2.105 | 0.01% | 1.278 | 23.31 | 0.137 | 3.44 |
| 3/28/2022 | 3/28/2021 | 3/27/2022 | 245 | 0.7071 | 0.7046 | 0.0079 | 2.081 | 0.02% | 1.298 | 23.94 | 0.129 | 3.30 |
| 3/29/2022 | 3/29/2021 | 3/28/2022 | 246 | 0.7057 | 0.7033 | 0.0079 | 2.072 | 0.02% | 1.296 | 23.92 | 0.126 | 3.22 |
| 3/30/2022 | 3/30/2021 | 3/29/2022 | 246 | 0.7068 | 0.7044 | 0.0079 | 2.076 | 0.01% | 1.293 | 23.99 | 0.125 | 3.20 |
| 3/31/2022 | 3/31/2021 | 3/30/2022 | 246 | 0.7066 | 0.7042 | 0.0079 | 2.083 | 0.01% | 1.293 | 23.99 | 0.123 | 3.16 |
| 4/1/2022 | 4/1/2021 | 3/31/2022 | 246 | 0.7092 | 0.7068 | 0.0079 | 2.066 | 0.01% | 1.293 | 24.14 | 0.123 | 3.15 |
| 4/4/2022 | 4/4/2021 | 4/3/2022 | 246 | 0.7093 | 0.7069 | 0.0078 | 2.105 | 0.01% | 1.284 | 24.15 | 0.121 | 3.14 |
| 4/5/2022 | 4/5/2021 | 4/4/2022 | 247 | 0.7103 | 0.7079 | 0.0078 | 2.099 | 0.01% | 1.288 | 24.24 | 0.125 | 3.25 |
| 4/6/2022 | 4/6/2021 | 4/5/2022 | 247 | 0.7145 | 0.7121 | 0.0077 | 2.148 | 0.00% | 1.275 | 24.46 | 0.133 | 3.52 |
| 4/7/2022 | 4/7/2021 | 4/6/2022 | 247 | 0.7159 | 0.7136 | 0.0077 | 2.127 | 0.00% | 1.282 | 24.52 | 0.139 | 3.67 |
| 4/8/2022 | 4/8/2021 | 4/7/2022 | 247 | 0.7155 | 0.7132 | 0.0077 | 2.123 | -0.01% | 1.280 | 24.49 | 0.142 | 3.74 |
| 4/11/2022 | 4/11/2021 | 4/10/2022 | 246 | 0.7136 | 0.7112 | 0.0078 | 2.085 | -0.02% | 1.282 | 24.31 | 0.145 | 3.80 |
| 4/12/2022 | 4/12/2021 | 4/11/2022 | 247 | 0.7171 | 0.7148 | 0.0078 | 2.070 | -0.02% | 1.289 | 24.58 | 0.144 | 3.77 |
| 4/13/2022 | 4/13/2021 | 4/12/2022 | 247 | 0.7202 | 0.7179 | 0.0078 | 2.083 | -0.02% | 1.290 | 24.76 | 0.148 | 3.90 |
| 4/14/2022 | 4/14/2021 | 4/13/2022 | 247 | 0.7212 | 0.7189 | 0.0078 | 2.084 | -0.02% | 1.290 | 24.82 | 0.148 | 3.89 |
| 4/18/2022 | 4/18/2021 | 4/17/2022 | 245 | 0.7220 | 0.7197 | 0.0078 | 2.070 | -0.02% | 1.293 | 24.77 | 0.149 | 3.90 |
| 4/19/2022 | 4/19/2021 | 4/18/2022 | 246 | 0.7214 | 0.7191 | 0.0078 | 2.075 | -0.02% | 1.293 | 24.78 | 0.149 | 3.90 |
| 4/20/2022 | 4/20/2021 | 4/19/2022 | 246 | 0.7252 | 0.7229 | 0.0078 | 2.091 | -0.02% | 1.295 | 25.02 | 0.150 | 3.93 |
| 4/21/2022 | 4/21/2021 | 4/20/2022 | 246 | 0.7247 | 0.7224 | 0.0078 | 2.067 | -0.03% | 1.297 | 24.94 | 0.159 | 4.19 |
| 4/22/2022 | 4/22/2021 | 4/21/2022 | 246 | 0.7298 | 0.7276 | 0.0078 | 2.075 | -0.03% | 1.306 | 25.28 | 0.158 | 4.18 |
| 4/25/2022 | 4/25/2021 | 4/24/2022 | 245 | 0.7352 | 0.7330 | 0.0078 | 2.063 | -0.04% | 1.311 | 25.60 | 0.153 | 4.05 |
| 4/26/2022 | 4/26/2021 | 4/25/2022 | 246 | 0.7314 | 0.7292 | 0.0079 | 2.064 | -0.03% | 1.316 | 25.39 | 0.159 | 4.16 |
| 4/27/2022 | 4/27/2021 | 4/26/2022 | 246 | 0.7350 | 0.7328 | 0.0079 | 2.070 | -0.03% | 1.308 | 25.62 | 0.159 | 4.16 |
| 4/28/2022 | 4/28/2021 | 4/27/2022 | 245 | 0.7359 | 0.7337 | 0.0079 | 2.042 | -0.02% | 1.308 | 25.63 | 0.160 | 4.17 |
| 4/29/2022 | 4/29/2021 | 4/28/2022 | 246 | 0.7418 | 0.7396 | 0.0079 | 2.036 | -0.02% | 1.314 | 26.09 | 0.160 | 4.17 |
| 5/2/2022 | 5/2/2021 | 5/1/2022 | 245 | 0.7477 | 0.7456 | 0.0079 | 2.043 | -0.02% | 1.296 | 26.43 | 0.166 | 4.32 |
| 5/3/2022 | 5/3/2021 | 5/2/2022 | 246 | 0.7477 | 0.7456 | 0.0079 | 2.031 | -0.02% | 1.298 | 26.47 | 0.169 | 4.41 |
| 5/4/2022 | 5/4/2021 | 5/3/2022 | 246 | 0.7482 | 0.7461 | 0.0079 | 2.034 | -0.01% | 1.300 | 26.52 | 0.165 | 4.29 |
| 5/5/2022 | 5/5/2021 | 5/4/2022 | 246 | 0.7533 | 0.7513 | 0.0079 | 2.033 | -0.01% | 1.297 | 26.91 | 0.162 | 4.24 |
| 5/6/2022 | 5/6/2021 | 5/5/2022 | 246 | 0.7623 | 0.7603 | 0.0079 | 2.035 | -0.01% | 1.298 | 27.59 | 0.163 | 4.25 |
| 5/9/2022 | 5/9/2021 | 5/8/2022 | 245 | 0.7621 | 0.7602 | 0.0079 | 2.033 | -0.01% | 1.299 | 27.52 | 0.163 | 4.26 |
| 5/10/2022 | 5/10/2021 | 5/9/2022 | 246 | 0.7581 | 0.7561 | 0.0080 | 2.013 | 0.00% | 1.278 | 27.28 | 0.162 | 4.19 |
| 5/11/2022 | 5/11/2021 | 5/10/2022 | 246 | 0.7564 | 0.7544 | 0.0080 | 2.017 | 0.01% | 1.275 | 27.15 | 0.161 | 4.14 |
| 5/12/2022 | 5/12/2021 | 5/11/2022 | 246 | 0.7522 | 0.7501 | 0.0080 | 1.996 | 0.01% | 1.266 | 26.85 | 0.162 | 4.11 |

# Exhibit 1C

## Revised Nye Regression Model
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 5/13/2022 | 5/13/2021 | 5/12/2022 | 246 | 0.7483 | 0.7462 | 0.0080 | 2.027 | 0.01% | 1.263 | 26.56 | 0.162 | 4.10 |
| 5/16/2022 | 5/16/2021 | 5/15/2022 | 245 | 0.7492 | 0.7471 | 0.0081 | 2.028 | 0.01% | 1.262 | 26.59 | 0.160 | 4.00 |
| 5/17/2022 | 5/17/2021 | 5/16/2022 | 246 | 0.7489 | 0.7468 | 0.0081 | 2.021 | 0.01% | 1.264 | 26.62 | 0.162 | 4.05 |
| 5/18/2022 | 5/18/2021 | 5/17/2022 | 246 | 0.7489 | 0.7469 | 0.0081 | 2.014 | 0.00% | 1.258 | 26.62 | 0.161 | 4.01 |
| 5/19/2022 | 5/19/2021 | 5/18/2022 | 246 | 0.7520 | 0.7499 | 0.0081 | 2.028 | 0.01% | 1.241 | 26.84 | 0.164 | 4.06 |
| 5/20/2022 | 5/20/2021 | 5/19/2022 | 246 | 0.7513 | 0.7493 | 0.0081 | 2.044 | 0.00% | 1.243 | 26.81 | 0.158 | 3.93 |
| 5/23/2022 | 5/23/2021 | 5/22/2022 | 245 | 0.7482 | 0.7462 | 0.0082 | 2.007 | -0.01% | 1.240 | 26.54 | 0.157 | 3.86 |
| 5/24/2022 | 5/24/2021 | 5/23/2022 | 246 | 0.7501 | 0.7480 | 0.0082 | 2.018 | -0.01% | 1.239 | 26.73 | 0.157 | 3.87 |
| 5/25/2022 | 5/25/2021 | 5/24/2022 | 246 | 0.7379 | 0.7358 | 0.0085 | 1.953 | -0.03% | 1.245 | 25.84 | 0.172 | 4.10 |
| 5/26/2022 | 5/26/2021 | 5/25/2022 | 246 | 0.7352 | 0.7331 | 0.0085 | 1.966 | -0.04% | 1.242 | 25.67 | 0.169 | 4.00 |
| 5/27/2022 | 5/27/2021 | 5/26/2022 | 246 | 0.7377 | 0.7356 | 0.0085 | 1.955 | -0.04% | 1.241 | 25.84 | 0.168 | 3.98 |
| 5/31/2022 | 5/31/2021 | 5/30/2022 | 245 | 0.7445 | 0.7424 | 0.0085 | 1.951 | -0.03% | 1.250 | 26.26 | 0.165 | 3.92 |
| 6/1/2022 | 6/1/2021 | 5/31/2022 | 246 | 0.7411 | 0.7390 | 0.0086 | 1.927 | -0.02% | 1.246 | 26.06 | 0.171 | 4.06 |
| 6/2/2022 | 6/2/2021 | 6/1/2022 | 246 | 0.7407 | 0.7386 | 0.0086 | 1.922 | -0.02% | 1.244 | 26.03 | 0.173 | 4.10 |
| 6/3/2022 | 6/3/2021 | 6/2/2022 | 246 | 0.7439 | 0.7418 | 0.0086 | 1.916 | -0.02% | 1.249 | 26.25 | 0.174 | 4.12 |
| 6/6/2022 | 6/6/2021 | 6/5/2022 | 245 | 0.7454 | 0.7433 | 0.0086 | 1.925 | -0.02% | 1.249 | 26.30 | 0.173 | 4.09 |
| 6/7/2022 | 6/7/2021 | 6/6/2022 | 246 | 0.7431 | 0.7409 | 0.0086 | 1.926 | -0.01% | 1.251 | 26.19 | 0.175 | 4.11 |
| 6/8/2022 | 6/8/2021 | 6/7/2022 | 246 | 0.7422 | 0.7401 | 0.0086 | 1.960 | -0.02% | 1.248 | 26.13 | 0.175 | 4.11 |
| 6/9/2022 | 6/9/2021 | 6/8/2022 | 246 | 0.7412 | 0.7391 | 0.0087 | 1.975 | -0.02% | 1.244 | 26.04 | 0.179 | 4.23 |
| 6/10/2022 | 6/10/2021 | 6/9/2022 | 246 | 0.7417 | 0.7396 | 0.0087 | 1.971 | -0.02% | 1.237 | 26.08 | 0.179 | 4.22 |
| 6/13/2022 | 6/13/2021 | 6/12/2022 | 245 | 0.7446 | 0.7425 | 0.0087 | 1.968 | -0.01% | 1.232 | 26.23 | 0.178 | 4.18 |
| 6/14/2022 | 6/14/2021 | 6/13/2022 | 246 | 0.7498 | 0.7477 | 0.0087 | 1.967 | -0.01% | 1.224 | 26.65 | 0.179 | 4.20 |
| 6/15/2022 | 6/15/2021 | 6/14/2022 | 246 | 0.7493 | 0.7473 | 0.0087 | 1.965 | -0.01% | 1.223 | 26.62 | 0.180 | 4.22 |
| 6/16/2022 | 6/16/2021 | 6/15/2022 | 246 | 0.7513 | 0.7493 | 0.0087 | 1.957 | -0.01% | 1.228 | 26.75 | 0.184 | 4.31 |
| 6/17/2022 | 6/17/2021 | 6/16/2022 | 246 | 0.7549 | 0.7528 | 0.0087 | 1.958 | 0.00% | 1.224 | 27.01 | 0.184 | 4.32 |
| 6/21/2022 | 6/21/2021 | 6/20/2022 | 245 | 0.7550 | 0.7530 | 0.0087 | 1.949 | -0.01% | 1.228 | 26.98 | 0.183 | 4.22 |
| 6/22/2022 | 6/22/2021 | 6/21/2022 | 245 | 0.7586 | 0.7566 | 0.0088 | 1.933 | 0.00% | 1.237 | 27.28 | 0.175 | 4.02 |
| 6/23/2022 | 6/23/2021 | 6/22/2022 | 245 | 0.7587 | 0.7567 | 0.0087 | 1.938 | 0.00% | 1.238 | 27.29 | 0.176 | 4.04 |
| 6/24/2022 | 6/24/2021 | 6/23/2022 | 245 | 0.7580 | 0.7560 | 0.0088 | 1.937 | 0.00% | 1.236 | 27.24 | 0.173 | 3.98 |
| 6/27/2022 | 6/27/2021 | 6/26/2022 | 244 | 0.7639 | 0.7619 | 0.0088 | 1.940 | 0.01% | 1.248 | 27.65 | 0.171 | 3.91 |
| 6/28/2022 | 6/28/2021 | 6/27/2022 | 245 | 0.7631 | 0.7612 | 0.0088 | 1.962 | 0.00% | 1.249 | 27.64 | 0.174 | 3.97 |
| 6/29/2022 | 6/29/2021 | 6/28/2022 | 245 | 0.7661 | 0.7642 | 0.0088 | 1.956 | 0.00% | 1.254 | 27.87 | 0.176 | 4.01 |
| 6/30/2022 | 6/30/2021 | 6/29/2022 | 245 | 0.7666 | 0.7646 | 0.0088 | 1.963 | 0.00% | 1.254 | 27.90 | 0.176 | 4.02 |
| 7/1/2022 | 7/1/2021 | 6/30/2022 | 245 | 0.7664 | 0.7644 | 0.0089 | 1.945 | 0.00% | 1.258 | 27.89 | 0.177 | 4.02 |
| 7/5/2022 | 7/5/2021 | 7/4/2022 | 244 | 0.7629 | 0.7610 | 0.0089 | 1.930 | -0.01% | 1.251 | 27.56 | 0.177 | 3.98 |
| 7/6/2022 | 7/6/2021 | 7/5/2022 | 245 | 0.7520 | 0.7499 | 0.0092 | 1.952 | 0.01% | 1.254 | 26.73 | 0.199 | 4.38 |
| 7/7/2022 | 7/7/2021 | 7/6/2022 | 245 | 0.7520 | 0.7500 | 0.0092 | 1.987 | 0.01% | 1.255 | 26.75 | 0.196 | 4.28 |
| 7/8/2022 | 7/8/2021 | 7/7/2022 | 245 | 0.7524 | 0.7504 | 0.0093 | 1.961 | 0.01% | 1.261 | 26.79 | 0.195 | 4.23 |
| 7/11/2022 | 7/11/2021 | 7/10/2022 | 244 | 0.7529 | 0.7509 | 0.0093 | 1.947 | 0.02% | 1.265 | 26.78 | 0.193 | 4.18 |
| 7/12/2022 | 7/12/2021 | 7/11/2022 | 245 | 0.7534 | 0.7513 | 0.0093 | 1.953 | 0.01% | 1.270 | 26.85 | 0.197 | 4.26 |
| 7/13/2022 | 7/13/2021 | 7/12/2022 | 245 | 0.7540 | 0.7519 | 0.0093 | 1.962 | 0.01% | 1.270 | 26.89 | 0.197 | 4.28 |
| 7/14/2022 | 7/14/2021 | 7/13/2022 | 245 | 0.7516 | 0.7495 | 0.0094 | 1.944 | 0.00% | 1.273 | 26.74 | 0.192 | 4.14 |

# Exhibit 1C

**Revised Nye Regression Model**
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 7/15/2022 | 7/15/2021 | 7/14/2022 | 245 | 0.7522 | 0.7501 | 0.0094 | 1.959 | 0.00% | 1.273 | 26.78 | 0.194 | 4.18 |
| 7/18/2022 | 7/18/2021 | 7/17/2022 | 244 | 0.7533 | 0.7512 | 0.0094 | 1.945 | -0.01% | 1.269 | 26.80 | 0.196 | 4.22 |
| 7/19/2022 | 7/19/2021 | 7/18/2022 | 245 | 0.7515 | 0.7495 | 0.0094 | 1.916 | -0.02% | 1.272 | 26.75 | 0.189 | 4.07 |
| 7/20/2022 | 7/20/2021 | 7/19/2022 | 245 | 0.7549 | 0.7528 | 0.0094 | 1.940 | -0.02% | 1.278 | 27.00 | 0.189 | 4.03 |
| 7/21/2022 | 7/21/2021 | 7/20/2022 | 245 | 0.7532 | 0.7512 | 0.0095 | 1.947 | -0.02% | 1.279 | 26.89 | 0.183 | 3.92 |
| 7/22/2022 | 7/22/2021 | 7/21/2022 | 245 | 0.7518 | 0.7497 | 0.0095 | 1.939 | -0.02% | 1.276 | 26.79 | 0.183 | 3.91 |
| 7/25/2022 | 7/25/2021 | 7/24/2022 | 244 | 0.7416 | 0.7395 | 0.0098 | 1.853 | -0.05% | 1.281 | 25.98 | 0.197 | 4.06 |
| 7/26/2022 | 7/26/2021 | 7/25/2022 | 245 | 0.7416 | 0.7395 | 0.0098 | 1.932 | -0.05% | 1.281 | 26.04 | 0.197 | 4.08 |
| 7/27/2022 | 7/27/2021 | 7/26/2022 | 245 | 0.7443 | 0.7422 | 0.0098 | 1.920 | -0.06% | 1.283 | 26.20 | 0.205 | 4.25 |
| 7/28/2022 | 7/28/2021 | 7/27/2022 | 244 | 0.7448 | 0.7427 | 0.0098 | 1.926 | -0.05% | 1.281 | 26.19 | 0.202 | 4.19 |
| 7/29/2022 | 7/29/2021 | 7/28/2022 | 245 | 0.7447 | 0.7425 | 0.0097 | 1.924 | -0.06% | 1.279 | 26.23 | 0.203 | 4.21 |
| 8/1/2022 | 8/1/2021 | 7/31/2022 | 244 | 0.7455 | 0.7434 | 0.0098 | 1.925 | -0.05% | 1.279 | 26.24 | 0.204 | 4.19 |
| 8/2/2022 | 8/2/2021 | 8/1/2022 | 245 | 0.7453 | 0.7432 | 0.0098 | 1.922 | -0.06% | 1.280 | 26.28 | 0.203 | 4.18 |
| 8/3/2022 | 8/3/2021 | 8/2/2022 | 245 | 0.7445 | 0.7424 | 0.0098 | 1.925 | -0.05% | 1.278 | 26.22 | 0.205 | 4.20 |
| 8/4/2022 | 8/4/2021 | 8/3/2022 | 245 | 0.7465 | 0.7444 | 0.0098 | 1.926 | -0.05% | 1.282 | 26.37 | 0.204 | 4.18 |
| 8/5/2022 | 8/5/2021 | 8/4/2022 | 245 | 0.7465 | 0.7444 | 0.0098 | 1.926 | -0.05% | 1.282 | 26.37 | 0.203 | 4.16 |
| 8/8/2022 | 8/8/2021 | 8/7/2022 | 244 | 0.7464 | 0.7443 | 0.0098 | 1.924 | -0.05% | 1.283 | 26.30 | 0.203 | 4.16 |
| 8/9/2022 | 8/9/2021 | 8/8/2022 | 245 | 0.7463 | 0.7442 | 0.0098 | 1.924 | -0.05% | 1.283 | 26.36 | 0.203 | 4.17 |
| 8/10/2022 | 8/10/2021 | 8/9/2022 | 245 | 0.7469 | 0.7448 | 0.0097 | 1.927 | -0.05% | 1.283 | 26.40 | 0.202 | 4.15 |
| 8/11/2022 | 8/11/2021 | 8/10/2022 | 245 | 0.7490 | 0.7469 | 0.0097 | 1.926 | -0.05% | 1.283 | 26.55 | 0.203 | 4.15 |
| 8/12/2022 | 8/12/2021 | 8/11/2022 | 245 | 0.7489 | 0.7469 | 0.0098 | 1.924 | -0.05% | 1.283 | 26.55 | 0.202 | 4.14 |
| 8/15/2022 | 8/15/2021 | 8/14/2022 | 244 | 0.7504 | 0.7483 | 0.0098 | 1.925 | -0.05% | 1.284 | 26.60 | 0.202 | 4.12 |
| 8/16/2022 | 8/16/2021 | 8/15/2022 | 245 | 0.7504 | 0.7483 | 0.0098 | 1.926 | -0.05% | 1.283 | 26.65 | 0.202 | 4.13 |
| 8/17/2022 | 8/17/2021 | 8/16/2022 | 245 | 0.7503 | 0.7482 | 0.0098 | 1.926 | -0.06% | 1.283 | 26.64 | 0.204 | 4.16 |
| 8/18/2022 | 8/18/2021 | 8/17/2022 | 245 | 0.7502 | 0.7481 | 0.0098 | 1.919 | -0.06% | 1.284 | 26.64 | 0.205 | 4.17 |
| 8/19/2022 | 8/19/2021 | 8/18/2022 | 245 | 0.7506 | 0.7485 | 0.0098 | 1.924 | -0.06% | 1.287 | 26.67 | 0.202 | 4.12 |
| 8/22/2022 | 8/22/2021 | 8/21/2022 | 244 | 0.7514 | 0.7494 | 0.0098 | 1.926 | -0.06% | 1.288 | 26.67 | 0.204 | 4.14 |
| 8/23/2022 | 8/23/2021 | 8/22/2022 | 245 | 0.7531 | 0.7510 | 0.0098 | 1.928 | -0.06% | 1.287 | 26.85 | 0.204 | 4.15 |
| 8/24/2022 | 8/24/2021 | 8/23/2022 | 245 | 0.7525 | 0.7505 | 0.0097 | 1.932 | -0.07% | 1.285 | 26.81 | 0.203 | 4.12 |
| 8/25/2022 | 8/25/2021 | 8/24/2022 | 245 | 0.7523 | 0.7502 | 0.0097 | 1.932 | -0.07% | 1.284 | 26.80 | 0.200 | 4.06 |
| 8/26/2022 | 8/26/2021 | 8/25/2022 | 245 | 0.7534 | 0.7514 | 0.0098 | 1.932 | -0.07% | 1.287 | 26.89 | 0.201 | 4.06 |
| 8/29/2022 | 8/29/2021 | 8/28/2022 | 244 | 0.7588 | 0.7568 | 0.0098 | 1.932 | -0.08% | 1.294 | 27.24 | 0.198 | 3.99 |
| 8/30/2022 | 8/30/2021 | 8/29/2022 | 245 | 0.7589 | 0.7569 | 0.0098 | 1.940 | -0.08% | 1.294 | 27.31 | 0.198 | 4.00 |
| 8/31/2022 | 8/31/2021 | 8/30/2022 | 245 | 0.7579 | 0.7559 | 0.0098 | 1.938 | -0.07% | 1.291 | 27.23 | 0.200 | 4.03 |
| 9/1/2022 | 9/1/2021 | 8/31/2022 | 245 | 0.7579 | 0.7559 | 0.0098 | 1.940 | -0.07% | 1.291 | 27.23 | 0.201 | 4.04 |
| 9/2/2022 | 9/2/2021 | 9/1/2022 | 245 | 0.7572 | 0.7552 | 0.0098 | 1.932 | -0.07% | 1.291 | 27.18 | 0.198 | 3.98 |
| 9/6/2022 | 9/6/2021 | 9/5/2022 | 245 | 0.7577 | 0.7557 | 0.0098 | 1.939 | -0.07% | 1.292 | 27.22 | 0.197 | 3.95 |
| 9/7/2022 | 9/7/2021 | 9/6/2022 | 246 | 0.7578 | 0.7558 | 0.0098 | 1.938 | -0.07% | 1.292 | 27.28 | 0.197 | 3.97 |
| 9/8/2022 | 9/8/2021 | 9/7/2022 | 246 | 0.7600 | 0.7581 | 0.0098 | 1.938 | -0.08% | 1.295 | 27.47 | 0.194 | 3.90 |
| 9/9/2022 | 9/9/2021 | 9/8/2022 | 246 | 0.7573 | 0.7553 | 0.0099 | 1.936 | -0.08% | 1.292 | 27.26 | 0.196 | 3.91 |
| 9/12/2022 | 9/12/2021 | 9/11/2022 | 245 | 0.7595 | 0.7575 | 0.0098 | 1.930 | -0.08% | 1.292 | 27.36 | 0.199 | 3.97 |
| 9/13/2022 | 9/13/2021 | 9/12/2022 | 246 | 0.7580 | 0.7560 | 0.0099 | 1.928 | -0.08% | 1.289 | 27.30 | 0.199 | 3.96 |

# Exhibit 1C

## Revised Nye Regression Model
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/14/2022 | 9/14/2021 | 9/13/2022 | 246 | 0.7667 | 0.7647 | 0.0098 | 1.938 | -0.09% | 1.291 | 27.97 | 0.201 | 4.02 |
| 9/15/2022 | 9/15/2021 | 9/14/2022 | 246 | 0.7673 | 0.7653 | 0.0098 | 1.942 | -0.09% | 1.292 | 28.02 | 0.201 | 4.02 |
| 9/16/2022 | 9/16/2021 | 9/15/2022 | 246 | 0.7675 | 0.7656 | 0.0098 | 1.941 | -0.09% | 1.292 | 28.04 | 0.202 | 4.03 |
| 9/19/2022 | 9/19/2021 | 9/18/2022 | 245 | 0.7672 | 0.7653 | 0.0098 | 1.941 | -0.09% | 1.289 | 27.94 | 0.205 | 4.08 |
| 9/20/2022 | 9/20/2021 | 9/19/2022 | 246 | 0.7669 | 0.7650 | 0.0098 | 1.948 | -0.09% | 1.288 | 27.98 | 0.205 | 4.09 |
| 9/21/2022 | 9/21/2021 | 9/20/2022 | 246 | 0.7672 | 0.7653 | 0.0098 | 1.947 | -0.09% | 1.291 | 28.00 | 0.205 | 4.09 |
| 9/22/2022 | 9/22/2021 | 9/21/2022 | 246 | 0.7679 | 0.7660 | 0.0098 | 1.950 | -0.09% | 1.290 | 28.06 | 0.205 | 4.09 |
| 9/23/2022 | 9/23/2021 | 9/22/2022 | 246 | 0.7652 | 0.7633 | 0.0099 | 1.936 | -0.09% | 1.287 | 27.84 | 0.207 | 4.11 |
| 9/26/2022 | 9/26/2021 | 9/25/2022 | 245 | 0.7655 | 0.7636 | 0.0099 | 1.932 | -0.08% | 1.286 | 27.80 | 0.208 | 4.12 |
| 9/27/2022 | 9/27/2021 | 9/26/2022 | 246 | 0.7650 | 0.7631 | 0.0099 | 1.930 | -0.08% | 1.284 | 27.81 | 0.211 | 4.20 |
| 9/28/2022 | 9/28/2021 | 9/27/2022 | 246 | 0.7650 | 0.7630 | 0.0099 | 1.933 | -0.08% | 1.284 | 27.81 | 0.211 | 4.19 |
| 9/29/2022 | 9/29/2021 | 9/28/2022 | 246 | 0.7650 | 0.7631 | 0.0098 | 1.948 | -0.07% | 1.280 | 27.81 | 0.211 | 4.22 |
| 9/30/2022 | 9/30/2021 | 9/29/2022 | 246 | 0.7674 | 0.7654 | 0.0098 | 1.949 | -0.07% | 1.280 | 28.01 | 0.207 | 4.14 |
| 10/3/2022 | 10/3/2021 | 10/2/2022 | 245 | 0.7681 | 0.7662 | 0.0098 | 1.953 | -0.07% | 1.279 | 28.00 | 0.211 | 4.18 |
| 10/4/2022 | 10/4/2021 | 10/3/2022 | 246 | 0.7707 | 0.7688 | 0.0098 | 1.951 | -0.07% | 1.279 | 28.27 | 0.210 | 4.17 |
| 10/5/2022 | 10/5/2021 | 10/4/2022 | 246 | 0.7719 | 0.7700 | 0.0098 | 1.953 | -0.07% | 1.274 | 28.37 | 0.210 | 4.16 |
| 10/6/2022 | 10/6/2021 | 10/5/2022 | 246 | 0.7713 | 0.7694 | 0.0098 | 1.959 | -0.08% | 1.273 | 28.32 | 0.210 | 4.17 |
| 10/7/2022 | 10/7/2021 | 10/6/2022 | 246 | 0.7699 | 0.7680 | 0.0098 | 1.957 | -0.07% | 1.270 | 28.20 | 0.212 | 4.22 |
| 10/10/2022 | 10/10/2021 | 10/9/2022 | 245 | 0.7703 | 0.7685 | 0.0098 | 1.952 | -0.07% | 1.263 | 28.18 | 0.211 | 4.17 |
| 10/11/2022 | 10/11/2021 | 10/10/2022 | 246 | 0.7704 | 0.7685 | 0.0098 | 1.954 | -0.07% | 1.263 | 28.25 | 0.211 | 4.17 |
| 10/12/2022 | 10/12/2021 | 10/11/2022 | 246 | 0.7701 | 0.7682 | 0.0098 | 1.944 | -0.07% | 1.263 | 28.23 | 0.209 | 4.15 |
| 10/13/2022 | 10/13/2021 | 10/12/2022 | 246 | 0.7713 | 0.7694 | 0.0098 | 1.950 | -0.06% | 1.262 | 28.31 | 0.214 | 4.27 |
| 10/14/2022 | 10/14/2021 | 10/13/2022 | 246 | 0.7701 | 0.7682 | 0.0098 | 1.957 | -0.07% | 1.252 | 28.19 | 0.221 | 4.40 |
| 10/17/2022 | 10/17/2021 | 10/16/2022 | 245 | 0.7708 | 0.7689 | 0.0098 | 1.966 | -0.07% | 1.249 | 28.17 | 0.226 | 4.48 |
| 10/18/2022 | 10/18/2021 | 10/17/2022 | 246 | 0.7740 | 0.7722 | 0.0098 | 1.965 | -0.07% | 1.252 | 28.50 | 0.226 | 4.51 |
| 10/19/2022 | 10/19/2021 | 10/18/2022 | 246 | 0.7737 | 0.7718 | 0.0098 | 1.966 | -0.08% | 1.249 | 28.47 | 0.226 | 4.50 |
| 10/20/2022 | 10/20/2021 | 10/19/2022 | 246 | 0.7738 | 0.7719 | 0.0098 | 1.964 | -0.07% | 1.250 | 28.47 | 0.226 | 4.51 |
| 10/21/2022 | 10/21/2021 | 10/20/2022 | 246 | 0.7739 | 0.7720 | 0.0098 | 1.968 | -0.06% | 1.249 | 28.48 | 0.226 | 4.51 |
| 10/24/2022 | 10/24/2021 | 10/23/2022 | 246 | 0.7714 | 0.7695 | 0.0099 | 1.982 | -0.07% | 1.240 | 28.27 | 0.231 | 4.60 |
| 10/25/2022 | 10/25/2021 | 10/24/2022 | 247 | 0.7718 | 0.7699 | 0.0099 | 1.997 | -0.07% | 1.240 | 28.36 | 0.229 | 4.58 |
| 10/26/2022 | 10/26/2021 | 10/25/2022 | 247 | 0.7728 | 0.7709 | 0.0099 | 1.994 | -0.07% | 1.241 | 28.44 | 0.229 | 4.57 |
| 10/27/2022 | 10/27/2021 | 10/26/2022 | 246 | 0.7731 | 0.7712 | 0.0099 | 1.982 | -0.07% | 1.240 | 28.40 | 0.230 | 4.59 |
| 10/28/2022 | 10/28/2021 | 10/27/2022 | 247 | 0.7725 | 0.7706 | 0.0099 | 1.976 | -0.08% | 1.242 | 28.41 | 0.233 | 4.65 |
| 10/31/2022 | 10/31/2021 | 10/30/2022 | 246 | 0.7760 | 0.7742 | 0.0099 | 1.876 | -0.07% | 1.250 | 28.68 | 0.219 | 4.41 |
| 11/1/2022 | 11/1/2021 | 10/31/2022 | 247 | 0.7758 | 0.7740 | 0.0099 | 1.906 | -0.08% | 1.252 | 28.72 | 0.219 | 4.41 |
| 11/2/2022 | 11/2/2021 | 11/1/2022 | 247 | 0.7756 | 0.7737 | 0.0100 | 1.826 | -0.08% | 1.256 | 28.67 | 0.229 | 4.60 |
| 11/3/2022 | 11/3/2021 | 11/2/2022 | 247 | 0.7794 | 0.7776 | 0.0099 | 1.870 | -0.09% | 1.258 | 28.98 | 0.235 | 4.73 |
| 11/4/2022 | 11/4/2021 | 11/3/2022 | 247 | 0.7763 | 0.7744 | 0.0101 | 1.832 | -0.10% | 1.263 | 28.71 | 0.239 | 4.73 |
| 11/7/2022 | 11/7/2021 | 11/6/2022 | 246 | 0.7751 | 0.7733 | 0.0102 | 1.888 | -0.09% | 1.268 | 28.57 | 0.238 | 4.65 |
| 11/8/2022 | 11/8/2021 | 11/7/2022 | 247 | 0.7753 | 0.7734 | 0.0102 | 1.883 | -0.09% | 1.270 | 28.64 | 0.238 | 4.66 |
| 11/9/2022 | 11/9/2021 | 11/8/2022 | 247 | 0.7753 | 0.7734 | 0.0102 | 1.889 | -0.09% | 1.270 | 28.64 | 0.238 | 4.66 |
| 11/10/2022 | 11/10/2021 | 11/9/2022 | 247 | 0.7747 | 0.7729 | 0.0102 | 1.887 | -0.08% | 1.266 | 28.60 | 0.237 | 4.62 |

# Exhibit 1C

**Revised Nye Regression Model**
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/11/2022 | 11/11/2021 | 11/10/2022 | 247 | 0.7862 | 0.7844 | 0.0102 | 1.886 | -0.08% | 1.273 | 29.59 | 0.237 | 4.64 |
| 11/14/2022 | 11/14/2021 | 11/13/2022 | 246 | 0.7863 | 0.7846 | 0.0102 | 1.877 | -0.08% | 1.275 | 29.53 | 0.241 | 4.70 |
| 11/15/2022 | 11/15/2021 | 11/14/2022 | 247 | 0.7862 | 0.7844 | 0.0102 | 1.877 | -0.07% | 1.274 | 29.58 | 0.240 | 4.70 |
| 11/16/2022 | 11/16/2021 | 11/15/2022 | 247 | 0.7857 | 0.7840 | 0.0103 | 1.863 | -0.07% | 1.277 | 29.53 | 0.244 | 4.75 |
| 11/17/2022 | 11/17/2021 | 11/16/2022 | 247 | 0.7845 | 0.7827 | 0.0103 | 1.847 | -0.06% | 1.276 | 29.42 | 0.243 | 4.72 |
| 11/18/2022 | 11/18/2021 | 11/17/2022 | 247 | 0.7848 | 0.7830 | 0.0103 | 1.857 | -0.06% | 1.276 | 29.45 | 0.245 | 4.75 |
| 11/21/2022 | 11/21/2021 | 11/20/2022 | 246 | 0.7845 | 0.7827 | 0.0103 | 1.857 | -0.07% | 1.274 | 29.34 | 0.249 | 4.83 |
| 11/22/2022 | 11/22/2021 | 11/21/2022 | 247 | 0.7835 | 0.7817 | 0.0103 | 1.844 | -0.07% | 1.275 | 29.32 | 0.250 | 4.84 |
| 11/23/2022 | 11/23/2021 | 11/22/2022 | 247 | 0.7839 | 0.7822 | 0.0103 | 1.853 | -0.07% | 1.274 | 29.38 | 0.244 | 4.70 |
| 11/25/2022 | 11/25/2021 | 11/24/2022 | 246 | 0.7842 | 0.7824 | 0.0103 | 1.852 | -0.06% | 1.275 | 29.34 | 0.245 | 4.71 |
| 11/28/2022 | 11/28/2021 | 11/27/2022 | 246 | 0.7825 | 0.7807 | 0.0103 | 1.851 | -0.07% | 1.276 | 29.18 | 0.248 | 4.72 |
| 11/29/2022 | 11/29/2021 | 11/28/2022 | 247 | 0.7827 | 0.7809 | 0.0103 | 1.858 | -0.07% | 1.274 | 29.26 | 0.249 | 4.76 |
| 11/30/2022 | 11/30/2021 | 11/29/2022 | 247 | 0.7823 | 0.7805 | 0.0103 | 1.864 | -0.07% | 1.273 | 29.22 | 0.253 | 4.83 |
| 12/1/2022 | 12/1/2021 | 11/30/2022 | 247 | 0.7852 | 0.7834 | 0.0104 | 1.849 | -0.06% | 1.286 | 29.45 | 0.260 | 4.93 |
| 12/2/2022 | 12/2/2021 | 12/1/2022 | 247 | 0.7866 | 0.7849 | 0.0104 | 1.872 | -0.06% | 1.288 | 29.57 | 0.264 | 5.02 |
| 12/5/2022 | 12/5/2021 | 12/4/2022 | 246 | 0.7867 | 0.7849 | 0.0104 | 1.869 | -0.07% | 1.289 | 29.50 | 0.270 | 5.08 |
| 12/6/2022 | 12/6/2021 | 12/5/2022 | 247 | 0.7854 | 0.7836 | 0.0104 | 1.869 | -0.06% | 1.285 | 29.44 | 0.271 | 5.09 |
| 12/7/2022 | 12/7/2021 | 12/6/2022 | 247 | 0.7861 | 0.7843 | 0.0104 | 1.879 | -0.06% | 1.288 | 29.51 | 0.271 | 5.09 |
| 12/8/2022 | 12/8/2021 | 12/7/2022 | 247 | 0.7824 | 0.7806 | 0.0105 | 1.860 | -0.07% | 1.287 | 29.18 | 0.272 | 5.07 |
| 12/9/2022 | 12/9/2021 | 12/8/2022 | 247 | 0.7778 | 0.7760 | 0.0106 | 1.818 | -0.08% | 1.283 | 28.81 | 0.266 | 4.91 |
| 12/12/2022 | 12/12/2021 | 12/11/2022 | 246 | 0.7784 | 0.7766 | 0.0106 | 1.840 | -0.08% | 1.285 | 28.80 | 0.267 | 4.88 |
| 12/13/2022 | 12/13/2021 | 12/12/2022 | 247 | 0.7774 | 0.7756 | 0.0106 | 1.837 | -0.08% | 1.282 | 28.78 | 0.268 | 4.90 |
| 12/14/2022 | 12/14/2021 | 12/13/2022 | 247 | 0.7766 | 0.7748 | 0.0106 | 1.847 | -0.08% | 1.284 | 28.71 | 0.270 | 4.92 |
| 12/15/2022 | 12/15/2021 | 12/14/2022 | 247 | 0.7765 | 0.7747 | 0.0106 | 1.855 | -0.07% | 1.284 | 28.70 | 0.270 | 4.92 |
| 12/16/2022 | 12/16/2021 | 12/15/2022 | 247 | 0.7781 | 0.7763 | 0.0106 | 1.849 | -0.08% | 1.289 | 28.84 | 0.270 | 4.89 |
| 12/19/2022 | 12/19/2021 | 12/18/2022 | 246 | 0.7771 | 0.7753 | 0.0107 | 1.849 | -0.07% | 1.287 | 28.69 | 0.276 | 4.94 |
| 12/20/2022 | 12/20/2021 | 12/19/2022 | 247 | 0.7774 | 0.7756 | 0.0107 | 1.854 | -0.07% | 1.288 | 28.77 | 0.277 | 4.96 |
| 12/21/2022 | 12/21/2021 | 12/20/2022 | 247 | 0.7788 | 0.7770 | 0.0106 | 1.843 | -0.08% | 1.290 | 28.88 | 0.277 | 4.99 |
| 12/22/2022 | 12/22/2021 | 12/21/2022 | 247 | 0.7790 | 0.7772 | 0.0106 | 1.836 | -0.08% | 1.290 | 28.88 | 0.283 | 5.10 |
| 12/23/2022 | 12/23/2021 | 12/22/2022 | 247 | 0.7799 | 0.7781 | 0.0106 | 1.837 | -0.08% | 1.289 | 28.94 | 0.287 | 5.17 |
| 12/27/2022 | 12/27/2021 | 12/26/2022 | 247 | 0.7795 | 0.7777 | 0.0106 | 1.835 | -0.07% | 1.291 | 28.92 | 0.285 | 5.11 |
| 12/28/2022 | 12/28/2021 | 12/27/2022 | 247 | 0.7784 | 0.7766 | 0.0107 | 1.846 | -0.07% | 1.295 | 28.84 | 0.283 | 5.01 |
| 12/29/2022 | 12/29/2021 | 12/28/2022 | 247 | 0.7791 | 0.7773 | 0.0106 | 1.853 | -0.07% | 1.295 | 28.91 | 0.282 | 5.00 |
| 12/30/2022 | 12/30/2021 | 12/29/2022 | 247 | 0.7806 | 0.7788 | 0.0106 | 1.850 | -0.07% | 1.297 | 29.03 | 0.283 | 5.01 |
| 1/3/2023 | 1/3/2022 | 1/2/2023 | 246 | 0.7807 | 0.7789 | 0.0107 | 1.853 | -0.07% | 1.297 | 28.98 | 0.286 | 5.01 |
| 1/4/2023 | 1/4/2022 | 1/3/2023 | 246 | 0.7801 | 0.7783 | 0.0107 | 1.848 | -0.06% | 1.297 | 28.91 | 0.292 | 5.13 |
| 1/5/2023 | 1/5/2022 | 1/4/2023 | 246 | 0.7778 | 0.7760 | 0.0107 | 1.841 | -0.06% | 1.294 | 28.70 | 0.298 | 5.18 |
| 1/6/2023 | 1/6/2022 | 1/5/2023 | 246 | 0.7780 | 0.7762 | 0.0107 | 1.861 | -0.06% | 1.288 | 28.72 | 0.297 | 5.20 |
| 1/9/2023 | 1/9/2022 | 1/8/2023 | 245 | 0.7781 | 0.7763 | 0.0107 | 1.854 | -0.07% | 1.283 | 28.65 | 0.301 | 5.27 |
| 1/10/2023 | 1/10/2022 | 1/9/2023 | 246 | 0.7781 | 0.7763 | 0.0107 | 1.858 | -0.06% | 1.283 | 28.70 | 0.303 | 5.32 |
| 1/11/2023 | 1/11/2022 | 1/10/2023 | 246 | 0.7791 | 0.7773 | 0.0107 | 1.859 | -0.07% | 1.283 | 28.79 | 0.302 | 5.32 |
| 1/12/2023 | 1/12/2022 | 1/11/2023 | 246 | 0.7794 | 0.7776 | 0.0107 | 1.850 | -0.06% | 1.287 | 28.80 | 0.308 | 5.39 |

# Exhibit 1C

**Revised Nye Regression Model**
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/13/2023 | 1/13/2022 | 1/12/2023 | 246 | 0.7793 | 0.7774 | 0.0107 | 1.873 | -0.07% | 1.286 | 28.79 | 0.308 | 5.39 |
| 1/17/2023 | 1/17/2022 | 1/16/2023 | 245 | 0.7793 | 0.7775 | 0.0107 | 1.880 | -0.07% | 1.286 | 28.72 | 0.311 | 5.43 |
| 1/18/2023 | 1/18/2022 | 1/17/2023 | 246 | 0.7792 | 0.7774 | 0.0107 | 1.880 | -0.07% | 1.287 | 28.78 | 0.311 | 5.44 |
| 1/19/2023 | 1/19/2022 | 1/18/2023 | 246 | 0.7768 | 0.7750 | 0.0107 | 1.878 | -0.06% | 1.282 | 28.56 | 0.315 | 5.50 |
| 1/20/2023 | 1/20/2022 | 1/19/2023 | 246 | 0.7696 | 0.7678 | 0.0109 | 1.822 | -0.05% | 1.279 | 27.98 | 0.316 | 5.41 |
| 1/23/2023 | 1/23/2022 | 1/22/2023 | 245 | 0.7680 | 0.7661 | 0.0111 | 1.757 | -0.04% | 1.290 | 27.76 | 0.336 | 5.56 |
| 1/24/2023 | 1/24/2022 | 1/23/2023 | 246 | 0.7685 | 0.7666 | 0.0111 | 1.775 | -0.04% | 1.291 | 27.85 | 0.335 | 5.56 |
| 1/25/2023 | 1/25/2022 | 1/24/2023 | 245 | 0.7685 | 0.7666 | 0.0111 | 1.774 | -0.04% | 1.291 | 27.80 | 0.336 | 5.55 |
| 1/26/2023 | 1/26/2022 | 1/25/2023 | 244 | 0.7677 | 0.7658 | 0.0111 | 1.737 | -0.03% | 1.289 | 27.68 | 0.333 | 5.49 |
| 1/27/2023 | 1/27/2022 | 1/26/2023 | 244 | 0.7733 | 0.7714 | 0.0110 | 1.761 | -0.04% | 1.291 | 28.09 | 0.347 | 5.77 |
| 1/30/2023 | 1/30/2022 | 1/29/2023 | 243 | 0.7713 | 0.7694 | 0.0110 | 1.744 | -0.03% | 1.292 | 27.85 | 0.349 | 5.79 |
| 1/31/2023 | 1/31/2022 | 1/30/2023 | 244 | 0.7720 | 0.7701 | 0.0110 | 1.752 | -0.04% | 1.294 | 27.97 | 0.350 | 5.82 |
| 2/1/2023 | 2/1/2022 | 1/31/2023 | 244 | 0.7745 | 0.7726 | 0.0109 | 1.755 | -0.03% | 1.297 | 28.13 | 0.367 | 6.04 |
| 2/2/2023 | 2/2/2022 | 2/1/2023 | 244 | 0.7747 | 0.7728 | 0.0109 | 1.757 | -0.04% | 1.296 | 28.15 | 0.366 | 6.02 |
| 2/3/2023 | 2/3/2022 | 2/2/2023 | 245 | 0.7678 | 0.7659 | 0.0113 | 1.708 | -0.01% | 1.310 | 27.57 | 0.394 | 6.31 |
| 2/6/2023 | 2/6/2022 | 2/5/2023 | 243 | 0.7735 | 0.7716 | 0.0112 | 1.733 | -0.01% | 1.309 | 27.76 | 0.467 | 7.01 |
| 2/7/2023 | 2/7/2022 | 2/6/2023 | 244 | 0.7734 | 0.7715 | 0.0112 | 1.821 | -0.01% | 1.310 | 27.81 | 0.467 | 7.02 |
| 2/8/2023 | 2/8/2022 | 2/7/2023 | 244 | 0.7741 | 0.7722 | 0.0112 | 1.846 | 0.01% | 1.315 | 27.87 | 0.467 | 7.00 |
| 2/9/2023 | 2/9/2022 | 2/8/2023 | 244 | 0.7559 | 0.7539 | 0.0119 | 1.864 | -0.01% | 1.328 | 26.55 | 0.457 | 6.45 |
| 2/10/2023 | 2/10/2022 | 2/9/2023 | 244 | 0.7503 | 0.7482 | 0.0121 | 1.817 | -0.03% | 1.333 | 26.16 | 0.453 | 6.28 |
| 2/13/2023 | 2/13/2022 | 2/12/2023 | 244 | 0.7496 | 0.7476 | 0.0121 | 1.847 | -0.03% | 1.334 | 26.11 | 0.453 | 6.32 |
| 2/14/2023 | 2/14/2022 | 2/13/2023 | 245 | 0.7478 | 0.7457 | 0.0121 | 1.841 | -0.04% | 1.332 | 26.04 | 0.450 | 6.27 |
| 2/15/2023 | 2/15/2022 | 2/14/2023 | 245 | 0.7484 | 0.7464 | 0.0121 | 1.834 | -0.04% | 1.332 | 26.10 | 0.447 | 6.23 |
| 2/16/2023 | 2/16/2022 | 2/15/2023 | 245 | 0.7486 | 0.7465 | 0.0121 | 1.818 | -0.03% | 1.337 | 26.10 | 0.451 | 6.28 |
| 2/17/2023 | 2/17/2022 | 2/16/2023 | 245 | 0.7496 | 0.7475 | 0.0121 | 1.814 | -0.03% | 1.336 | 26.16 | 0.456 | 6.34 |
| 2/21/2023 | 2/21/2022 | 2/20/2023 | 244 | 0.7478 | 0.7457 | 0.0121 | 1.817 | -0.03% | 1.332 | 25.96 | 0.460 | 6.38 |
| 2/22/2023 | 2/22/2022 | 2/21/2023 | 245 | 0.7490 | 0.7469 | 0.0121 | 1.817 | -0.03% | 1.332 | 26.10 | 0.459 | 6.39 |
| 2/23/2023 | 2/23/2022 | 2/22/2023 | 245 | 0.7495 | 0.7474 | 0.0120 | 1.821 | -0.03% | 1.333 | 26.13 | 0.462 | 6.43 |
| 2/24/2023 | 2/24/2022 | 2/23/2023 | 245 | 0.7491 | 0.7471 | 0.0120 | 1.822 | -0.04% | 1.335 | 26.09 | 0.464 | 6.47 |
| 2/27/2023 | 2/27/2022 | 2/26/2023 | 244 | 0.7478 | 0.7457 | 0.0120 | 1.820 | -0.05% | 1.337 | 25.99 | 0.452 | 6.23 |
| 2/28/2023 | 2/28/2022 | 2/27/2023 | 245 | 0.7478 | 0.7457 | 0.0120 | 1.819 | -0.04% | 1.337 | 26.05 | 0.452 | 6.25 |
| 3/1/2023 | 3/1/2022 | 2/28/2023 | 245 | 0.7477 | 0.7456 | 0.0120 | 1.816 | -0.04% | 1.337 | 26.05 | 0.452 | 6.24 |
| 3/2/2023 | 3/2/2022 | 3/1/2023 | 245 | 0.7482 | 0.7461 | 0.0120 | 1.807 | -0.05% | 1.341 | 26.09 | 0.448 | 6.19 |
| 3/3/2023 | 3/3/2022 | 3/2/2023 | 245 | 0.7490 | 0.7469 | 0.0120 | 1.788 | -0.03% | 1.349 | 26.19 | 0.442 | 6.02 |
| 3/6/2023 | 3/6/2022 | 3/5/2023 | 244 | 0.7512 | 0.7491 | 0.0120 | 1.801 | -0.03% | 1.348 | 26.26 | 0.461 | 6.17 |
| 3/7/2023 | 3/7/2022 | 3/6/2023 | 245 | 0.7496 | 0.7476 | 0.0120 | 1.795 | -0.03% | 1.348 | 26.21 | 0.459 | 6.14 |
| 3/8/2023 | 3/8/2022 | 3/7/2023 | 245 | 0.7468 | 0.7447 | 0.0120 | 1.799 | -0.02% | 1.345 | 25.99 | 0.459 | 6.15 |
| 3/9/2023 | 3/9/2022 | 3/8/2023 | 245 | 0.7481 | 0.7460 | 0.0120 | 1.808 | -0.03% | 1.347 | 26.10 | 0.456 | 6.13 |
| 3/10/2023 | 3/10/2022 | 3/9/2023 | 245 | 0.7455 | 0.7434 | 0.0119 | 1.812 | -0.03% | 1.338 | 25.91 | 0.454 | 6.12 |
| 3/13/2023 | 3/13/2022 | 3/12/2023 | 244 | 0.7460 | 0.7439 | 0.0119 | 1.807 | -0.03% | 1.337 | 25.88 | 0.458 | 6.15 |
| 3/14/2023 | 3/14/2022 | 3/13/2023 | 245 | 0.7460 | 0.7439 | 0.0119 | 1.807 | -0.03% | 1.337 | 25.93 | 0.460 | 6.21 |
| 3/15/2023 | 3/15/2022 | 3/14/2023 | 245 | 0.7461 | 0.7440 | 0.0119 | 1.805 | -0.02% | 1.336 | 25.98 | 0.453 | 6.03 |

# Exhibit 1C

## Revised Nye Regression Model
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/16/2023 | 3/16/2022 | 3/15/2023 | 245 | 0.7417 | 0.7396 | 0.0120 | 1.778 | 0.00% | 1.334 | 25.61 | 0.471 | 6.26 |
| 3/17/2023 | 3/17/2022 | 3/16/2023 | 245 | 0.7477 | 0.7456 | 0.0119 | 1.807 | 0.01% | 1.342 | 25.89 | 0.552 | 6.85 |
| 3/20/2023 | 3/20/2022 | 3/19/2023 | 244 | 0.7467 | 0.7446 | 0.0120 | 1.799 | 0.02% | 1.338 | 25.68 | 0.581 | 7.13 |
| 3/21/2023 | 3/21/2022 | 3/20/2023 | 245 | 0.7467 | 0.7446 | 0.0120 | 1.813 | 0.01% | 1.335 | 25.70 | 0.584 | 7.29 |
| 3/22/2023 | 3/22/2022 | 3/21/2023 | 245 | 0.7469 | 0.7448 | 0.0120 | 1.809 | 0.02% | 1.340 | 25.71 | 0.590 | 7.28 |
| 3/23/2023 | 3/23/2022 | 3/22/2023 | 245 | 0.7458 | 0.7437 | 0.0120 | 1.819 | 0.02% | 1.336 | 25.65 | 0.590 | 7.23 |
| 3/24/2023 | 3/24/2022 | 3/23/2023 | 245 | 0.7457 | 0.7436 | 0.0120 | 1.815 | 0.03% | 1.337 | 25.62 | 0.594 | 7.29 |
| 3/27/2023 | 3/27/2022 | 3/26/2023 | 244 | 0.7455 | 0.7434 | 0.0120 | 1.817 | 0.02% | 1.337 | 25.54 | 0.607 | 7.35 |
| 3/28/2023 | 3/28/2022 | 3/27/2023 | 245 | 0.7423 | 0.7402 | 0.0121 | 1.797 | 0.01% | 1.335 | 25.33 | 0.618 | 7.43 |
| 3/29/2023 | 3/29/2022 | 3/28/2023 | 245 | 0.7422 | 0.7401 | 0.0121 | 1.795 | 0.01% | 1.337 | 25.32 | 0.624 | 7.47 |
| 3/30/2023 | 3/30/2022 | 3/29/2023 | 245 | 0.7415 | 0.7394 | 0.0122 | 1.778 | 0.01% | 1.335 | 25.26 | 0.627 | 7.48 |
| 3/31/2023 | 3/31/2022 | 3/30/2023 | 245 | 0.7404 | 0.7383 | 0.0122 | 1.768 | 0.00% | 1.333 | 25.19 | 0.629 | 7.47 |
| 4/3/2023 | 4/3/2022 | 4/2/2023 | 244 | 0.7400 | 0.7379 | 0.0122 | 1.782 | 0.00% | 1.335 | 25.12 | 0.625 | 7.41 |
| 4/4/2023 | 4/4/2022 | 4/3/2023 | 245 | 0.7392 | 0.7371 | 0.0122 | 1.774 | 0.00% | 1.336 | 25.14 | 0.619 | 7.36 |
| 4/5/2023 | 4/5/2022 | 4/4/2023 | 245 | 0.7383 | 0.7362 | 0.0122 | 1.776 | 0.00% | 1.333 | 25.08 | 0.622 | 7.35 |
| 4/6/2023 | 4/6/2022 | 4/5/2023 | 245 | 0.7371 | 0.7349 | 0.0122 | 1.771 | 0.00% | 1.333 | 25.00 | 0.616 | 7.30 |
| 4/10/2023 | 4/10/2022 | 4/9/2023 | 243 | 0.7330 | 0.7307 | 0.0124 | 1.747 | 0.03% | 1.333 | 24.66 | 0.619 | 7.13 |
| 4/11/2023 | 4/11/2022 | 4/10/2023 | 244 | 0.7317 | 0.7294 | 0.0124 | 1.786 | 0.02% | 1.332 | 24.61 | 0.624 | 7.17 |
| 4/12/2023 | 4/12/2022 | 4/11/2023 | 244 | 0.7306 | 0.7283 | 0.0124 | 1.799 | 0.02% | 1.329 | 24.52 | 0.623 | 7.22 |
| 4/13/2023 | 4/13/2022 | 4/12/2023 | 244 | 0.7306 | 0.7283 | 0.0124 | 1.800 | 0.03% | 1.329 | 24.53 | 0.622 | 7.21 |
| 4/14/2023 | 4/14/2022 | 4/13/2023 | 244 | 0.7318 | 0.7295 | 0.0124 | 1.800 | 0.03% | 1.332 | 24.59 | 0.626 | 7.26 |
| 4/17/2023 | 4/17/2022 | 4/16/2023 | 244 | 0.7290 | 0.7268 | 0.0124 | 1.789 | 0.04% | 1.330 | 24.43 | 0.623 | 7.18 |
| 4/18/2023 | 4/18/2022 | 4/17/2023 | 245 | 0.7221 | 0.7198 | 0.0126 | 1.801 | 0.03% | 1.327 | 24.07 | 0.618 | 7.03 |
| Thereafter | 4/18/2022 | 4/17/2023 | 245 | 0.7221 | 0.7198 | 0.0126 | 1.801 | 0.03% | 1.327 | 24.07 | 0.618 | 7.03 |

[1] Market Index: S&P 500
[2] Industry Index equals a value-weighted portfolio of the constituent stocks underlying the RDG Internet Composite Index, excluding Alphabet and Meta

**Exhibit 1D**

# Revised Nye Regression Model

**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 9/14/2020 | $75.96 | -0.09% | 1.31% | -0.26% | 1.15% | -1.25% | 0.88% | -1.43 | 84.50% |
| 9/15/2020 | $77.07 | 1.46% | 0.52% | 0.96% | 0.94% | 0.52% | 0.88% | 0.60 | 44.86% |
| 9/16/2020 | $76.05 | -1.33% | -0.46% | -1.32% | -0.92% | -0.41% | 0.88% | -0.47 | 35.98% |
| 9/17/2020 | $74.78 | -1.67% | -0.84% | -1.00% | -1.14% | -0.53% | 0.88% | -0.60 | 45.03% |
| 9/18/2020 | $73.00 | -2.38% | -1.12% | -0.01% | -0.98% | -1.39% | 0.88% | -1.59 | 88.69% |
| 9/21/2020 | $71.56 | -1.98% | -1.15% | 1.80% | -0.26% | -1.71% | 0.88% | -1.94 | 94.64% |
| 9/22/2020 | $73.27 | 2.40% | 1.05% | 2.27% | 1.95% | 0.44% | 0.89% | 0.50 | 38.06% |
| 9/23/2020 | $70.76 | -3.43% | -2.36% | -1.11% | -2.61% | -0.82% | 0.89% | -0.92 | 64.25% |
| 9/24/2020 | $71.42 | 0.92% | 0.30% | -0.88% | -0.05% | 0.98% | 0.89% | 1.10 | 72.74% |
| 9/25/2020 | $72.25 | 1.17% | 1.60% | 0.97% | 1.94% | -0.78% | 0.89% | -0.87 | 61.72% |
| 9/28/2020 | $73.23 | 1.35% | 1.61% | 0.54% | 1.76% | -0.41% | 0.89% | -0.46 | 35.29% |
| 9/29/2020 | $73.47 | 0.33% | -0.47% | -0.22% | -0.49% | 0.82% | 0.89% | 0.92 | 64.06% |
| 9/30/2020 | $73.48 | 0.02% | 0.83% | 0.65% | 1.08% | -1.06% | 0.89% | -1.20 | 76.71% |
| 10/1/2020 | $74.51 | 1.39% | 0.54% | 1.42% | 1.14% | 0.26% | 0.89% | 0.29 | 22.95% |
| 10/2/2020 | $72.92 | -2.13% | -0.96% | -1.66% | -1.53% | -0.59% | 0.89% | -0.67 | 49.41% |
| 10/5/2020 | $74.30 | 1.89% | 1.81% | 0.15% | 1.78% | 0.11% | 0.89% | 0.12 | 9.85% |
| 10/6/2020 | $72.67 | -2.19% | -1.39% | -0.45% | -1.44% | -0.75% | 0.89% | -0.85 | 60.19% |
| 10/7/2020 | $73.02 | 0.47% | 1.74% | 1.02% | 2.08% | -1.61% | 0.89% | -1.81 | 92.92% |
| 10/8/2020 | $74.30 | 1.76% | 0.83% | -0.51% | 0.59% | 1.17% | 0.89% | 1.30 | 80.64% |
| 10/9/2020 | $75.76 | 1.97% | 0.88% | 0.99% | 1.27% | 0.70% | 0.90% | 0.78 | 56.57% |
| 10/12/2020 | $78.46 | 3.56% | 1.64% | 1.14% | 2.05% | 1.51% | 0.90% | 1.68 | 90.63% |
| 10/13/2020 | $78.58 | 0.16% | -0.63% | 1.07% | -0.08% | 0.24% | 0.90% | 0.27 | 21.23% |
| 10/14/2020 | $78.40 | -0.23% | -0.65% | -1.77% | -1.31% | 1.08% | 0.90% | 1.19 | 76.66% |
| 10/15/2020 | $77.96 | -0.57% | -0.15% | -0.52% | -0.30% | -0.27% | 0.90% | -0.29 | 23.07% |
| 10/16/2020 | $78.65 | 0.89% | 0.02% | -0.53% | -0.16% | 1.05% | 0.90% | 1.16 | 75.42% |
| 10/19/2020 | $76.73 | -2.44% | -1.63% | 0.02% | -1.46% | -0.99% | 0.91% | -1.09 | 72.16% |
| 10/20/2020 | $77.80 | 1.39% | 0.47% | -0.36% | 0.34% | 1.05% | 0.91% | 1.16 | 75.34% |
| 10/21/2020 | $79.67 | 2.40% | -0.22% | -0.97% | -0.56% | 2.97% | 0.91% | 3.27 | 99.88% |
| 10/22/2020 | $80.77 | 1.38% | 0.53% | -0.86% | 0.20% | 1.18% | 0.92% | 1.28 | 79.83% |
| 10/23/2020 | $82.05 | 1.59% | 0.35% | 0.58% | 0.63% | 0.96% | 0.93% | 1.03 | 69.71% |
| 10/26/2020 | $79.52 | -3.08% | -1.86% | 0.50% | -1.45% | -1.63% | 0.93% | -1.75 | 91.83% |
| 10/27/2020 | $80.21 | 0.87% | -0.30% | 2.11% | 0.66% | 0.20% | 0.93% | 0.22 | 17.27% |
| 10/28/2020 | $75.83 | -5.46% | -3.53% | -0.71% | -3.52% | -1.94% | 0.93% | -2.08 | 96.16% |
| 10/29/2020 | $78.36 | 3.34% | 1.20% | -0.23% | 1.08% | 2.25% | 0.94% | 2.40 | 98.30% |
| 10/30/2020 | $81.05 | 3.43% | -1.20% | -3.73% | -2.64% | 6.07% | 0.95% | 6.41 | 100.00% |
| 11/2/2020 | $81.30 | 0.31% | 1.23% | -1.02% | 0.79% | -0.48% | 0.95% | -0.51 | 38.76% |
| 11/3/2020 | $82.51 | 1.49% | 1.78% | -1.61% | 1.05% | 0.43% | 0.95% | 0.46 | 35.24% |
| 11/4/2020 | $87.46 | 5.99% | 2.20% | 3.71% | 3.69% | 2.30% | 0.95% | 2.43 | 98.41% |
| 11/5/2020 | $88.17 | 0.81% | 1.97% | 0.19% | 2.01% | -1.20% | 0.96% | -1.25 | 78.91% |
| 11/6/2020 | $88.09 | -0.09% | -0.02% | 1.09% | 0.53% | -0.62% | 0.96% | -0.65 | 48.18% |
| 11/9/2020 | $88.15 | 0.07% | 1.18% | -6.11% | -1.52% | 1.59% | 0.96% | 1.66 | 90.10% |
| 11/10/2020 | $87.02 | -1.28% | -0.12% | -4.30% | -1.86% | 0.58% | 0.96% | 0.60 | 45.35% |
| 11/11/2020 | $87.64 | 0.71% | 0.77% | 2.11% | 1.64% | -0.94% | 0.96% | -0.97 | 66.76% |
| 11/12/2020 | $87.49 | -0.16% | -0.98% | 0.27% | -0.76% | 0.59% | 0.96% | 0.62 | 46.13% |
| 11/13/2020 | $88.85 | 1.55% | 1.37% | -0.92% | 0.97% | 0.58% | 0.96% | 0.60 | 45.19% |
| 11/16/2020 | $89.07 | 0.25% | 1.17% | -1.48% | 0.54% | -0.30% | 0.96% | -0.31 | 24.08% |

Exhibit 1D

# Revised Nye Regression Model

**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 11/17/2020 | $88.51 | -0.63% | -0.46% | 0.35% | -0.25% | -0.38% | 0.96% | -0.40 | 30.87% |
| 11/18/2020 | $87.34 | -1.32% | -1.14% | 0.09% | -0.99% | -0.33% | 0.96% | -0.35 | 27.08% |
| 11/19/2020 | $88.20 | 0.98% | 0.40% | 0.82% | 0.77% | 0.21% | 0.96% | 0.22 | 17.66% |
| 11/20/2020 | $87.11 | -1.23% | -0.68% | 1.51% | 0.04% | -1.27% | 0.96% | -1.32 | 81.29% |
| 11/23/2020 | $86.74 | -0.42% | 0.57% | -0.53% | 0.38% | -0.81% | 0.96% | -0.84 | 59.63% |
| 11/24/2020 | $88.44 | 1.96% | 1.62% | -0.44% | 1.40% | 0.56% | 0.96% | 0.59 | 44.21% |
| 11/25/2020 | $88.57 | 0.14% | -0.15% | 1.13% | 0.37% | -0.23% | 0.96% | -0.23 | 18.53% |
| 11/27/2020 | $89.66 | 1.23% | 0.25% | 0.57% | 0.52% | 0.70% | 0.96% | 0.73 | 53.53% |
| 11/30/2020 | $88.04 | -1.81% | -0.44% | -0.80% | -0.69% | -1.12% | 0.96% | -1.16 | 75.43% |
| 12/1/2020 | $89.91 | 2.12% | 1.13% | -0.97% | 0.72% | 1.40% | 0.96% | 1.45 | 85.26% |
| 12/2/2020 | $91.40 | 1.66% | 0.19% | -0.32% | 0.11% | 1.55% | 0.97% | 1.61 | 89.09% |
| 12/3/2020 | $91.34 | -0.06% | -0.04% | 0.25% | 0.13% | -0.19% | 0.97% | -0.20 | 15.58% |
| 12/4/2020 | $91.40 | 0.07% | 0.89% | -0.51% | 0.70% | -0.63% | 0.97% | -0.65 | 48.29% |
| 12/7/2020 | $90.97 | -0.47% | -0.19% | 0.09% | -0.09% | -0.37% | 0.97% | -0.39 | 30.02% |
| 12/8/2020 | $90.93 | -0.05% | 0.28% | 0.31% | 0.44% | -0.49% | 0.97% | -0.51 | 39.05% |
| 12/9/2020 | $89.21 | -1.89% | -0.79% | -1.60% | -1.36% | -0.53% | 0.96% | -0.55 | 41.93% |
| 12/10/2020 | $88.77 | -0.49% | -0.12% | 0.93% | 0.32% | -0.81% | 0.96% | -0.84 | 59.79% |
| 12/11/2020 | $89.09 | 0.36% | -0.12% | 0.16% | -0.01% | 0.38% | 0.97% | 0.39 | 30.25% |
| 12/14/2020 | $88.00 | -1.22% | -0.42% | 0.10% | -0.31% | -0.91% | 0.97% | -0.94 | 65.33% |
| 12/15/2020 | $88.39 | 0.44% | 1.29% | -0.57% | 1.03% | -0.59% | 0.97% | -0.61 | 45.76% |
| 12/16/2020 | $88.15 | -0.27% | 0.18% | 1.64% | 0.89% | -1.16% | 0.97% | -1.20 | 76.83% |
| 12/17/2020 | $87.40 | -0.86% | 0.58% | 0.36% | 0.74% | -1.59% | 0.97% | -1.64 | 89.85% |
| 12/18/2020 | $86.55 | -0.97% | -0.34% | -0.22% | -0.38% | -0.59% | 0.97% | -0.61 | 45.55% |
| 12/21/2020 | $86.97 | 0.48% | -0.39% | 0.11% | -0.28% | 0.76% | 0.97% | 0.78 | 56.45% |
| 12/22/2020 | $86.18 | -0.91% | -0.20% | 0.47% | 0.05% | -0.97% | 0.97% | -0.99 | 67.88% |
| 12/23/2020 | $86.62 | 0.52% | 0.08% | -1.32% | -0.43% | 0.95% | 0.97% | 0.98 | 67.08% |
| 12/24/2020 | $86.94 | 0.37% | 0.36% | -2.61% | -0.69% | 1.06% | 0.97% | 1.09 | 72.45% |
| 12/28/2020 | $88.80 | 2.14% | 0.87% | -0.95% | 0.48% | 1.66% | 0.98% | 1.69 | 90.79% |
| 12/29/2020 | $87.94 | -0.98% | -0.22% | 1.76% | 0.55% | -1.53% | 0.98% | -1.56 | 87.91% |
| 12/30/2020 | $86.98 | -1.09% | 0.15% | -0.10% | 0.14% | -1.24% | 0.99% | -1.25 | 78.91% |
| 12/31/2020 | $87.59 | 0.71% | 0.65% | -1.65% | 0.01% | 0.70% | 0.99% | 0.71 | 52.26% |
| 1/4/2021 | $86.41 | -1.35% | -1.47% | -0.81% | -1.67% | 0.32% | 0.99% | 0.32 | 25.02% |
| 1/5/2021 | $87.05 | 0.73% | 0.72% | 1.53% | 1.32% | -0.59% | 0.99% | -0.60 | 44.85% |
| 1/6/2021 | $86.77 | -0.32% | 0.57% | -3.48% | -0.78% | 0.46% | 0.99% | 0.46 | 35.63% |
| 1/7/2021 | $89.36 | 2.99% | 1.51% | 0.79% | 1.76% | 1.24% | 0.98% | 1.26 | 79.05% |
| 1/8/2021 | $90.36 | 1.12% | 0.56% | 1.37% | 1.10% | 0.02% | 0.99% | 0.02 | 1.43% |
| 1/11/2021 | $88.34 | -2.24% | -0.66% | -1.46% | -1.16% | -1.08% | 0.99% | -1.10 | 72.70% |
| 1/12/2021 | $87.33 | -1.14% | 0.04% | 0.96% | 0.44% | -1.58% | 0.99% | -1.60 | 88.90% |
| 1/13/2021 | $87.72 | 0.45% | 0.23% | 1.03% | 0.63% | -0.19% | 0.99% | -0.19 | 14.88% |
| 1/14/2021 | $87.01 | -0.81% | -0.36% | 0.00% | -0.32% | -0.49% | 0.99% | -0.49 | 37.63% |
| 1/15/2021 | $86.81 | -0.23% | -0.72% | -0.70% | -0.93% | 0.70% | 0.99% | 0.71 | 52.10% |
| 1/19/2021 | $89.54 | 3.15% | 0.82% | 0.85% | 1.12% | 2.03% | 0.99% | 2.05 | 95.86% |
| 1/20/2021 | $94.35 | 5.36% | 1.39% | 2.59% | 2.36% | 3.00% | 1.00% | 3.01 | 99.71% |
| 1/21/2021 | $94.56 | 0.23% | 0.04% | -0.13% | 0.02% | 0.21% | 1.01% | 0.21 | 16.29% |
| 1/22/2021 | $95.05 | 0.52% | -0.30% | -0.30% | -0.37% | 0.89% | 1.01% | 0.88 | 61.94% |
| 1/25/2021 | $94.97 | -0.09% | 0.36% | -0.39% | 0.23% | -0.32% | 1.02% | -0.31 | 24.46% |

**Exhibit 1D**

# Revised Nye Regression Model

**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2021 | $95.86 | 0.94% | -0.15% | -0.26% | -0.20% | 1.14% | 1.01% | 1.13 | 73.93% |
| 1/27/2021 | $91.54 | -4.51% | -2.57% | -1.66% | -3.08% | -1.43% | 1.02% | -1.41 | 84.07% |
| 1/28/2021 | $93.16 | 1.76% | 0.99% | 0.56% | 1.21% | 0.55% | 1.02% | 0.54 | 41.25% |
| 1/29/2021 | $91.79 | -1.47% | -1.92% | -0.35% | -1.94% | 0.47% | 1.02% | 0.46 | 35.45% |
| 2/1/2021 | $95.07 | 3.57% | 1.61% | 2.33% | 2.55% | 1.02% | 1.02% | 1.00 | 68.18% |
| 2/2/2021 | $96.38 | 1.38% | 1.39% | 0.27% | 1.50% | -0.12% | 1.02% | -0.12 | 9.43% |
| 2/3/2021 | $103.50 | 7.40% | 0.10% | -0.63% | -0.12% | 7.51% | 1.02% | 7.37 | 100.00% |
| 2/4/2021 | $103.12 | -0.37% | 1.10% | 0.40% | 1.26% | -1.63% | 1.01% | -1.61 | 89.24% |
| 2/5/2021 | $104.90 | 1.73% | 0.40% | 0.70% | 0.71% | 1.02% | 1.01% | 1.01 | 68.60% |
| 2/8/2021 | $104.65 | -0.24% | 0.74% | -0.83% | 0.40% | -0.64% | 1.01% | -0.63 | 47.13% |
| 2/9/2021 | $104.18 | -0.45% | -0.09% | 1.05% | 0.38% | -0.83% | 1.01% | -0.82 | 58.79% |
| 2/10/2021 | $104.77 | 0.57% | -0.03% | 0.51% | 0.21% | 0.36% | 1.01% | 0.35 | 27.62% |
| 2/11/2021 | $104.80 | 0.02% | 0.19% | -0.22% | 0.11% | -0.09% | 1.01% | -0.09 | 6.86% |
| 2/12/2021 | $105.21 | 0.39% | 0.48% | -0.18% | 0.41% | -0.01% | 1.01% | -0.01 | 1.15% |
| 2/16/2021 | $106.10 | 0.85% | -0.04% | 0.12% | 0.03% | 0.81% | 1.01% | 0.81 | 57.85% |
| 2/17/2021 | $106.42 | 0.30% | -0.02% | -0.58% | -0.23% | 0.53% | 1.01% | 0.52 | 39.98% |
| 2/18/2021 | $105.86 | -0.52% | -0.44% | -0.31% | -0.52% | 0.00% | 1.01% | 0.00 | 0.33% |
| 2/19/2021 | $105.06 | -0.76% | -0.18% | -0.01% | -0.15% | -0.61% | 1.01% | -0.61 | 45.54% |
| 2/22/2021 | $103.24 | -1.73% | -0.76% | -3.22% | -2.04% | 0.31% | 1.01% | 0.31 | 24.30% |
| 2/23/2021 | $103.54 | 0.29% | 0.13% | -0.27% | 0.04% | 0.25% | 1.01% | 0.25 | 19.55% |
| 2/24/2021 | $104.76 | 1.17% | 1.14% | -1.77% | 0.38% | 0.79% | 1.01% | 0.79 | 56.75% |
| 2/25/2021 | $101.57 | -3.05% | -2.43% | -2.46% | -3.29% | 0.25% | 1.01% | 0.24 | 19.29% |
| 2/26/2021 | $101.84 | 0.27% | -0.46% | 1.17% | 0.06% | 0.21% | 1.01% | 0.21 | 16.31% |
| 3/1/2021 | $104.08 | 2.19% | 2.38% | 0.82% | 2.62% | -0.43% | 1.00% | -0.43 | 33.03% |
| 3/2/2021 | $103.79 | -0.27% | -0.81% | -1.54% | -1.37% | 1.09% | 1.00% | 1.09 | 72.36% |
| 3/3/2021 | $101.34 | -2.37% | -1.30% | -2.53% | -2.23% | -0.14% | 1.00% | -0.14 | 11.01% |
| 3/4/2021 | $102.46 | 1.10% | -1.32% | -1.77% | -1.94% | 3.05% | 1.00% | 3.04 | 99.74% |
| 3/5/2021 | $105.43 | 2.90% | 1.95% | -0.96% | 1.53% | 1.37% | 1.02% | 1.34 | 81.99% |
| 3/8/2021 | $101.21 | -4.00% | -0.53% | -3.36% | -1.77% | -2.23% | 1.02% | -2.19 | 97.03% |
| 3/9/2021 | $102.64 | 1.41% | 1.42% | 3.79% | 2.92% | -1.51% | 1.03% | -1.47 | 85.81% |
| 3/10/2021 | $102.75 | 0.11% | 0.61% | -1.46% | 0.04% | 0.08% | 1.03% | 0.08 | 6.00% |
| 3/11/2021 | $105.74 | 2.91% | 1.05% | 2.49% | 2.01% | 0.90% | 1.03% | 0.87 | 61.72% |
| 3/12/2021 | $103.10 | -2.50% | 0.13% | -1.46% | -0.42% | -2.07% | 1.03% | -2.01 | 95.46% |
| 3/15/2021 | $103.32 | 0.22% | 0.65% | -0.28% | 0.53% | -0.31% | 1.04% | -0.30 | 23.53% |
| 3/16/2021 | $104.63 | 1.26% | -0.15% | -0.53% | -0.34% | 1.60% | 1.04% | 1.55 | 87.75% |
| 3/17/2021 | $104.55 | -0.07% | 0.29% | 0.68% | 0.58% | -0.64% | 1.04% | -0.62 | 46.35% |
| 3/18/2021 | $101.81 | -2.62% | -1.47% | -2.23% | -2.34% | -0.28% | 1.02% | -0.27 | 21.55% |
| 3/19/2021 | $102.16 | 0.34% | -0.05% | 1.28% | 0.47% | -0.13% | 1.01% | -0.13 | 10.07% |
| 3/22/2021 | $101.93 | -0.23% | 0.70% | 0.18% | 0.79% | -1.01% | 1.01% | -1.00 | 68.08% |
| 3/23/2021 | $102.65 | 0.71% | -0.76% | 0.35% | -0.64% | 1.35% | 1.01% | 1.33 | 81.56% |
| 3/24/2021 | $102.25 | -0.38% | -0.54% | -3.22% | -1.87% | 1.48% | 1.02% | 1.46 | 85.34% |
| 3/25/2021 | $102.22 | -0.03% | 0.53% | -1.83% | -0.16% | 0.12% | 1.02% | 0.12 | 9.67% |
| 3/26/2021 | $101.78 | -0.43% | 1.66% | -0.31% | 1.67% | -2.10% | 1.00% | -2.11 | 96.41% |
| 3/29/2021 | $102.80 | 1.00% | -0.09% | -0.26% | -0.19% | 1.19% | 1.01% | 1.18 | 76.07% |
| 3/30/2021 | $102.78 | -0.02% | -0.31% | 0.28% | -0.21% | 0.20% | 1.01% | 0.19 | 15.38% |
| 3/31/2021 | $103.43 | 0.64% | 0.37% | 1.15% | 0.84% | -0.20% | 1.01% | -0.20 | 15.92% |

**Exhibit 1D**

# Revised Nye Regression Model

**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 4/1/2021 | $106.89 | 3.34% | 1.18% | 0.97% | 1.64% | 1.70% | 0.99% | 1.71 | 91.18% |
| 4/5/2021 | $111.28 | 4.11% | 1.46% | -0.69% | 1.36% | 2.75% | 1.00% | 2.74 | 99.34% |
| 4/6/2021 | $111.24 | -0.04% | -0.09% | 1.21% | 0.36% | -0.39% | 1.02% | -0.39 | 30.19% |
| 4/7/2021 | $112.48 | 1.12% | 0.15% | -0.37% | 0.05% | 1.07% | 1.02% | 1.06 | 70.78% |
| 4/8/2021 | $113.27 | 0.70% | 0.45% | 1.16% | 0.94% | -0.23% | 1.02% | -0.23 | 18.21% |
| 4/9/2021 | $114.29 | 0.90% | 0.77% | -0.38% | 0.75% | 0.15% | 1.02% | 0.15 | 11.55% |
| 4/12/2021 | $112.74 | -1.36% | -0.02% | 0.83% | 0.31% | -1.67% | 1.01% | -1.65 | 89.95% |
| 4/13/2021 | $113.36 | 0.55% | 0.33% | 0.75% | 0.66% | -0.11% | 1.02% | -0.11 | 8.48% |
| 4/14/2021 | $112.74 | -0.55% | -0.40% | -1.38% | -0.91% | 0.36% | 1.02% | 0.36 | 28.02% |
| 4/15/2021 | $114.83 | 1.85% | 1.11% | 0.36% | 1.39% | 0.46% | 1.02% | 0.46 | 35.11% |
| 4/16/2021 | $114.89 | 0.05% | 0.36% | -0.56% | 0.23% | -0.18% | 1.01% | -0.18 | 14.12% |
| 4/19/2021 | $115.12 | 0.20% | -0.53% | -0.83% | -0.89% | 1.09% | 1.01% | 1.08 | 71.67% |
| 4/20/2021 | $114.68 | -0.38% | -0.68% | -1.12% | -1.15% | 0.77% | 1.01% | 0.76 | 55.13% |
| 4/21/2021 | $114.67 | -0.01% | 0.93% | -0.46% | 0.93% | -0.94% | 1.01% | -0.93 | 64.75% |
| 4/22/2021 | $113.40 | -1.11% | -0.91% | 0.26% | -0.94% | -0.17% | 1.01% | -0.17 | 13.32% |
| 4/23/2021 | $115.77 | 2.09% | 1.10% | 0.55% | 1.45% | 0.64% | 1.01% | 0.63 | 47.08% |
| 4/26/2021 | $116.34 | 0.49% | 0.18% | 1.38% | 0.70% | -0.21% | 1.01% | -0.21 | 16.44% |
| 4/27/2021 | $115.36 | -0.84% | -0.02% | 0.13% | 0.04% | -0.88% | 1.01% | -0.88 | 61.76% |
| 4/28/2021 | $119.00 | 3.16% | -0.08% | 0.81% | 0.20% | 2.95% | 1.00% | 2.94 | 99.64% |
| 4/29/2021 | $121.49 | 2.10% | 0.68% | -1.76% | 0.22% | 1.88% | 1.00% | 1.88 | 93.89% |
| 4/30/2021 | $120.51 | -0.81% | -0.71% | -0.49% | -0.94% | 0.13% | 1.00% | 0.13 | 10.18% |
| 5/3/2021 | $119.76 | -0.62% | 0.27% | -1.94% | -0.31% | -0.31% | 1.00% | -0.31 | 24.66% |
| 5/4/2021 | $117.71 | -1.71% | -0.67% | -1.63% | -1.31% | -0.40% | 0.99% | -0.40 | 31.15% |
| 5/5/2021 | $117.84 | 0.11% | 0.07% | -1.36% | -0.36% | 0.47% | 0.99% | 0.47 | 36.13% |
| 5/6/2021 | $119.07 | 1.04% | 0.83% | -1.45% | 0.49% | 0.55% | 0.99% | 0.55 | 42.06% |
| 5/7/2021 | $119.94 | 0.73% | 0.75% | -0.31% | 0.78% | -0.06% | 0.99% | -0.06 | 4.54% |
| 5/10/2021 | $117.08 | -2.38% | -1.04% | -2.25% | -1.96% | -0.41% | 0.99% | -0.42 | 32.28% |
| 5/11/2021 | $115.44 | -1.40% | -0.87% | 2.26% | -0.25% | -1.16% | 0.99% | -1.17 | 75.51% |
| 5/12/2021 | $111.95 | -3.02% | -2.13% | -0.65% | -2.72% | -0.30% | 0.99% | -0.30 | 23.49% |
| 5/13/2021 | $113.10 | 1.02% | 1.23% | -2.64% | 0.58% | 0.44% | 0.99% | 0.44 | 34.15% |
| 5/14/2021 | $115.81 | 2.40% | 1.50% | 1.44% | 2.24% | 0.16% | 0.99% | 0.16 | 12.51% |
| 5/17/2021 | $116.07 | 0.23% | -0.25% | 0.67% | -0.08% | 0.31% | 0.99% | 0.31 | 24.55% |
| 5/18/2021 | $115.17 | -0.77% | -0.84% | 1.12% | -0.63% | -0.14% | 0.99% | -0.15 | 11.52% |
| 5/19/2021 | $115.44 | 0.23% | -0.28% | 0.39% | -0.21% | 0.44% | 0.98% | 0.45 | 34.61% |
| 5/20/2021 | $117.81 | 2.05% | 1.06% | 1.07% | 1.65% | 0.41% | 0.98% | 0.41 | 32.15% |
| 5/21/2021 | $117.26 | -0.47% | -0.07% | -0.97% | -0.40% | -0.07% | 0.98% | -0.07 | 5.51% |
| 5/24/2021 | $120.33 | 2.63% | 1.00% | 0.38% | 1.35% | 1.28% | 0.98% | 1.31 | 80.79% |
| 5/25/2021 | $120.45 | 0.10% | -0.21% | 0.58% | -0.06% | 0.16% | 0.98% | 0.16 | 13.09% |
| 5/26/2021 | $121.68 | 1.02% | 0.19% | 0.46% | 0.39% | 0.62% | 0.98% | 0.64 | 47.70% |
| 5/27/2021 | $120.13 | -1.27% | 0.13% | -0.36% | 0.05% | -1.32% | 0.98% | -1.36 | 82.37% |
| 5/28/2021 | $120.58 | 0.38% | 0.09% | 0.08% | 0.15% | 0.22% | 0.98% | 0.23 | 18.19% |
| 6/1/2021 | $121.49 | 0.76% | -0.05% | 0.49% | 0.12% | 0.64% | 0.98% | 0.65 | 48.48% |
| 6/2/2021 | $121.06 | -0.35% | 0.16% | -0.09% | 0.18% | -0.53% | 0.98% | -0.54 | 41.22% |
| 6/3/2021 | $120.23 | -0.69% | -0.35% | -1.56% | -0.93% | 0.24% | 0.98% | 0.24 | 19.31% |
| 6/4/2021 | $122.59 | 1.96% | 0.88% | 0.42% | 1.26% | 0.70% | 0.97% | 0.72 | 52.71% |
| 6/7/2021 | $123.31 | 0.58% | -0.08% | 0.21% | 0.01% | 0.58% | 0.97% | 0.59 | 44.72% |

**Exhibit 1D**

# Revised Nye Regression Model

**Alphabet, Inc. (Class C Stock)**
Actual vs. Predicted Returns

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 6/8/2021 | $124.14 | 0.68% | 0.02% | 0.65% | 0.27% | 0.41% | 0.97% | 0.42 | 32.47% |
| 6/9/2021 | $124.57 | 0.34% | -0.18% | -0.02% | -0.19% | 0.53% | 0.97% | 0.55 | 41.63% |
| 6/10/2021 | $126.08 | 1.21% | 0.47% | 1.17% | 1.01% | 0.20% | 0.97% | 0.21 | 16.61% |
| 6/11/2021 | $125.70 | -0.30% | 0.20% | 0.24% | 0.36% | -0.67% | 0.97% | -0.69 | 51.08% |
| 6/14/2021 | $126.35 | 0.52% | 0.21% | 1.10% | 0.62% | -0.10% | 0.95% | -0.10 | 8.33% |
| 6/15/2021 | $126.03 | -0.25% | -0.20% | -0.89% | -0.52% | 0.27% | 0.95% | 0.28 | 21.99% |
| 6/16/2021 | $125.70 | -0.27% | -0.54% | 0.97% | -0.42% | 0.16% | 0.95% | 0.16 | 12.97% |
| 6/17/2021 | $126.37 | 0.54% | -0.04% | 2.31% | 0.65% | -0.12% | 0.95% | -0.12 | 9.84% |
| 6/18/2021 | $125.57 | -0.64% | -1.31% | 1.86% | -1.21% | 0.57% | 0.95% | 0.61 | 45.52% |
| 6/21/2021 | $126.46 | 0.71% | 1.40% | -1.93% | 1.36% | -0.65% | 0.95% | -0.69 | 50.88% |
| 6/22/2021 | $127.00 | 0.43% | 0.51% | 0.75% | 0.94% | -0.51% | 0.95% | -0.54 | 41.17% |
| 6/23/2021 | $126.46 | -0.42% | -0.11% | 0.79% | 0.11% | -0.53% | 0.95% | -0.56 | 42.66% |
| 6/24/2021 | $127.28 | 0.65% | 0.59% | -0.22% | 0.75% | -0.10% | 0.95% | -0.11 | 8.54% |
| 6/25/2021 | $127.00 | -0.23% | 0.33% | -0.08% | 0.44% | -0.67% | 0.95% | -0.71 | 51.94% |
| 6/28/2021 | $126.82 | -0.14% | 0.23% | 0.66% | 0.53% | -0.67% | 0.93% | -0.72 | 52.67% |
| 6/29/2021 | $126.02 | -0.63% | 0.04% | 0.35% | 0.18% | -0.81% | 0.93% | -0.87 | 61.39% |
| 6/30/2021 | $125.32 | -0.56% | 0.14% | -0.89% | -0.07% | -0.49% | 0.93% | -0.52 | 39.99% |
| 7/1/2021 | $126.37 | 0.84% | 0.53% | -1.16% | 0.38% | 0.47% | 0.93% | 0.50 | 38.25% |
| 7/2/2021 | $128.72 | 1.86% | 0.76% | -0.14% | 0.99% | 0.86% | 0.93% | 0.93 | 64.65% |
| 7/6/2021 | $129.77 | 0.82% | -0.20% | 1.70% | 0.25% | 0.56% | 0.93% | 0.61 | 45.50% |
| 7/7/2021 | $130.08 | 0.24% | 0.34% | -0.85% | 0.21% | 0.03% | 0.93% | 0.03 | 2.50% |
| 7/8/2021 | $129.18 | -0.69% | -0.84% | 0.15% | -1.06% | 0.37% | 0.93% | 0.40 | 31.06% |
| 7/9/2021 | $129.58 | 0.31% | 1.13% | 0.02% | 1.54% | -1.23% | 0.93% | -1.33 | 81.45% |
| 7/12/2021 | $130.56 | 0.76% | 0.34% | -0.56% | 0.29% | 0.47% | 0.93% | 0.51 | 38.78% |
| 7/13/2021 | $130.99 | 0.33% | -0.35% | 0.42% | -0.34% | 0.67% | 0.93% | 0.72 | 52.85% |
| 7/14/2021 | $132.08 | 0.83% | 0.13% | -0.83% | -0.08% | 0.91% | 0.93% | 0.98 | 67.09% |
| 7/15/2021 | $131.27 | -0.62% | -0.32% | -0.36% | -0.53% | -0.09% | 0.93% | -0.10 | 7.77% |
| 7/16/2021 | $131.85 | 0.44% | -0.75% | -0.17% | -1.04% | 1.49% | 0.92% | 1.61 | 89.04% |
| 7/19/2021 | $129.25 | -1.97% | -1.59% | 1.49% | -1.66% | -0.31% | 0.93% | -0.33 | 25.99% |
| 7/20/2021 | $131.10 | 1.43% | 1.52% | -0.36% | 1.96% | -0.53% | 0.93% | -0.57 | 43.16% |
| 7/21/2021 | $132.60 | 1.14% | 0.82% | -0.07% | 1.10% | 0.05% | 0.93% | 0.05 | 4.07% |
| 7/22/2021 | $133.33 | 0.55% | 0.21% | 0.78% | 0.52% | 0.03% | 0.93% | 0.03 | 2.15% |
| 7/23/2021 | $137.82 | 3.37% | 1.02% | -0.57% | 1.21% | 2.15% | 0.93% | 2.32 | 97.90% |
| 7/26/2021 | $139.65 | 1.33% | 0.24% | -1.51% | -0.07% | 1.40% | 0.93% | 1.50 | 86.41% |
| 7/27/2021 | $136.80 | -2.04% | -0.47% | -1.31% | -0.95% | -1.09% | 0.94% | -1.17 | 75.61% |
| 7/28/2021 | $136.38 | -0.30% | -0.02% | 1.57% | 0.45% | -0.75% | 0.94% | -0.80 | 57.44% |
| 7/29/2021 | $136.54 | 0.12% | 0.43% | -1.13% | 0.30% | -0.18% | 0.94% | -0.20 | 15.47% |
| 7/30/2021 | $135.22 | -0.97% | -0.53% | -2.96% | -1.50% | 0.53% | 0.94% | 0.57 | 42.78% |
| 8/2/2021 | $135.99 | 0.57% | -0.18% | 0.72% | -0.02% | 0.59% | 0.94% | 0.63 | 46.75% |

**Exhibit 1D**

# Revised Nye Regression Model

**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 8/3/2021 | $136.28 | 0.21% | 0.82% | -1.13% | 0.82% | -0.60% | 0.94% | -0.65 | 48.10% |
| 8/4/2021 | $136.03 | -0.18% | -0.46% | 1.24% | -0.24% | 0.05% | 0.93% | 0.06 | 4.63% |
| 8/5/2021 | $136.94 | 0.67% | 0.61% | 0.19% | 0.91% | -0.24% | 0.93% | -0.26 | 20.13% |
| 8/6/2021 | $137.04 | 0.07% | 0.18% | -1.16% | -0.04% | 0.11% | 0.93% | 0.12 | 9.67% |
| 8/9/2021 | $138.00 | 0.70% | -0.09% | 0.42% | 0.04% | 0.66% | 0.93% | 0.71 | 52.36% |
| 8/10/2021 | $138.10 | 0.07% | 0.10% | -0.66% | -0.01% | 0.08% | 0.93% | 0.08 | 6.66% |
| 8/11/2021 | $137.69 | -0.29% | 0.25% | -0.77% | 0.16% | -0.46% | 0.93% | -0.49 | 37.88% |
| 8/12/2021 | $138.39 | 0.51% | 0.32% | -0.21% | 0.41% | 0.10% | 0.93% | 0.10 | 8.34% |
| 8/13/2021 | $138.41 | 0.01% | 0.16% | -0.56% | 0.10% | -0.09% | 0.93% | -0.10 | 7.87% |
| 8/16/2021 | $138.92 | 0.37% | 0.26% | -1.47% | -0.02% | 0.39% | 0.92% | 0.42 | 32.55% |
| 8/17/2021 | $137.30 | -1.16% | -0.70% | -0.66% | -1.08% | -0.09% | 0.92% | -0.09 | 7.37% |
| 8/18/2021 | $136.57 | -0.53% | -1.06% | 0.70% | -1.17% | 0.64% | 0.92% | 0.69 | 51.04% |
| 8/19/2021 | $136.91 | 0.25% | 0.13% | -1.05% | -0.08% | 0.33% | 0.92% | 0.36 | 28.01% |
| 8/20/2021 | $138.44 | 1.11% | 0.82% | -0.38% | 1.02% | 0.09% | 0.92% | 0.10 | 8.14% |
| 8/23/2021 | $141.10 | 1.92% | 0.86% | 1.19% | 1.49% | 0.43% | 0.91% | 0.47 | 36.22% |
| 8/24/2021 | $142.40 | 0.92% | 0.15% | 1.99% | 0.77% | 0.15% | 0.91% | 0.17 | 13.25% |
| 8/25/2021 | $142.95 | 0.39% | 0.22% | -0.11% | 0.31% | 0.08% | 0.91% | 0.09 | 6.96% |
| 8/26/2021 | $142.12 | -0.58% | -0.58% | 0.25% | -0.67% | 0.09% | 0.91% | 0.10 | 7.79% |
| 8/27/2021 | $144.55 | 1.71% | 0.88% | -0.33% | 1.12% | 0.59% | 0.91% | 0.65 | 48.29% |
| 8/30/2021 | $145.47 | 0.64% | 0.44% | 1.11% | 0.91% | -0.27% | 0.91% | -0.30 | 23.55% |
| 8/31/2021 | $145.46 | 0.00% | -0.12% | 0.75% | 0.07% | -0.07% | 0.91% | -0.08 | 6.49% |
| 9/1/2021 | $145.84 | 0.26% | 0.04% | 0.99% | 0.35% | -0.09% | 0.91% | -0.10 | 7.84% |
| 9/2/2021 | $144.22 | -1.11% | 0.30% | -0.42% | 0.33% | -1.44% | 0.91% | -1.59 | 88.65% |
| 9/3/2021 | $144.78 | 0.39% | -0.03% | 0.74% | 0.19% | 0.19% | 0.90% | 0.21 | 16.90% |
| 9/7/2021 | $145.52 | 0.51% | -0.34% | 1.30% | -0.04% | 0.55% | 0.89% | 0.62 | 46.61% |
| 9/8/2021 | $144.88 | -0.44% | -0.13% | -0.90% | -0.36% | -0.08% | 0.89% | -0.09 | 7.25% |
| 9/9/2021 | $144.91 | 0.02% | -0.45% | -0.17% | -0.58% | 0.60% | 0.89% | 0.67 | 49.84% |
| 9/10/2021 | $141.92 | -2.07% | -0.77% | 0.50% | -0.81% | -1.26% | 0.89% | -1.42 | 84.35% |
| 9/13/2021 | $143.47 | 1.09% | 0.23% | -1.14% | 0.05% | 1.04% | 0.89% | 1.17 | 75.69% |
| 9/14/2021 | $143.41 | -0.04% | -0.55% | -0.07% | -0.69% | 0.65% | 0.89% | 0.72 | 53.05% |
| 9/15/2021 | $145.21 | 1.26% | 0.85% | -0.13% | 1.15% | 0.10% | 0.88% | 0.11 | 9.14% |
| 9/16/2021 | $144.37 | -0.57% | -0.15% | 0.62% | 0.02% | -0.60% | 0.88% | -0.67 | 49.95% |
| 9/17/2021 | $141.46 | -2.01% | -0.91% | 0.92% | -0.90% | -1.12% | 0.88% | -1.26 | 79.19% |
| 9/20/2021 | $139.02 | -1.73% | -1.70% | -1.13% | -2.45% | 0.72% | 0.89% | 0.82 | 58.58% |
| 9/21/2021 | $139.65 | 0.45% | -0.08% | 0.30% | 0.05% | 0.41% | 0.88% | 0.46 | 35.42% |
| 9/22/2021 | $140.94 | 0.93% | 0.95% | 0.28% | 1.39% | -0.47% | 0.88% | -0.53 | 40.19% |
| 9/23/2021 | $141.83 | 0.63% | 1.22% | -0.29% | 1.58% | -0.95% | 0.88% | -1.07 | 71.49% |
| 9/24/2021 | $142.63 | 0.57% | 0.15% | -0.56% | 0.11% | 0.45% | 0.88% | 0.51 | 39.27% |
| 9/27/2021 | $141.50 | -0.79% | -0.28% | -0.06% | -0.30% | -0.49% | 0.88% | -0.56 | 42.24% |

**Exhibit 1D**

# Revised Nye Regression Model

**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 9/28/2021 | $136.18 | -3.76% | -2.03% | -0.75% | -2.76% | -0.99% | 0.88% | -1.13 | 73.98% |
| 9/29/2021 | $134.52 | -1.22% | 0.17% | -1.32% | -0.07% | -1.15% | 0.88% | -1.31 | 80.77% |
| 9/30/2021 | $133.27 | -0.93% | -1.18% | 1.78% | -1.03% | 0.09% | 0.88% | 0.11 | 8.43% |
| 10/1/2021 | $136.46 | 2.40% | 1.15% | -0.85% | 1.35% | 1.05% | 0.88% | 1.20 | 76.80% |
| 10/4/2021 | $133.77 | -1.98% | -1.29% | -1.55% | -2.05% | 0.07% | 0.88% | 0.08 | 6.76% |
| 10/5/2021 | $136.18 | 1.80% | 1.06% | 0.51% | 1.61% | 0.20% | 0.88% | 0.22 | 17.72% |
| 10/6/2021 | $137.35 | 0.86% | 0.41% | 0.73% | 0.81% | 0.06% | 0.88% | 0.06 | 5.10% |
| 10/7/2021 | $139.19 | 1.33% | 0.85% | 1.37% | 1.57% | -0.23% | 0.88% | -0.27 | 20.91% |
| 10/8/2021 | $140.06 | 0.63% | -0.19% | 0.12% | -0.14% | 0.77% | 0.87% | 0.89 | 62.32% |
| 10/11/2021 | $138.85 | -0.86% | -0.69% | -0.21% | -0.90% | 0.03% | 0.87% | 0.04 | 3.18% |
| 10/12/2021 | $136.71 | -1.54% | -0.24% | 0.80% | -0.03% | -1.51% | 0.87% | -1.74 | 91.65% |
| 10/13/2021 | $137.90 | 0.87% | 0.30% | 1.64% | 0.91% | -0.04% | 0.87% | -0.04 | 3.41% |
| 10/14/2021 | $141.41 | 2.55% | 1.72% | -0.78% | 2.14% | 0.40% | 0.87% | 0.46 | 35.65% |
| 10/15/2021 | $141.68 | 0.19% | 0.75% | 0.77% | 1.26% | -1.08% | 0.87% | -1.24 | 78.34% |
| 10/18/2021 | $142.96 | 0.91% | 0.34% | 0.76% | 0.71% | 0.20% | 0.87% | 0.23 | 18.31% |
| 10/19/2021 | $143.82 | 0.60% | 0.74% | 0.46% | 1.17% | -0.56% | 0.87% | -0.65 | 48.26% |
| 10/20/2021 | $142.42 | -0.98% | 0.37% | -1.13% | 0.25% | -1.23% | 0.87% | -1.41 | 84.02% |
| 10/21/2021 | $142.78 | 0.26% | 0.31% | 0.24% | 0.52% | -0.26% | 0.87% | -0.30 | 23.80% |
| 10/22/2021 | $138.63 | -2.91% | -0.11% | -1.94% | -0.63% | -2.28% | 0.85% | -2.67 | 99.19% |
| 10/25/2021 | $138.77 | 0.11% | 0.48% | -0.20% | 0.61% | -0.50% | 0.85% | -0.59 | 44.19% |
| 10/26/2021 | $139.67 | 0.65% | 0.18% | -0.60% | 0.11% | 0.54% | 0.85% | 0.64 | 47.43% |
| 10/27/2021 | $146.43 | 4.84% | -0.50% | -0.30% | -0.71% | 5.55% | 0.85% | 6.53 | 100.00% |
| 10/28/2021 | $146.13 | -0.20% | 0.99% | 0.22% | 1.39% | -1.60% | 0.85% | -1.88 | 93.85% |
| 10/29/2021 | $148.27 | 1.47% | 0.21% | -1.16% | -0.02% | 1.49% | 0.85% | 1.74 | 91.74% |
| 11/1/2021 | $143.77 | -3.03% | 0.18% | 0.40% | 0.37% | -3.40% | 0.85% | -4.00 | 99.99% |
| 11/2/2021 | $145.86 | 1.45% | 0.37% | -1.42% | 0.11% | 1.34% | 0.88% | 1.53 | 87.36% |
| 11/3/2021 | $146.79 | 0.64% | 0.65% | 0.95% | 1.10% | -0.47% | 0.88% | -0.53 | 40.63% |
| 11/4/2021 | $148.68 | 1.29% | 0.43% | 0.46% | 0.70% | 0.59% | 0.88% | 0.67 | 49.41% |
| 11/5/2021 | $149.24 | 0.38% | 0.38% | -0.73% | 0.33% | 0.05% | 0.87% | 0.05 | 4.16% |
| 11/8/2021 | $149.35 | 0.07% | 0.09% | 0.34% | 0.22% | -0.14% | 0.86% | -0.17 | 13.31% |
| 11/9/2021 | $149.25 | -0.07% | -0.34% | 0.85% | -0.21% | 0.14% | 0.86% | 0.17 | 13.18% |
| 11/10/2021 | $146.63 | -1.76% | -0.80% | -1.07% | -1.25% | -0.50% | 0.86% | -0.58 | 44.09% |
| 11/11/2021 | $146.75 | 0.08% | 0.06% | 0.47% | 0.21% | -0.13% | 0.86% | -0.15 | 12.06% |
| 11/12/2021 | $149.65 | 1.97% | 0.73% | 1.48% | 1.34% | 0.64% | 0.86% | 0.74 | 54.18% |
| 11/15/2021 | $149.39 | -0.17% | 0.00% | 0.32% | 0.11% | -0.29% | 0.86% | -0.33 | 26.01% |
| 11/16/2021 | $149.08 | -0.21% | 0.39% | 0.07% | 0.56% | -0.77% | 0.86% | -0.90 | 62.87% |
| 11/17/2021 | $149.06 | -0.01% | -0.24% | -1.09% | -0.54% | 0.53% | 0.86% | 0.62 | 46.56% |
| 11/18/2021 | $150.71 | 1.10% | 0.35% | -0.36% | 0.41% | 0.70% | 0.86% | 0.81 | 58.36% |
| 11/19/2021 | $149.95 | -0.50% | -0.14% | -0.45% | -0.25% | -0.25% | 0.86% | -0.29 | 22.96% |

**Exhibit 1D**

# Revised Nye Regression Model

**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 11/22/2021 | $147.08 | -1.92% | -0.31% | -2.81% | -1.05% | -0.87% | 0.86% | -1.01 | 68.64% |
| 11/23/2021 | $146.76 | -0.22% | 0.17% | -0.96% | 0.01% | -0.23% | 0.86% | -0.26 | 20.81% |
| 11/24/2021 | $146.72 | -0.03% | 0.23% | 0.64% | 0.50% | -0.53% | 0.86% | -0.61 | 45.99% |
| 11/26/2021 | $142.81 | -2.67% | -2.27% | 1.55% | -2.60% | -0.07% | 0.86% | -0.08 | 6.10% |
| 11/29/2021 | $146.11 | 2.32% | 1.33% | -1.01% | 1.53% | 0.79% | 0.86% | 0.92 | 64.13% |
| 11/30/2021 | $142.45 | -2.51% | -1.88% | -0.07% | -2.48% | -0.02% | 0.86% | -0.03 | 2.31% |
| 12/1/2021 | $141.62 | -0.59% | -1.17% | -1.76% | -1.94% | 1.35% | 0.85% | 1.59 | 88.60% |
| 12/2/2021 | $143.78 | 1.52% | 1.44% | -0.93% | 1.69% | -0.17% | 0.86% | -0.20 | 15.54% |
| 12/3/2021 | $142.52 | -0.87% | -0.84% | -2.68% | -1.70% | 0.83% | 0.85% | 0.97 | 66.88% |
| 12/6/2021 | $143.80 | 0.89% | 1.18% | 0.55% | 1.70% | -0.80% | 0.85% | -0.94 | 65.26% |
| 12/7/2021 | $148.04 | 2.95% | 2.07% | 0.71% | 2.89% | 0.06% | 0.85% | 0.07 | 5.23% |
| 12/8/2021 | $148.72 | 0.46% | 0.31% | 0.84% | 0.63% | -0.17% | 0.85% | -0.20 | 15.52% |
| 12/9/2021 | $148.11 | -0.41% | -0.71% | -1.04% | -1.12% | 0.71% | 0.85% | 0.84 | 59.58% |
| 12/10/2021 | $148.68 | 0.38% | 0.96% | -2.00% | 0.84% | -0.45% | 0.85% | -0.53 | 40.51% |
| 12/13/2021 | $146.71 | -1.33% | -0.91% | -0.38% | -1.23% | -0.10% | 0.85% | -0.11 | 8.99% |
| 12/14/2021 | $144.97 | -1.18% | -0.73% | 0.03% | -0.90% | -0.28% | 0.85% | -0.33 | 25.53% |
| 12/15/2021 | $147.37 | 1.65% | 1.64% | -0.66% | 2.01% | -0.35% | 0.85% | -0.42 | 32.27% |
| 12/16/2021 | $144.84 | -1.72% | -0.87% | -1.69% | -1.48% | -0.24% | 0.85% | -0.28 | 22.38% |
| 12/17/2021 | $142.80 | -1.41% | -1.02% | 2.28% | -0.77% | -0.63% | 0.84% | -0.75 | 54.59% |
| 12/20/2021 | $142.40 | -0.28% | -1.14% | -0.47% | -1.55% | 1.27% | 0.84% | 1.50 | 86.52% |
| 12/21/2021 | $144.22 | 1.28% | 1.79% | 1.76% | 2.75% | -1.47% | 0.85% | -1.74 | 91.66% |
| 12/22/2021 | $146.95 | 1.89% | 1.03% | -1.08% | 1.13% | 0.76% | 0.85% | 0.89 | 62.82% |
| 12/23/2021 | $147.14 | 0.13% | 0.62% | -0.11% | 0.82% | -0.69% | 0.85% | -0.81 | 58.41% |
| 12/27/2021 | $148.06 | 0.63% | 1.39% | -2.07% | 1.37% | -0.74% | 0.85% | -0.87 | 61.68% |
| 12/28/2021 | $146.45 | -1.09% | -0.10% | -0.25% | -0.15% | -0.94% | 0.85% | -1.11 | 73.04% |
| 12/29/2021 | $146.51 | 0.04% | 0.14% | -0.89% | 0.00% | 0.04% | 0.85% | 0.04 | 3.39% |
| 12/30/2021 | $146.00 | -0.34% | -0.29% | 2.22% | 0.19% | -0.53% | 0.85% | -0.63 | 47.09% |
| 12/31/2021 | $144.68 | -0.91% | -0.26% | -0.89% | -0.50% | -0.41% | 0.84% | -0.48 | 37.01% |
| 1/3/2022 | $145.08 | 0.27% | 0.64% | 0.37% | 0.93% | -0.66% | 0.84% | -0.78 | 56.67% |
| 1/4/2022 | $144.42 | -0.45% | -0.06% | -2.20% | -0.56% | 0.11% | 0.84% | 0.12 | 9.92% |
| 1/5/2022 | $137.65 | -4.68% | -1.93% | -0.69% | -2.60% | -2.08% | 0.84% | -2.47 | 98.59% |
| 1/6/2022 | $137.55 | -0.07% | -0.09% | 0.74% | 0.08% | -0.15% | 0.85% | -0.18 | 14.27% |
| 1/7/2022 | $137.01 | -0.40% | -0.39% | -0.07% | -0.50% | 0.10% | 0.85% | 0.12 | 9.79% |
| 1/10/2022 | $138.57 | 1.15% | -0.14% | 0.19% | -0.13% | 1.27% | 0.85% | 1.49 | 86.37% |
| 1/11/2022 | $140.02 | 1.04% | 0.92% | 1.89% | 1.66% | -0.62% | 0.85% | -0.73 | 53.19% |
| 1/12/2022 | $141.65 | 1.16% | 0.28% | -0.30% | 0.32% | 0.84% | 0.85% | 0.99 | 67.70% |
| 1/13/2022 | $139.13 | -1.78% | -1.41% | -1.89% | -2.24% | 0.46% | 0.85% | 0.54 | 41.18% |
| 1/14/2022 | $139.79 | 0.47% | 0.08% | 0.28% | 0.21% | 0.26% | 0.85% | 0.31 | 24.34% |
| 1/18/2022 | $136.29 | -2.50% | -1.84% | 0.01% | -2.34% | -0.17% | 0.85% | -0.20 | 15.49% |

**Exhibit 1D**

# Revised Nye Regression Model

**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2022 | $135.65 | -0.47% | -0.97% | 0.47% | -1.11% | 0.64% | 0.84% | 0.75 | 54.85% |
| 1/20/2022 | $133.51 | -1.58% | -1.10% | 0.68% | -1.22% | -0.37% | 0.84% | -0.44 | 33.79% |
| 1/21/2022 | $130.09 | -2.56% | -1.89% | -4.03% | -3.20% | 0.64% | 0.81% | 0.78 | 56.59% |
| 1/24/2022 | $130.37 | 0.22% | 0.28% | 0.69% | 0.50% | -0.28% | 0.81% | -0.35 | 27.17% |
| 1/25/2022 | $126.74 | -2.79% | -1.22% | -1.25% | -1.77% | -1.02% | 0.81% | -1.25 | 78.93% |
| 1/26/2022 | $129.24 | 1.98% | -0.15% | -1.36% | -0.46% | 2.43% | 0.81% | 2.99 | 99.69% |
| 1/27/2022 | $129.12 | -0.09% | -0.53% | 0.25% | -0.62% | 0.52% | 0.83% | 0.63 | 47.25% |
| 1/28/2022 | $133.29 | 3.23% | 2.45% | 0.55% | 3.17% | 0.05% | 0.82% | 0.07 | 5.20% |
| 1/31/2022 | $135.70 | 1.81% | 1.89% | 3.83% | 3.12% | -1.31% | 0.82% | -1.59 | 88.68% |
| 2/1/2022 | $137.88 | 1.61% | 0.69% | 0.88% | 1.02% | 0.58% | 0.83% | 0.71 | 51.87% |
| 2/2/2022 | $148.04 | 7.37% | 0.94% | -4.50% | 0.42% | 6.95% | 0.82% | 8.46 | 100.00% |
| 2/3/2022 | $142.65 | -3.64% | -2.43% | -2.35% | -3.41% | -0.23% | 0.82% | -0.28 | 21.78% |
| 2/4/2022 | $143.02 | 0.26% | 0.53% | 6.78% | 1.84% | -1.58% | 0.82% | -1.92 | 94.42% |
| 2/7/2022 | $138.94 | -2.85% | -0.37% | -0.18% | -0.48% | -2.37% | 0.82% | -2.90 | 99.59% |
| 2/8/2022 | $139.21 | 0.20% | 0.84% | 1.27% | 1.24% | -1.04% | 0.83% | -1.26 | 78.99% |
| 2/9/2022 | $141.45 | 1.61% | 1.46% | 0.43% | 1.91% | -0.30% | 0.83% | -0.36 | 28.13% |
| 2/10/2022 | $138.60 | -2.01% | -1.80% | 0.64% | -2.18% | 0.17% | 0.83% | 0.20 | 15.85% |
| 2/11/2022 | $134.13 | -3.23% | -1.89% | -0.60% | -2.47% | -0.76% | 0.83% | -0.92 | 63.90% |
| 2/14/2022 | $135.30 | 0.87% | -0.38% | 0.81% | -0.36% | 1.24% | 0.83% | 1.48 | 86.10% |
| 2/15/2022 | $136.43 | 0.83% | 1.59% | 0.75% | 2.11% | -1.27% | 0.83% | -1.53 | 87.19% |
| 2/16/2022 | $137.49 | 0.78% | 0.10% | -1.11% | -0.02% | 0.80% | 0.84% | 0.96 | 66.10% |
| 2/17/2022 | $132.31 | -3.77% | -2.11% | 0.15% | -2.61% | -1.16% | 0.84% | -1.39 | 83.33% |
| 2/18/2022 | $130.47 | -1.39% | -0.70% | -1.42% | -1.08% | -0.31% | 0.84% | -0.37 | 28.90% |
| 2/22/2022 | $129.40 | -0.82% | -1.01% | -0.73% | -1.38% | 0.57% | 0.84% | 0.67 | 49.89% |
| 2/23/2022 | $127.59 | -1.40% | -1.84% | -0.22% | -2.34% | 0.94% | 0.84% | 1.11 | 73.39% |
| 2/24/2022 | $132.67 | 3.99% | 1.50% | 2.35% | 2.19% | 1.80% | 0.84% | 2.14 | 96.64% |
| 2/25/2022 | $134.52 | 1.39% | 2.25% | -1.20% | 2.68% | -1.29% | 0.85% | -1.52 | 87.02% |
| 2/28/2022 | $134.89 | 0.28% | -0.23% | 0.82% | -0.17% | 0.45% | 0.86% | 0.52 | 39.80% |
| 3/1/2022 | $134.17 | -0.54% | -1.54% | 0.69% | -1.83% | 1.29% | 0.85% | 1.51 | 86.77% |
| 3/2/2022 | $134.75 | 0.44% | 1.87% | -2.48% | 1.98% | -1.55% | 0.86% | -1.81 | 92.81% |
| 3/3/2022 | $134.31 | -0.33% | -0.51% | -2.73% | -1.06% | 0.73% | 0.86% | 0.84 | 60.08% |
| 3/4/2022 | $132.12 | -1.63% | -0.79% | -1.56% | -1.19% | -0.44% | 0.86% | -0.51 | 38.84% |
| 3/7/2022 | $126.47 | -4.28% | -2.95% | -1.01% | -3.84% | -0.44% | 0.84% | -0.52 | 39.67% |
| 3/8/2022 | $127.28 | 0.64% | -0.72% | 0.54% | -0.83% | 1.47% | 0.84% | 1.75 | 91.82% |
| 3/9/2022 | $133.87 | 5.18% | 2.59% | 0.83% | 3.33% | 1.84% | 0.83% | 2.23 | 97.36% |
| 3/10/2022 | $132.68 | -0.88% | -0.42% | 0.45% | -0.44% | -0.44% | 0.83% | -0.53 | 40.31% |
| 3/11/2022 | $130.48 | -1.66% | -1.29% | -1.28% | -1.81% | 0.15% | 0.83% | 0.18 | 14.20% |
| 3/14/2022 | $126.74 | -2.86% | -0.72% | -2.56% | -1.23% | -1.63% | 0.81% | -2.00 | 95.38% |
| 3/15/2022 | $129.66 | 2.30% | 2.14% | 0.79% | 2.85% | -0.55% | 0.82% | -0.67 | 49.61% |

**Exhibit 1D**

# Revised Nye Regression Model

**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2022 | $133.69 | 3.11% | 2.24% | 6.30% | 3.77% | -0.66% | 0.82% | -0.80 | 57.79% |
| 3/17/2022 | $134.60 | 0.68% | 1.24% | 0.18% | 1.61% | -0.93% | 0.81% | -1.14 | 74.65% |
| 3/18/2022 | $136.80 | 1.64% | 1.17% | 2.51% | 1.83% | -0.19% | 0.82% | -0.24 | 18.73% |
| 3/21/2022 | $136.48 | -0.24% | -0.04% | -1.36% | -0.22% | -0.02% | 0.82% | -0.02 | 1.98% |
| 3/22/2022 | $140.28 | 2.78% | 1.13% | 2.15% | 1.72% | 1.06% | 0.81% | 1.30 | 80.57% |
| 3/23/2022 | $138.50 | -1.26% | -1.22% | 0.71% | -1.44% | 0.17% | 0.81% | 0.21 | 16.58% |
| 3/24/2022 | $141.31 | 2.03% | 1.44% | -1.52% | 1.65% | 0.37% | 0.81% | 0.46 | 35.62% |
| 3/25/2022 | $141.52 | 0.15% | 0.51% | -1.64% | 0.44% | -0.29% | 0.81% | -0.36 | 27.99% |
| 3/28/2022 | $141.95 | 0.30% | 0.71% | 1.57% | 1.15% | -0.85% | 0.79% | -1.07 | 71.56% |
| 3/29/2022 | $143.25 | 0.92% | 1.23% | 0.65% | 1.69% | -0.78% | 0.79% | -0.98 | 67.09% |
| 3/30/2022 | $142.65 | -0.42% | -0.62% | -1.06% | -0.92% | 0.50% | 0.79% | 0.63 | 46.77% |
| 3/31/2022 | $139.65 | -2.10% | -1.56% | -0.09% | -2.01% | -0.09% | 0.79% | -0.11 | 8.95% |
| 4/1/2022 | $140.70 | 0.75% | 0.34% | 0.39% | 0.50% | 0.25% | 0.79% | 0.31 | 24.61% |
| 4/4/2022 | $143.64 | 2.09% | 0.81% | 1.99% | 1.29% | 0.80% | 0.78% | 1.02 | 69.13% |
| 4/5/2022 | $141.06 | -1.80% | -1.24% | -0.60% | -1.66% | -0.14% | 0.78% | -0.17 | 13.76% |
| 4/6/2022 | $137.18 | -2.76% | -0.97% | -1.94% | -1.49% | -1.26% | 0.77% | -1.64 | 89.74% |
| 4/7/2022 | $136.47 | -0.52% | 0.44% | -0.86% | 0.44% | -0.96% | 0.77% | -1.23 | 78.19% |
| 4/8/2022 | $134.01 | -1.80% | -0.26% | -1.11% | -0.51% | -1.29% | 0.77% | -1.67 | 90.38% |
| 4/11/2022 | $129.80 | -3.15% | -1.69% | 0.46% | -2.11% | -1.03% | 0.78% | -1.32 | 81.24% |
| 4/12/2022 | $128.37 | -1.10% | -0.34% | -0.27% | -0.50% | -0.60% | 0.78% | -0.77 | 55.59% |
| 4/13/2022 | $130.29 | 1.49% | 1.14% | 0.83% | 1.57% | -0.08% | 0.78% | -0.10 | 8.30% |
| 4/14/2022 | $127.25 | -2.33% | -1.21% | -0.71% | -1.69% | -0.64% | 0.78% | -0.82 | 58.70% |
| 4/18/2022 | $127.96 | 0.56% | -0.02% | -0.14% | -0.07% | 0.63% | 0.78% | 0.80 | 57.79% |
| 4/19/2022 | $130.53 | 2.01% | 1.61% | 0.25% | 2.09% | -0.09% | 0.78% | -0.11 | 8.72% |
| 4/20/2022 | $128.25 | -1.75% | -0.06% | -2.84% | -0.53% | -1.22% | 0.78% | -1.57 | 88.33% |
| 4/21/2022 | $124.94 | -2.58% | -1.47% | -0.89% | -2.08% | -0.50% | 0.78% | -0.64 | 48.01% |
| 4/22/2022 | $119.61 | -4.26% | -2.77% | 2.16% | -3.31% | -0.95% | 0.78% | -1.22 | 77.73% |
| 4/25/2022 | $123.25 | 3.04% | 0.57% | 1.20% | 0.89% | 2.15% | 0.78% | 2.75 | 99.36% |
| 4/26/2022 | $119.51 | -3.04% | -2.81% | 0.36% | -3.67% | 0.64% | 0.79% | 0.81 | 57.86% |
| 4/27/2022 | $115.02 | -3.75% | 0.21% | 1.46% | 0.48% | -4.23% | 0.79% | -5.35 | 100.00% |
| 4/28/2022 | $119.41 | 3.82% | 2.48% | -0.19% | 3.19% | 0.63% | 0.79% | 0.79 | 57.16% |
| 4/29/2022 | $114.97 | -3.72% | -3.62% | -0.24% | -4.82% | 1.09% | 0.79% | 1.38 | 83.25% |
| 5/2/2022 | $117.16 | 1.90% | 0.57% | 1.34% | 0.94% | 0.97% | 0.79% | 1.23 | 77.91% |
| 5/3/2022 | $118.13 | 0.83% | 0.48% | -1.38% | 0.38% | 0.45% | 0.79% | 0.57 | 43.33% |
| 5/4/2022 | $122.58 | 3.76% | 2.99% | -1.91% | 3.56% | 0.21% | 0.79% | 0.26 | 20.57% |
| 5/5/2022 | $116.75 | -4.75% | -3.55% | -0.65% | -4.72% | -0.03% | 0.79% | -0.04 | 3.18% |
| 5/6/2022 | $115.66 | -0.93% | -0.55% | -1.30% | -0.94% | 0.01% | 0.79% | 0.01 | 0.79% |
| 5/9/2022 | $113.08 | -2.23% | -3.20% | -0.24% | -4.20% | 1.97% | 0.79% | 2.50 | 98.70% |
| 5/10/2022 | $114.59 | 1.33% | 0.25% | 0.74% | 0.43% | 0.89% | 0.80% | 1.12 | 73.67% |

**Exhibit 1D**

## Revised Nye Regression Model

**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 5/11/2022 | $113.96 | -0.54% | -1.64% | -0.93% | -2.24% | 1.69% | 0.80% | 2.12 | 96.53% |
| 5/12/2022 | $113.16 | -0.70% | -0.09% | 0.47% | -0.03% | -0.67% | 0.80% | -0.84 | 59.71% |
| 5/13/2022 | $116.52 | 2.96% | 2.40% | 1.26% | 3.25% | -0.28% | 0.80% | -0.35 | 27.29% |
| 5/16/2022 | $114.79 | -1.48% | -0.39% | -0.83% | -0.61% | -0.87% | 0.81% | -1.08 | 71.71% |
| 5/17/2022 | $116.70 | 1.66% | 2.02% | 0.08% | 2.58% | -0.91% | 0.81% | -1.13 | 74.20% |
| 5/18/2022 | $112.40 | -3.69% | -4.02% | 1.12% | -4.87% | 1.19% | 0.81% | 1.47 | 85.64% |
| 5/19/2022 | $110.75 | -1.47% | -0.57% | 1.88% | -0.40% | -1.08% | 0.81% | -1.33 | 81.48% |
| 5/20/2022 | $109.31 | -1.29% | 0.02% | 0.06% | 0.03% | -1.32% | 0.81% | -1.63 | 89.53% |
| 5/23/2022 | $111.67 | 2.15% | 1.87% | -1.25% | 2.11% | 0.04% | 0.82% | 0.05 | 3.76% |
| 5/24/2022 | $105.93 | -5.14% | -0.81% | -1.64% | -1.27% | -3.87% | 0.82% | -4.74 | 100.00% |
| 5/25/2022 | $105.84 | -0.08% | 0.95% | 0.83% | 1.29% | -1.37% | 0.85% | -1.62 | 89.35% |
| 5/26/2022 | $108.30 | 2.32% | 1.99% | 0.41% | 2.51% | -0.19% | 0.85% | -0.22 | 17.45% |
| 5/27/2022 | $112.80 | 4.16% | 2.49% | -0.54% | 2.96% | 1.20% | 0.85% | 1.40 | 83.85% |
| 5/31/2022 | $114.04 | 1.10% | -0.62% | 1.64% | -0.53% | 1.63% | 0.85% | 1.91 | 94.32% |
| 6/1/2022 | $114.14 | 0.09% | -0.74% | 1.28% | -0.72% | 0.81% | 0.86% | 0.94 | 65.37% |
| 6/2/2022 | $117.75 | 3.16% | 1.86% | 0.49% | 2.38% | 0.79% | 0.86% | 0.92 | 63.98% |
| 6/3/2022 | $114.56 | -2.70% | -1.63% | 0.19% | -2.02% | -0.69% | 0.86% | -0.80 | 57.62% |
| 6/6/2022 | $117.01 | 2.14% | 0.31% | 0.49% | 0.46% | 1.68% | 0.86% | 1.96 | 94.83% |
| 6/7/2022 | $117.23 | 0.19% | 0.96% | -0.28% | 1.13% | -0.95% | 0.86% | -1.09 | 72.54% |
| 6/8/2022 | $117.24 | 0.01% | -1.08% | 2.34% | -0.95% | 0.96% | 0.86% | 1.11 | 73.23% |
| 6/9/2022 | $114.92 | -1.98% | -2.37% | 0.13% | -2.94% | 0.96% | 0.87% | 1.11 | 73.28% |
| 6/10/2022 | $111.43 | -3.04% | -2.91% | -0.16% | -3.64% | 0.61% | 0.87% | 0.70 | 51.42% |
| 6/13/2022 | $106.88 | -4.08% | -3.88% | 0.30% | -4.74% | 0.65% | 0.87% | 0.75 | 54.60% |
| 6/14/2022 | $107.19 | 0.30% | -0.34% | 1.13% | -0.23% | 0.53% | 0.87% | 0.61 | 45.47% |
| 6/15/2022 | $110.39 | 2.98% | 1.46% | 1.60% | 2.07% | 0.91% | 0.87% | 1.05 | 70.65% |
| 6/16/2022 | $106.64 | -3.40% | -3.24% | 0.97% | -3.81% | 0.41% | 0.87% | 0.47 | 35.94% |
| 6/17/2022 | $107.87 | 1.15% | 0.22% | 1.60% | 0.56% | 0.59% | 0.87% | 0.68 | 50.24% |
| 6/21/2022 | $112.02 | 3.85% | 2.45% | -1.45% | 2.74% | 1.11% | 0.87% | 1.27 | 79.34% |
| 6/22/2022 | $112.03 | 0.02% | -0.13% | 0.29% | -0.11% | 0.12% | 0.88% | 0.14 | 11.26% |
| 6/23/2022 | $112.69 | 0.58% | 0.96% | 1.65% | 1.48% | -0.90% | 0.87% | -1.02 | 69.35% |
| 6/24/2022 | $118.54 | 5.19% | 3.06% | -0.47% | 3.70% | 1.50% | 0.88% | 1.71 | 91.08% |
| 6/27/2022 | $116.62 | -1.62% | -0.29% | -0.89% | -0.51% | -1.11% | 0.88% | -1.25 | 78.91% |
| 6/28/2022 | $112.57 | -3.47% | -2.01% | -0.58% | -2.61% | -0.86% | 0.88% | -0.98 | 67.01% |
| 6/29/2022 | $112.26 | -0.28% | -0.06% | 0.77% | 0.06% | -0.34% | 0.88% | -0.39 | 30.09% |
| 6/30/2022 | $109.37 | -2.57% | -0.86% | -0.54% | -1.17% | -1.40% | 0.88% | -1.59 | 88.64% |
| 7/1/2022 | $109.08 | -0.27% | 1.06% | 0.55% | 1.43% | -1.69% | 0.89% | -1.91 | 94.27% |
| 7/5/2022 | $113.89 | 4.41% | 0.18% | 2.52% | 0.66% | 3.75% | 0.89% | 4.20 | 100.00% |
| 7/6/2022 | $115.21 | 1.17% | 0.36% | -0.36% | 0.39% | 0.78% | 0.92% | 0.85 | 60.11% |
| 7/7/2022 | $119.31 | 3.55% | 1.51% | -0.22% | 1.86% | 1.70% | 0.92% | 1.84 | 93.28% |

**Exhibit 1D**

# Revised Nye Regression Model

**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 7/8/2022 | $120.17 | 0.72% | -0.08% | -0.37% | -0.15% | 0.88% | 0.93% | 0.94 | 65.28% |
| 7/11/2022 | $116.52 | -3.03% | -1.15% | -1.16% | -1.66% | -1.37% | 0.93% | -1.48 | 85.94% |
| 7/12/2022 | $114.85 | -1.44% | -0.92% | -0.80% | -1.32% | -0.12% | 0.93% | -0.13 | 10.35% |
| 7/13/2022 | $112.19 | -2.32% | -0.44% | 0.85% | -0.38% | -1.93% | 0.93% | -2.07 | 96.09% |
| 7/14/2022 | $111.44 | -0.67% | -0.29% | -0.21% | -0.40% | -0.26% | 0.94% | -0.28 | 21.88% |
| 7/15/2022 | $112.77 | 1.19% | 1.92% | -0.85% | 2.28% | -1.09% | 0.94% | -1.16 | 75.18% |
| 7/18/2022 | $109.91 | -2.53% | -0.84% | 1.50% | -0.78% | -1.75% | 0.94% | -1.87 | 93.71% |
| 7/19/2022 | $114.62 | 4.29% | 2.77% | -1.01% | 3.31% | 0.98% | 0.94% | 1.03 | 69.80% |
| 7/20/2022 | $114.70 | 0.07% | 0.59% | 1.93% | 1.10% | -1.03% | 0.94% | -1.09 | 72.52% |
| 7/21/2022 | $115.04 | 0.30% | 1.00% | 0.13% | 1.28% | -0.98% | 0.95% | -1.04 | 70.00% |
| 7/22/2022 | $108.36 | -5.81% | -0.93% | -0.89% | -1.37% | -4.43% | 0.95% | -4.67 | 100.00% |
| 7/25/2022 | $108.21 | -0.14% | 0.13% | -0.76% | -0.03% | -0.11% | 0.98% | -0.11 | 8.74% |
| 7/26/2022 | $105.44 | -2.56% | -1.15% | -1.60% | -1.84% | -0.72% | 0.98% | -0.73 | 53.57% |
| 7/27/2022 | $113.60 | 7.74% | 2.62% | 1.70% | 3.65% | 4.09% | 0.98% | 4.19 | 100.00% |
| 7/28/2022 | $114.59 | 0.87% | 1.23% | -0.24% | 1.47% | -0.60% | 0.98% | -0.61 | 45.91% |
| 7/29/2022 | $116.64 | 1.79% | 1.43% | 0.41% | 1.86% | -0.07% | 0.97% | -0.07 | 5.68% |
| 8/1/2022 | $115.48 | -0.99% | -0.28% | 0.46% | -0.32% | -0.68% | 0.98% | -0.69 | 51.04% |
| 8/2/2022 | $115.90 | 0.36% | -0.67% | 1.10% | -0.68% | 1.05% | 0.98% | 1.07 | 71.65% |
| 8/3/2022 | $118.78 | 2.48% | 1.57% | 1.17% | 2.19% | 0.30% | 0.98% | 0.31 | 24.06% |
| 8/4/2022 | $118.87 | 0.08% | -0.07% | 1.41% | 0.15% | -0.07% | 0.98% | -0.08 | 6.10% |
| 8/5/2022 | $118.22 | -0.55% | -0.15% | -0.20% | -0.28% | -0.27% | 0.98% | -0.27 | 21.42% |
| 8/8/2022 | $118.14 | -0.07% | -0.12% | -0.18% | -0.24% | 0.17% | 0.98% | 0.18 | 14.15% |
| 8/9/2022 | $117.50 | -0.54% | -0.42% | -0.14% | -0.61% | 0.07% | 0.98% | 0.07 | 5.89% |
| 8/10/2022 | $120.65 | 2.68% | 2.13% | 0.19% | 2.72% | -0.04% | 0.97% | -0.04 | 3.41% |
| 8/11/2022 | $119.82 | -0.69% | -0.04% | -0.34% | -0.18% | -0.51% | 0.97% | -0.52 | 39.86% |
| 8/12/2022 | $122.65 | 2.36% | 1.75% | -0.68% | 2.05% | 0.31% | 0.98% | 0.32 | 25.08% |
| 8/15/2022 | $122.88 | 0.19% | 0.40% | -0.12% | 0.44% | -0.25% | 0.98% | -0.26 | 20.16% |
| 8/16/2022 | $122.51 | -0.30% | 0.19% | -0.33% | 0.13% | -0.43% | 0.98% | -0.44 | 33.95% |
| 8/17/2022 | $120.32 | -1.79% | -0.71% | -0.46% | -1.05% | -0.73% | 0.98% | -0.75 | 54.72% |
| 8/18/2022 | $120.86 | 0.45% | 0.24% | -0.52% | 0.15% | 0.30% | 0.98% | 0.31 | 24.32% |
| 8/19/2022 | $118.12 | -2.27% | -1.29% | -0.31% | -1.78% | -0.49% | 0.98% | -0.50 | 38.28% |
| 8/22/2022 | $115.07 | -2.58% | -2.13% | 0.42% | -2.72% | 0.14% | 0.98% | 0.14 | 11.34% |
| 8/23/2022 | $114.77 | -0.26% | -0.22% | 0.13% | -0.32% | 0.06% | 0.98% | 0.06 | 5.00% |
| 8/24/2022 | $114.70 | -0.06% | 0.29% | 0.22% | 0.35% | -0.42% | 0.97% | -0.43 | 32.99% |
| 8/25/2022 | $117.70 | 2.62% | 1.41% | 0.06% | 1.75% | 0.86% | 0.97% | 0.88 | 62.23% |
| 8/26/2022 | $111.30 | -5.44% | -3.37% | 1.21% | -4.16% | -1.28% | 0.98% | -1.31 | 80.86% |
| 8/29/2022 | $110.34 | -0.86% | -0.66% | 0.07% | -0.92% | 0.06% | 0.98% | 0.06 | 4.61% |
| 8/30/2022 | $109.91 | -0.39% | -1.09% | 0.85% | -1.32% | 0.93% | 0.98% | 0.95 | 65.94% |
| 8/31/2022 | $109.15 | -0.69% | -0.76% | 0.82% | -0.89% | 0.20% | 0.98% | 0.20 | 16.13% |

**Exhibit 1D**

# Revised Nye Regression Model

**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2022 | $110.55 | 1.28% | 0.32% | -0.74% | 0.19% | 1.09% | 0.98% | 1.12 | 73.42% |
| 9/2/2022 | $108.68 | -1.69% | -1.07% | 0.62% | -1.32% | -0.37% | 0.98% | -0.38 | 29.32% |
| 9/6/2022 | $107.48 | -1.10% | -0.40% | -0.48% | -0.69% | -0.42% | 0.98% | -0.42 | 32.70% |
| 9/7/2022 | $110.48 | 2.79% | 1.84% | -0.20% | 2.26% | 0.53% | 0.98% | 0.54 | 41.04% |
| 9/8/2022 | $109.42 | -0.96% | 0.67% | -0.42% | 0.71% | -1.67% | 0.98% | -1.71 | 91.09% |
| 9/9/2022 | $111.78 | 2.16% | 1.54% | 0.52% | 2.01% | 0.15% | 0.99% | 0.15 | 12.18% |
| 9/12/2022 | $111.87 | 0.08% | 1.06% | 0.05% | 1.30% | -1.22% | 0.98% | -1.24 | 78.24% |
| 9/13/2022 | $105.31 | -5.86% | -4.32% | 0.99% | -5.46% | -0.40% | 0.99% | -0.41 | 31.83% |
| 9/14/2022 | $105.87 | 0.53% | 0.37% | 0.36% | 0.46% | 0.08% | 0.98% | 0.08 | 6.13% |
| 9/15/2022 | $103.90 | -1.86% | -1.12% | -0.27% | -1.59% | -0.27% | 0.98% | -0.27 | 21.32% |
| 9/16/2022 | $103.63 | -0.26% | -0.72% | -0.63% | -1.15% | 0.89% | 0.98% | 0.90 | 63.26% |
| 9/19/2022 | $103.85 | 0.21% | 0.69% | -0.37% | 0.72% | -0.51% | 0.98% | -0.52 | 39.55% |
| 9/20/2022 | $101.83 | -1.95% | -1.13% | 0.36% | -1.47% | -0.48% | 0.98% | -0.49 | 37.40% |
| 9/21/2022 | $100.01 | -1.79% | -1.71% | 0.42% | -2.21% | 0.42% | 0.98% | 0.43 | 33.14% |
| 9/22/2022 | $100.57 | 0.56% | -0.84% | 0.52% | -1.07% | 1.63% | 0.98% | 1.66 | 90.17% |
| 9/23/2022 | $99.17 | -1.39% | -1.72% | 0.76% | -2.14% | 0.75% | 0.99% | 0.76 | 55.32% |
| 9/26/2022 | $98.81 | -0.36% | -1.03% | 1.59% | -1.08% | 0.72% | 0.99% | 0.73 | 53.09% |
| 9/27/2022 | $98.09 | -0.73% | -0.21% | 0.27% | -0.28% | -0.45% | 0.99% | -0.45 | 34.77% |
| 9/28/2022 | $100.74 | 2.70% | 1.97% | -0.03% | 2.45% | 0.25% | 0.99% | 0.25 | 20.04% |
| 9/29/2022 | $98.09 | -2.63% | -2.10% | 0.97% | -2.55% | -0.08% | 0.98% | -0.08 | 6.25% |
| 9/30/2022 | $96.15 | -1.98% | -1.50% | 0.89% | -1.80% | -0.17% | 0.98% | -0.18 | 14.10% |
| 10/3/2022 | $99.30 | 3.28% | 2.59% | -1.29% | 2.97% | 0.31% | 0.98% | 0.31 | 24.61% |
| 10/4/2022 | $102.41 | 3.13% | 3.07% | -0.07% | 3.84% | -0.71% | 0.98% | -0.72 | 52.87% |
| 10/5/2022 | $102.22 | -0.19% | -0.19% | 0.40% | -0.24% | 0.05% | 0.98% | 0.05 | 4.07% |
| 10/6/2022 | $102.24 | 0.02% | -1.00% | 1.05% | -1.13% | 1.15% | 0.98% | 1.17 | 75.68% |
| 10/7/2022 | $99.57 | -2.61% | -2.80% | -0.21% | -3.67% | 1.06% | 0.98% | 1.08 | 71.71% |
| 10/10/2022 | $98.71 | -0.86% | -0.75% | -0.62% | -1.15% | 0.29% | 0.98% | 0.29 | 22.88% |
| 10/11/2022 | $98.05 | -0.67% | -0.65% | -1.05% | -1.12% | 0.45% | 0.98% | 0.45 | 35.02% |
| 10/12/2022 | $98.30 | 0.25% | -0.33% | 1.14% | -0.25% | 0.50% | 0.98% | 0.51 | 38.88% |
| 10/13/2022 | $99.71 | 1.43% | 2.61% | -2.31% | 2.73% | -1.30% | 0.98% | -1.33 | 81.43% |
| 10/14/2022 | $97.18 | -2.54% | -2.36% | 0.36% | -2.95% | 0.41% | 0.98% | 0.42 | 32.65% |
| 10/17/2022 | $100.78 | 3.70% | 2.65% | 0.99% | 3.46% | 0.24% | 0.98% | 0.25 | 19.66% |
| 10/18/2022 | $101.39 | 0.61% | 1.14% | -0.40% | 1.27% | -0.67% | 0.98% | -0.68 | 50.30% |
| 10/19/2022 | $100.29 | -1.08% | -0.67% | -0.03% | -0.92% | -0.17% | 0.98% | -0.17 | 13.69% |
| 10/20/2022 | $100.53 | 0.24% | -0.78% | 1.49% | -0.72% | 0.96% | 0.98% | 0.97 | 66.90% |
| 10/21/2022 | $101.48 | 0.94% | 2.37% | -1.16% | 2.64% | -1.69% | 0.98% | -1.73 | 91.46% |
| 10/24/2022 | $102.97 | 1.47% | 1.19% | -1.71% | 1.01% | 0.46% | 0.99% | 0.47 | 36.04% |
| 10/25/2022 | $104.93 | 1.90% | 1.63% | -0.33% | 1.87% | 0.03% | 0.99% | 0.03 | 2.66% |
| 10/26/2022 | $94.82 | -9.63% | -0.74% | -2.51% | -1.56% | -8.07% | 0.99% | -8.20 | 100.00% |

**Exhibit 1D**

# Revised Nye Regression Model

**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 10/27/2022 | $92.60 | -2.34% | -0.61% | -0.97% | -1.05% | -1.29% | 0.99% | -1.31 | 80.89% |
| 10/28/2022 | $96.58 | 4.30% | 2.47% | -3.56% | 2.16% | 2.14% | 0.99% | 2.16 | 96.85% |
| 10/31/2022 | $94.66 | -1.99% | -0.74% | -0.05% | -1.01% | -0.98% | 0.99% | -0.99 | 67.51% |
| 11/1/2022 | $90.50 | -4.39% | -0.41% | -0.84% | -0.77% | -3.62% | 0.99% | -3.66 | 99.97% |
| 11/2/2022 | $87.07 | -3.79% | -2.50% | -0.34% | -3.29% | -0.50% | 1.00% | -0.50 | 38.08% |
| 11/3/2022 | $83.49 | -4.11% | -1.05% | -0.44% | -1.50% | -2.61% | 0.99% | -2.63 | 99.09% |
| 11/4/2022 | $86.70 | 3.84% | 1.38% | -0.15% | 1.61% | 2.23% | 1.01% | 2.22 | 97.26% |
| 11/7/2022 | $88.65 | 2.25% | 0.96% | 0.13% | 1.16% | 1.09% | 1.02% | 1.07 | 71.43% |
| 11/8/2022 | $88.91 | 0.29% | 0.56% | -0.45% | 0.52% | -0.23% | 1.02% | -0.22 | 17.67% |
| 11/9/2022 | $87.40 | -1.70% | -2.06% | -0.33% | -2.78% | 1.08% | 1.02% | 1.06 | 70.99% |
| 11/10/2022 | $94.17 | 7.75% | 5.55% | 1.29% | 7.25% | 0.50% | 1.02% | 0.49 | 37.37% |
| 11/11/2022 | $96.73 | 2.72% | 0.92% | 2.05% | 1.59% | 1.13% | 1.02% | 1.11 | 73.28% |
| 11/14/2022 | $96.03 | -0.72% | -0.87% | -0.17% | -1.23% | 0.50% | 1.02% | 0.49 | 37.72% |
| 11/15/2022 | $98.72 | 2.80% | 0.88% | 0.81% | 1.24% | 1.56% | 1.02% | 1.53 | 87.26% |
| 11/16/2022 | $98.99 | 0.27% | -0.80% | -0.19% | -1.14% | 1.41% | 1.03% | 1.38 | 83.00% |
| 11/17/2022 | $98.50 | -0.49% | -0.29% | -0.24% | -0.49% | -0.01% | 1.03% | -0.01 | 0.70% |
| 11/18/2022 | $97.80 | -0.71% | 0.48% | -1.48% | 0.19% | -0.90% | 1.03% | -0.87 | 61.69% |
| 11/21/2022 | $95.83 | -2.01% | -0.38% | -0.33% | -0.63% | -1.38% | 1.03% | -1.34 | 81.98% |
| 11/22/2022 | $97.33 | 1.57% | 1.36% | -1.18% | 1.37% | 0.20% | 1.03% | 0.19 | 15.29% |
| 11/23/2022 | $98.82 | 1.53% | 0.60% | 0.73% | 0.87% | 0.66% | 1.03% | 0.64 | 47.85% |
| 11/25/2022 | $97.60 | -1.23% | -0.03% | -0.46% | -0.21% | -1.03% | 1.03% | -1.00 | 67.94% |
| 11/28/2022 | $96.25 | -1.38% | -1.54% | 1.29% | -1.72% | 0.34% | 1.03% | 0.32 | 25.37% |
| 11/29/2022 | $95.44 | -0.84% | -0.15% | 0.01% | -0.25% | -0.59% | 1.03% | -0.57 | 42.94% |
| 11/30/2022 | $101.45 | 6.30% | 3.12% | 1.23% | 4.22% | 2.08% | 1.03% | 2.02 | 95.53% |
| 12/1/2022 | $101.28 | -0.17% | -0.07% | -0.11% | -0.18% | 0.01% | 1.04% | 0.01 | 0.98% |
| 12/2/2022 | $100.83 | -0.44% | -0.11% | 0.33% | -0.12% | -0.32% | 1.04% | -0.31 | 24.44% |
| 12/5/2022 | $99.87 | -0.95% | -1.79% | 0.30% | -2.29% | 1.34% | 1.04% | 1.29 | 80.16% |
| 12/6/2022 | $97.31 | -2.56% | -1.44% | 0.29% | -1.83% | -0.74% | 1.04% | -0.71 | 52.14% |
| 12/7/2022 | $95.15 | -2.22% | -0.18% | -0.18% | -0.35% | -1.87% | 1.04% | -1.80 | 92.76% |
| 12/8/2022 | $93.95 | -1.26% | 0.77% | 0.92% | 1.17% | -2.43% | 1.05% | -2.32 | 97.90% |
| 12/9/2022 | $93.07 | -0.94% | -0.73% | 0.47% | -0.89% | -0.05% | 1.06% | -0.04 | 3.43% |
| 12/12/2022 | $93.56 | 0.53% | 1.43% | -0.30% | 1.68% | -1.15% | 1.06% | -1.09 | 72.25% |
| 12/13/2022 | $95.85 | 2.45% | 0.73% | 0.48% | 0.98% | 1.46% | 1.06% | 1.38 | 83.21% |
| 12/14/2022 | $95.31 | -0.56% | -0.59% | 0.76% | -0.62% | 0.06% | 1.06% | 0.06 | 4.55% |
| 12/15/2022 | $91.20 | -4.31% | -2.49% | 0.14% | -3.23% | -1.09% | 1.06% | -1.02 | 69.28% |
| 12/16/2022 | $90.86 | -0.37% | -1.11% | 0.77% | -1.29% | 0.92% | 1.06% | 0.87 | 61.26% |
| 12/19/2022 | $89.15 | -1.88% | -0.89% | -0.50% | -1.36% | -0.52% | 1.07% | -0.49 | 37.54% |
| 12/20/2022 | $89.63 | 0.54% | 0.11% | 0.25% | 0.13% | 0.40% | 1.07% | 0.38 | 29.50% |
| 12/21/2022 | $90.25 | 0.69% | 1.50% | -0.71% | 1.66% | -0.97% | 1.06% | -0.92 | 63.91% |

**Exhibit 1D**

# Revised Nye Regression Model

**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|------|------|------|------|------|------|------|------|------|
| 12/22/2022 | $88.26 | -2.20% | -1.45% | 0.06% | -1.92% | -0.28% | 1.06% | -0.26 | 20.85% |
| 12/23/2022 | $89.81 | 1.76% | 0.59% | -0.56% | 0.52% | 1.24% | 1.06% | 1.17 | 75.62% |
| 12/27/2022 | $87.93 | -2.09% | -0.40% | -0.10% | -0.61% | -1.48% | 1.06% | -1.39 | 83.51% |
| 12/28/2022 | $86.46 | -1.67% | -1.20% | 0.37% | -1.52% | -0.15% | 1.07% | -0.14 | 10.96% |
| 12/29/2022 | $88.95 | 2.88% | 1.76% | 0.46% | 2.34% | 0.54% | 1.06% | 0.51 | 39.00% |
| 12/30/2022 | $88.73 | -0.25% | -0.25% | 0.06% | -0.37% | 0.13% | 1.06% | 0.12 | 9.40% |
| 1/3/2023 | $89.70 | 1.09% | -0.40% | 1.70% | -0.09% | 1.19% | 1.07% | 1.11 | 73.34% |
| 1/4/2023 | $88.71 | -1.10% | 0.76% | -0.82% | 0.69% | -1.79% | 1.07% | -1.68 | 90.48% |
| 1/5/2023 | $86.77 | -2.19% | -1.15% | -0.24% | -1.62% | -0.56% | 1.07% | -0.53 | 40.02% |
| 1/6/2023 | $88.16 | 1.60% | 2.29% | -1.61% | 2.41% | -0.81% | 1.07% | -0.75 | 54.90% |
| 1/9/2023 | $88.80 | 0.73% | -0.06% | 1.43% | 0.29% | 0.43% | 1.07% | 0.41 | 31.47% |
| 1/10/2023 | $89.24 | 0.50% | 0.70% | 0.54% | 1.00% | -0.50% | 1.07% | -0.47 | 36.11% |
| 1/11/2023 | $92.26 | 3.38% | 1.29% | 0.85% | 1.84% | 1.54% | 1.07% | 1.45 | 85.17% |
| 1/12/2023 | $91.91 | -0.38% | 0.35% | 0.52% | 0.55% | -0.93% | 1.07% | -0.87 | 61.68% |
| 1/13/2023 | $92.80 | 0.97% | 0.40% | 0.78% | 0.69% | 0.28% | 1.07% | 0.26 | 20.56% |
| 1/17/2023 | $92.16 | -0.69% | -0.20% | -0.09% | -0.36% | -0.33% | 1.07% | -0.31 | 24.33% |
| 1/18/2023 | $91.78 | -0.41% | -1.56% | 0.95% | -1.78% | 1.36% | 1.07% | 1.28 | 79.69% |
| 1/19/2023 | $93.91 | 2.32% | -0.75% | 0.20% | -0.96% | 3.28% | 1.07% | 3.06 | 99.76% |
| 1/20/2023 | $99.28 | 5.72% | 1.89% | 0.87% | 2.65% | 3.07% | 1.09% | 2.81 | 99.47% |
| 1/23/2023 | $101.21 | 1.94% | 1.19% | -0.43% | 1.35% | 0.59% | 1.11% | 0.53 | 40.63% |
| 1/24/2023 | $99.21 | -1.98% | -0.07% | -0.39% | -0.26% | -1.72% | 1.11% | -1.55 | 87.84% |
| 1/25/2023 | $96.73 | -2.50% | -0.02% | 0.29% | 0.04% | -2.54% | 1.11% | -2.29 | 97.71% |
| 1/26/2023 | $99.16 | 2.51% | 1.11% | 0.75% | 1.65% | 0.87% | 1.11% | 0.78 | 56.35% |
| 1/27/2023 | $100.71 | 1.56% | 0.25% | 0.65% | 0.52% | 1.05% | 1.10% | 0.95 | 65.88% |
| 1/30/2023 | $97.95 | -2.74% | -1.29% | -0.50% | -1.87% | -0.87% | 1.10% | -0.79 | 56.99% |
| 1/31/2023 | $99.87 | 1.96% | 1.47% | -0.38% | 1.73% | 0.23% | 1.10% | 0.21 | 16.64% |
| 2/1/2023 | $101.43 | 1.56% | 1.05% | 0.75% | 1.60% | -0.03% | 1.09% | -0.03 | 2.53% |
| 2/2/2023 | $108.80 | 7.27% | 1.48% | 1.99% | 2.61% | 4.66% | 1.09% | 4.26 | 100.00% |
| 2/3/2023 | $105.22 | -3.29% | -1.03% | -2.09% | -2.19% | -1.10% | 1.13% | -0.97 | 66.80% |
| 2/6/2023 | $103.47 | -1.66% | -0.61% | 0.01% | -0.80% | -0.86% | 1.12% | -0.77 | 55.88% |
| 2/7/2023 | $108.04 | 4.42% | 1.29% | 0.29% | 1.81% | 2.60% | 1.12% | 2.34 | 97.96% |
| 2/8/2023 | $100.00 | -7.44% | -1.10% | 0.70% | -1.12% | -6.32% | 1.12% | -5.65 | 100.00% |
| 2/9/2023 | $95.46 | -4.54% | -0.87% | 0.32% | -1.02% | -3.52% | 1.19% | -2.97 | 99.67% |
| 2/10/2023 | $94.86 | -0.63% | 0.24% | -1.81% | -0.53% | -0.10% | 1.21% | -0.08 | 6.75% |
| 2/13/2023 | $95.00 | 0.15% | 1.16% | 0.57% | 1.77% | -1.63% | 1.21% | -1.35 | 82.08% |
| 2/14/2023 | $94.95 | -0.05% | -0.02% | 0.53% | 0.18% | -0.23% | 1.21% | -0.19 | 15.24% |
| 2/15/2023 | $97.10 | 2.26% | 0.30% | 0.35% | 0.51% | 1.75% | 1.21% | 1.45 | 85.12% |
| 2/16/2023 | $95.78 | -1.36% | -1.37% | -0.30% | -2.00% | 0.64% | 1.21% | 0.53 | 40.25% |
| 2/17/2023 | $94.59 | -1.24% | -0.26% | -1.30% | -0.97% | -0.27% | 1.21% | -0.23 | 17.96% |

Page 15 of 17

Exhibit 1D

# Revised Nye Regression Model

**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 2/21/2023 | $92.05 | -2.69% | -2.00% | 0.38% | -2.52% | -0.16% | 1.21% | -0.13 | 10.57% |
| 2/22/2023 | $91.80 | -0.27% | -0.16% | 0.41% | -0.05% | -0.22% | 1.21% | -0.19 | 14.71% |
| 2/23/2023 | $91.07 | -0.80% | 0.54% | -0.51% | 0.45% | -1.25% | 1.20% | -1.04 | 69.92% |
| 2/24/2023 | $89.35 | -1.89% | -1.05% | -0.97% | -1.89% | 0.00% | 1.20% | 0.00 | 0.24% |
| 2/27/2023 | $90.10 | 0.84% | 0.32% | 0.09% | 0.42% | 0.42% | 1.20% | 0.35 | 27.08% |
| 2/28/2023 | $90.30 | 0.22% | -0.29% | 0.48% | -0.22% | 0.44% | 1.20% | 0.37 | 28.63% |
| 3/1/2023 | $90.51 | 0.23% | -0.47% | -0.10% | -0.71% | 0.95% | 1.20% | 0.79 | 56.83% |
| 3/2/2023 | $92.31 | 1.99% | 0.77% | 0.56% | 1.24% | 0.75% | 1.20% | 0.62 | 46.50% |
| 3/3/2023 | $94.02 | 1.85% | 1.62% | -0.39% | 1.98% | -0.13% | 1.20% | -0.11 | 8.66% |
| 3/6/2023 | $95.58 | 1.66% | 0.07% | -0.23% | -0.04% | 1.70% | 1.20% | 1.42 | 84.27% |
| 3/7/2023 | $94.17 | -1.48% | -1.53% | 1.56% | -1.37% | -0.10% | 1.20% | -0.08 | 6.71% |
| 3/8/2023 | $94.65 | 0.51% | 0.15% | -0.26% | 0.06% | 0.45% | 1.20% | 0.38 | 29.38% |
| 3/9/2023 | $92.66 | -2.10% | -1.83% | 0.64% | -2.20% | 0.10% | 1.20% | 0.08 | 6.64% |
| 3/10/2023 | $91.01 | -1.78% | -1.44% | 0.24% | -1.85% | 0.07% | 1.19% | 0.06 | 4.64% |
| 3/13/2023 | $91.66 | 0.71% | -0.15% | 1.42% | 0.42% | 0.30% | 1.19% | 0.25 | 19.66% |
| 3/14/2023 | $94.25 | 2.83% | 1.67% | -0.09% | 2.16% | 0.66% | 1.19% | 0.56 | 42.17% |
| 3/15/2023 | $96.55 | 2.44% | -0.69% | 1.74% | -0.16% | 2.60% | 1.19% | 2.18 | 96.99% |
| 3/16/2023 | $101.07 | 4.68% | 1.77% | 0.75% | 2.71% | 1.97% | 1.20% | 1.64 | 89.67% |
| 3/17/2023 | $102.46 | 1.38% | -1.10% | 1.60% | -0.59% | 1.96% | 1.19% | 1.64 | 89.85% |
| 3/20/2023 | $101.93 | -0.52% | 0.89% | -2.46% | -0.21% | -0.31% | 1.20% | -0.25 | 20.08% |
| 3/21/2023 | $105.84 | 3.84% | 1.31% | 0.13% | 1.83% | 2.00% | 1.20% | 1.68 | 90.50% |
| 3/22/2023 | $104.22 | -1.53% | -1.64% | 0.88% | -1.65% | 0.12% | 1.20% | 0.10 | 8.10% |
| 3/23/2023 | $106.26 | 1.96% | 0.31% | 1.07% | 1.06% | 0.89% | 1.20% | 0.74 | 54.18% |
| 3/24/2023 | $106.06 | -0.19% | 0.56% | -0.47% | 0.50% | -0.69% | 1.20% | -0.57 | 43.20% |
| 3/27/2023 | $103.06 | -2.83% | 0.16% | -0.85% | -0.27% | -2.56% | 1.20% | -2.12 | 96.51% |
| 3/28/2023 | $101.36 | -1.65% | -0.16% | 0.53% | 0.13% | -1.78% | 1.21% | -1.47 | 85.65% |
| 3/29/2023 | $101.90 | 0.53% | 1.42% | 0.07% | 1.96% | -1.42% | 1.21% | -1.17 | 75.74% |
| 3/30/2023 | $101.32 | -0.57% | 0.59% | 0.59% | 1.15% | -1.72% | 1.22% | -1.42 | 84.23% |
| 3/31/2023 | $104.00 | 2.65% | 1.45% | -0.62% | 1.54% | 1.10% | 1.22% | 0.91 | 63.44% |
| 4/3/2023 | $104.91 | 0.88% | 0.37% | -1.24% | -0.28% | 1.15% | 1.22% | 0.94 | 65.36% |
| 4/4/2023 | $105.12 | 0.20% | -0.57% | 1.13% | -0.06% | 0.26% | 1.22% | 0.21 | 16.97% |
| 4/5/2023 | $104.95 | -0.16% | -0.24% | -1.38% | -1.18% | 1.01% | 1.22% | 0.83 | 59.20% |
| 4/6/2023 | $108.90 | 3.76% | 0.38% | 0.86% | 1.04% | 2.73% | 1.22% | 2.23 | 97.32% |
| 4/10/2023 | $106.95 | -1.79% | 0.10% | -0.53% | -0.16% | -1.63% | 1.24% | -1.32 | 81.06% |
| 4/11/2023 | $106.12 | -0.78% | 0.00% | -1.50% | -0.92% | 0.14% | 1.24% | 0.11 | 8.96% |
| 4/12/2023 | $105.22 | -0.85% | -0.41% | -0.50% | -0.84% | -0.01% | 1.24% | -0.01 | 0.81% |
| 4/13/2023 | $108.19 | 2.82% | 1.34% | 0.89% | 2.37% | 0.46% | 1.24% | 0.37 | 28.68% |
| 4/14/2023 | $109.46 | 1.17% | -0.21% | -0.36% | -0.47% | 1.64% | 1.24% | 1.33 | 81.36% |
| 4/17/2023 | $106.42 | -2.78% | 0.33% | 0.28% | 0.66% | -3.43% | 1.24% | -2.76 | 99.38% |

**Exhibit 1D**

# Revised Nye Regression Model

**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|---------------|---------------|---------------|-------------------|------------------|-------------------------|----------------|--------|------------------|
| 4/18/2023 | $105.12 | -1.22% | 0.09% | -0.19% | 0.02% | -1.24% | 1.26% | -0.98 | 67.43% |
| 4/19/2023 | $105.02 | -0.10% | -0.01% | 0.01% | 0.02% | -0.12% | 1.26% | -0.09 | 7.51% |
| 4/20/2023 | $105.90 | 0.84% | -0.58% | -0.09% | -0.81% | 1.65% | 1.26% | 1.30 | 80.65% |
| 4/21/2023 | $105.91 | 0.01% | 0.09% | 0.40% | 0.40% | -0.39% | 1.26% | -0.31 | 24.03% |

# Exhibit 2A

**Revised Nye Regression Model Incl. Meta**

**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] Coefficient | Market[1] t Statistic | Industry Residual[2] Coefficient | Industry Residual[2] t Statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2020 | 9/14/2019 | 9/13/2020 | 247 | 0.8703 | 0.8692 | 0.0080 | 2.061 | 0.05% | 0.933 | 38.87 | 0.491 | 11.25 |
| 9/15/2020 | 9/15/2019 | 9/14/2020 | 248 | 0.8685 | 0.8674 | 0.0081 | 2.043 | 0.05% | 0.931 | 38.61 | 0.493 | 11.25 |
| 9/16/2020 | 9/16/2019 | 9/15/2020 | 249 | 0.8684 | 0.8673 | 0.0081 | 2.067 | 0.05% | 0.931 | 38.66 | 0.495 | 11.32 |
| 9/17/2020 | 9/17/2019 | 9/16/2020 | 249 | 0.8685 | 0.8674 | 0.0081 | 2.069 | 0.05% | 0.932 | 38.67 | 0.496 | 11.38 |
| 9/18/2020 | 9/18/2019 | 9/17/2020 | 249 | 0.8692 | 0.8681 | 0.0080 | 2.068 | 0.05% | 0.932 | 38.76 | 0.499 | 11.47 |
| 9/21/2020 | 9/21/2019 | 9/20/2020 | 247 | 0.8683 | 0.8672 | 0.0081 | 2.042 | 0.04% | 0.934 | 38.47 | 0.499 | 11.35 |
| 9/22/2020 | 9/22/2019 | 9/21/2020 | 248 | 0.8675 | 0.8664 | 0.0081 | 2.025 | 0.04% | 0.934 | 38.44 | 0.494 | 11.26 |
| 9/23/2020 | 9/23/2019 | 9/22/2020 | 249 | 0.8679 | 0.8669 | 0.0081 | 2.033 | 0.04% | 0.935 | 38.57 | 0.494 | 11.36 |
| 9/24/2020 | 9/24/2019 | 9/23/2020 | 249 | 0.8697 | 0.8686 | 0.0081 | 2.040 | 0.04% | 0.938 | 38.84 | 0.500 | 11.51 |
| 9/25/2020 | 9/25/2019 | 9/24/2020 | 249 | 0.8689 | 0.8678 | 0.0081 | 2.049 | 0.04% | 0.938 | 38.73 | 0.501 | 11.43 |
| 9/28/2020 | 9/28/2019 | 9/27/2020 | 247 | 0.8688 | 0.8678 | 0.0081 | 2.068 | 0.04% | 0.936 | 38.60 | 0.497 | 11.23 |
| 9/29/2020 | 9/29/2019 | 9/28/2020 | 248 | 0.8689 | 0.8678 | 0.0081 | 2.068 | 0.04% | 0.936 | 38.70 | 0.497 | 11.25 |
| 9/30/2020 | 9/30/2019 | 9/29/2020 | 249 | 0.8684 | 0.8673 | 0.0081 | 2.068 | 0.04% | 0.935 | 38.68 | 0.497 | 11.25 |
| 10/1/2020 | 10/1/2019 | 9/30/2020 | 249 | 0.8683 | 0.8672 | 0.0081 | 2.085 | 0.04% | 0.935 | 38.67 | 0.497 | 11.24 |
| 10/2/2020 | 10/2/2019 | 10/1/2020 | 249 | 0.8683 | 0.8672 | 0.0081 | 2.094 | 0.04% | 0.935 | 38.65 | 0.498 | 11.30 |
| 10/5/2020 | 10/5/2019 | 10/4/2020 | 247 | 0.8686 | 0.8675 | 0.0081 | 2.104 | 0.04% | 0.935 | 38.50 | 0.502 | 11.42 |
| 10/6/2020 | 10/6/2019 | 10/5/2020 | 248 | 0.8689 | 0.8678 | 0.0081 | 2.105 | 0.04% | 0.935 | 38.64 | 0.503 | 11.44 |
| 10/7/2020 | 10/7/2019 | 10/6/2020 | 249 | 0.8691 | 0.8681 | 0.0081 | 2.103 | 0.04% | 0.936 | 38.76 | 0.503 | 11.47 |
| 10/8/2020 | 10/8/2019 | 10/7/2020 | 249 | 0.8676 | 0.8666 | 0.0082 | 2.084 | 0.03% | 0.934 | 38.51 | 0.501 | 11.36 |
| 10/9/2020 | 10/9/2019 | 10/8/2020 | 249 | 0.8670 | 0.8659 | 0.0082 | 2.106 | 0.04% | 0.935 | 38.41 | 0.502 | 11.33 |
| 10/12/2020 | 10/12/2019 | 10/11/2020 | 247 | 0.8677 | 0.8666 | 0.0082 | 2.097 | 0.04% | 0.936 | 38.35 | 0.506 | 11.39 |
| 10/13/2020 | 10/13/2019 | 10/12/2020 | 248 | 0.8676 | 0.8665 | 0.0082 | 2.079 | 0.05% | 0.939 | 38.38 | 0.511 | 11.50 |
| 10/14/2020 | 10/14/2019 | 10/13/2020 | 249 | 0.8675 | 0.8665 | 0.0082 | 2.086 | 0.05% | 0.938 | 38.44 | 0.511 | 11.55 |
| 10/15/2020 | 10/15/2019 | 10/14/2020 | 249 | 0.8666 | 0.8655 | 0.0082 | 2.076 | 0.05% | 0.938 | 38.30 | 0.506 | 11.43 |
| 10/16/2020 | 10/16/2019 | 10/15/2020 | 249 | 0.8664 | 0.8653 | 0.0082 | 2.087 | 0.05% | 0.937 | 38.29 | 0.505 | 11.40 |
| 10/19/2020 | 10/19/2019 | 10/18/2020 | 247 | 0.8664 | 0.8653 | 0.0083 | 2.064 | 0.05% | 0.937 | 38.12 | 0.510 | 11.37 |
| 10/20/2020 | 10/20/2019 | 10/19/2020 | 248 | 0.8664 | 0.8653 | 0.0083 | 2.075 | 0.04% | 0.938 | 38.21 | 0.510 | 11.36 |
| 10/21/2020 | 10/21/2019 | 10/20/2020 | 249 | 0.8659 | 0.8648 | 0.0083 | 2.084 | 0.05% | 0.939 | 38.21 | 0.509 | 11.36 |
| 10/22/2020 | 10/22/2019 | 10/21/2020 | 249 | 0.8627 | 0.8616 | 0.0084 | 2.013 | 0.06% | 0.939 | 37.68 | 0.512 | 11.24 |
| 10/23/2020 | 10/23/2019 | 10/22/2020 | 249 | 0.8626 | 0.8615 | 0.0084 | 2.019 | 0.06% | 0.939 | 37.66 | 0.515 | 11.25 |
| 10/26/2020 | 10/26/2019 | 10/25/2020 | 247 | 0.8629 | 0.8617 | 0.0084 | 2.007 | 0.07% | 0.939 | 37.53 | 0.517 | 11.26 |
| 10/27/2020 | 10/27/2019 | 10/26/2020 | 248 | 0.8623 | 0.8611 | 0.0085 | 2.011 | 0.06% | 0.941 | 37.53 | 0.516 | 11.19 |
| 10/28/2020 | 10/28/2019 | 10/27/2020 | 249 | 0.8623 | 0.8612 | 0.0084 | 2.023 | 0.06% | 0.941 | 37.60 | 0.516 | 11.29 |
| 10/29/2020 | 10/29/2019 | 10/28/2020 | 249 | 0.8638 | 0.8627 | 0.0085 | 2.003 | 0.05% | 0.947 | 37.85 | 0.519 | 11.30 |
| 10/30/2020 | 10/30/2019 | 10/29/2020 | 250 | 0.8625 | 0.8614 | 0.0085 | 2.036 | 0.06% | 0.949 | 37.72 | 0.521 | 11.27 |
| 11/2/2020 | 11/2/2019 | 11/1/2020 | 247 | 0.8627 | 0.8616 | 0.0086 | 2.037 | 0.06% | 0.949 | 37.51 | 0.521 | 11.22 |
| 11/3/2020 | 11/3/2019 | 11/2/2020 | 248 | 0.8627 | 0.8616 | 0.0086 | 2.055 | 0.05% | 0.948 | 37.58 | 0.522 | 11.28 |
| 11/4/2020 | 11/4/2019 | 11/3/2020 | 249 | 0.8628 | 0.8617 | 0.0086 | 2.055 | 0.05% | 0.948 | 37.67 | 0.520 | 11.30 |
| 11/5/2020 | 11/5/2019 | 11/4/2020 | 249 | 0.8642 | 0.8631 | 0.0086 | 2.034 | 0.06% | 0.955 | 37.74 | 0.540 | 11.90 |
| 11/6/2020 | 11/6/2019 | 11/5/2020 | 249 | 0.8635 | 0.8623 | 0.0086 | 2.067 | 0.06% | 0.953 | 37.62 | 0.539 | 11.86 |
| 11/9/2020 | 11/9/2019 | 11/8/2020 | 247 | 0.8642 | 0.8631 | 0.0087 | 2.063 | 0.06% | 0.953 | 37.57 | 0.540 | 11.87 |
| 11/10/2020 | 11/10/2019 | 11/9/2020 | 248 | 0.8609 | 0.8597 | 0.0087 | 2.056 | 0.05% | 0.952 | 37.18 | 0.506 | 11.56 |

# Exhibit 2A

**Revised Nye Regression Model Incl. Meta**
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/11/2020 | 11/11/2019 | 11/10/2020 | 249 | 0.8607 | 0.8596 | 0.0087 | 2.060 | 0.05% | 0.952 | 37.21 | 0.499 | 11.63 |
| 11/12/2020 | 11/12/2019 | 11/11/2020 | 249 | 0.8598 | 0.8587 | 0.0088 | 2.068 | 0.05% | 0.952 | 37.10 | 0.494 | 11.52 |
| 11/13/2020 | 11/13/2019 | 11/12/2020 | 249 | 0.8599 | 0.8587 | 0.0088 | 2.077 | 0.05% | 0.951 | 37.10 | 0.494 | 11.53 |
| 11/16/2020 | 11/16/2019 | 11/15/2020 | 247 | 0.8611 | 0.8600 | 0.0088 | 2.063 | 0.05% | 0.951 | 37.14 | 0.496 | 11.55 |
| 11/17/2020 | 11/17/2019 | 11/16/2020 | 248 | 0.8610 | 0.8599 | 0.0087 | 2.069 | 0.04% | 0.950 | 37.18 | 0.497 | 11.63 |
| 11/18/2020 | 11/18/2019 | 11/17/2020 | 249 | 0.8610 | 0.8599 | 0.0087 | 2.068 | 0.04% | 0.950 | 37.26 | 0.497 | 11.64 |
| 11/19/2020 | 11/19/2019 | 11/18/2020 | 249 | 0.8623 | 0.8611 | 0.0087 | 2.084 | 0.05% | 0.950 | 37.45 | 0.498 | 11.72 |
| 11/20/2020 | 11/20/2019 | 11/19/2020 | 249 | 0.8626 | 0.8615 | 0.0087 | 2.088 | 0.05% | 0.951 | 37.49 | 0.499 | 11.76 |
| 11/23/2020 | 11/23/2019 | 11/22/2020 | 247 | 0.8622 | 0.8611 | 0.0087 | 2.087 | 0.05% | 0.951 | 37.30 | 0.496 | 11.63 |
| 11/24/2020 | 11/24/2019 | 11/23/2020 | 248 | 0.8618 | 0.8606 | 0.0087 | 2.081 | 0.05% | 0.950 | 37.30 | 0.497 | 11.67 |
| 11/25/2020 | 11/25/2019 | 11/24/2020 | 249 | 0.8619 | 0.8608 | 0.0087 | 2.088 | 0.05% | 0.951 | 37.40 | 0.496 | 11.68 |
| 11/27/2020 | 11/27/2019 | 11/26/2020 | 248 | 0.8617 | 0.8606 | 0.0087 | 2.085 | 0.05% | 0.951 | 37.30 | 0.496 | 11.64 |
| 11/30/2020 | 11/30/2019 | 11/29/2020 | 247 | 0.8622 | 0.8611 | 0.0087 | 2.092 | 0.06% | 0.951 | 37.28 | 0.499 | 11.70 |
| 12/1/2020 | 12/1/2019 | 11/30/2020 | 248 | 0.8617 | 0.8605 | 0.0087 | 2.096 | 0.05% | 0.952 | 37.26 | 0.501 | 11.73 |
| 12/2/2020 | 12/2/2019 | 12/1/2020 | 249 | 0.8606 | 0.8595 | 0.0088 | 2.107 | 0.06% | 0.953 | 37.19 | 0.499 | 11.65 |
| 12/3/2020 | 12/3/2019 | 12/2/2020 | 249 | 0.8589 | 0.8578 | 0.0088 | 2.075 | 0.06% | 0.953 | 36.94 | 0.498 | 11.55 |
| 12/4/2020 | 12/4/2019 | 12/3/2020 | 249 | 0.8598 | 0.8587 | 0.0088 | 2.101 | 0.06% | 0.953 | 37.07 | 0.499 | 11.59 |
| 12/7/2020 | 12/7/2019 | 12/6/2020 | 247 | 0.8614 | 0.8602 | 0.0088 | 2.120 | 0.05% | 0.952 | 37.13 | 0.503 | 11.72 |
| 12/8/2020 | 12/8/2019 | 12/7/2020 | 248 | 0.8613 | 0.8601 | 0.0088 | 2.117 | 0.05% | 0.952 | 37.19 | 0.503 | 11.74 |
| 12/9/2020 | 12/9/2019 | 12/8/2020 | 249 | 0.8609 | 0.8598 | 0.0088 | 2.113 | 0.05% | 0.952 | 37.22 | 0.503 | 11.74 |
| 12/10/2020 | 12/10/2019 | 12/9/2020 | 249 | 0.8616 | 0.8605 | 0.0088 | 2.116 | 0.04% | 0.953 | 37.30 | 0.505 | 11.83 |
| 12/11/2020 | 12/11/2019 | 12/10/2020 | 249 | 0.8611 | 0.8600 | 0.0088 | 2.107 | 0.04% | 0.953 | 37.24 | 0.503 | 11.78 |
| 12/14/2020 | 12/14/2019 | 12/13/2020 | 247 | 0.8611 | 0.8600 | 0.0088 | 2.115 | 0.04% | 0.954 | 37.08 | 0.504 | 11.72 |
| 12/15/2020 | 12/15/2019 | 12/14/2020 | 248 | 0.8606 | 0.8594 | 0.0088 | 2.115 | 0.04% | 0.954 | 37.08 | 0.503 | 11.71 |
| 12/16/2020 | 12/16/2019 | 12/15/2020 | 249 | 0.8604 | 0.8593 | 0.0088 | 2.115 | 0.04% | 0.953 | 37.13 | 0.504 | 11.74 |
| 12/17/2020 | 12/17/2019 | 12/16/2020 | 248 | 0.8603 | 0.8592 | 0.0088 | 2.111 | 0.03% | 0.953 | 37.04 | 0.504 | 11.72 |
| 12/18/2020 | 12/18/2019 | 12/17/2020 | 247 | 0.8607 | 0.8596 | 0.0088 | 2.117 | 0.04% | 0.953 | 37.02 | 0.505 | 11.73 |
| 12/21/2020 | 12/21/2019 | 12/20/2020 | 245 | 0.8613 | 0.8602 | 0.0088 | 2.122 | 0.04% | 0.953 | 36.96 | 0.505 | 11.71 |
| 12/22/2020 | 12/22/2019 | 12/21/2020 | 246 | 0.8608 | 0.8597 | 0.0088 | 2.124 | 0.04% | 0.953 | 36.96 | 0.505 | 11.71 |
| 12/23/2020 | 12/23/2019 | 12/22/2020 | 247 | 0.8605 | 0.8594 | 0.0088 | 2.131 | 0.04% | 0.953 | 36.99 | 0.505 | 11.71 |
| 12/24/2020 | 12/24/2019 | 12/23/2020 | 247 | 0.8600 | 0.8588 | 0.0088 | 2.137 | 0.04% | 0.953 | 36.91 | 0.503 | 11.65 |
| 12/28/2020 | 12/28/2019 | 12/27/2020 | 245 | 0.8591 | 0.8579 | 0.0089 | 2.124 | 0.04% | 0.953 | 36.66 | 0.496 | 11.46 |
| 12/29/2020 | 12/29/2019 | 12/28/2020 | 246 | 0.8576 | 0.8564 | 0.0090 | 2.096 | 0.05% | 0.954 | 36.53 | 0.494 | 11.37 |
| 12/30/2020 | 12/30/2019 | 12/29/2020 | 247 | 0.8561 | 0.8549 | 0.0090 | 2.121 | 0.05% | 0.954 | 36.40 | 0.489 | 11.24 |
| 12/31/2020 | 12/31/2019 | 12/30/2020 | 247 | 0.8550 | 0.8538 | 0.0090 | 2.106 | 0.04% | 0.954 | 36.24 | 0.490 | 11.20 |
| 1/4/2021 | 1/4/2020 | 1/3/2021 | 245 | 0.8541 | 0.8529 | 0.0091 | 2.108 | 0.04% | 0.953 | 36.00 | 0.485 | 10.99 |
| 1/5/2021 | 1/5/2020 | 1/4/2021 | 246 | 0.8543 | 0.8531 | 0.0091 | 2.111 | 0.04% | 0.953 | 36.11 | 0.485 | 11.01 |
| 1/6/2021 | 1/6/2020 | 1/5/2021 | 247 | 0.8542 | 0.8530 | 0.0090 | 2.110 | 0.04% | 0.953 | 36.16 | 0.483 | 11.01 |
| 1/7/2021 | 1/7/2020 | 1/6/2021 | 247 | 0.8564 | 0.8553 | 0.0090 | 2.131 | 0.02% | 0.952 | 36.48 | 0.479 | 11.18 |
| 1/8/2021 | 1/8/2020 | 1/7/2021 | 247 | 0.8563 | 0.8552 | 0.0090 | 2.121 | 0.03% | 0.954 | 36.46 | 0.481 | 11.20 |
| 1/11/2021 | 1/11/2020 | 1/10/2021 | 245 | 0.8570 | 0.8558 | 0.0090 | 2.123 | 0.03% | 0.954 | 36.40 | 0.482 | 11.21 |
| 1/12/2021 | 1/12/2020 | 1/11/2021 | 246 | 0.8571 | 0.8559 | 0.0090 | 2.121 | 0.02% | 0.955 | 36.45 | 0.486 | 11.33 |

# Exhibit 2A

**Revised Nye Regression Model Incl. Meta**
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/13/2021 | 1/13/2020 | 1/12/2021 | 247 | 0.8558 | 0.8546 | 0.0090 | 2.101 | 0.01% | 0.955 | 36.35 | 0.484 | 11.26 |
| 1/14/2021 | 1/14/2020 | 1/13/2021 | 247 | 0.8559 | 0.8547 | 0.0090 | 2.110 | 0.02% | 0.955 | 36.36 | 0.484 | 11.28 |
| 1/15/2021 | 1/15/2020 | 1/14/2021 | 247 | 0.8558 | 0.8546 | 0.0090 | 2.107 | 0.02% | 0.955 | 36.34 | 0.485 | 11.26 |
| 1/19/2021 | 1/19/2020 | 1/18/2021 | 245 | 0.8575 | 0.8563 | 0.0090 | 2.125 | 0.01% | 0.955 | 36.44 | 0.486 | 11.32 |
| 1/20/2021 | 1/20/2020 | 1/19/2021 | 246 | 0.8558 | 0.8546 | 0.0091 | 2.093 | 0.02% | 0.956 | 36.24 | 0.491 | 11.37 |
| 1/21/2021 | 1/21/2020 | 1/20/2021 | 247 | 0.8531 | 0.8518 | 0.0092 | 2.017 | 0.04% | 0.961 | 35.81 | 0.506 | 11.59 |
| 1/22/2021 | 1/22/2020 | 1/21/2021 | 247 | 0.8533 | 0.8521 | 0.0092 | 2.055 | 0.03% | 0.961 | 35.84 | 0.506 | 11.61 |
| 1/25/2021 | 1/25/2020 | 1/24/2021 | 245 | 0.8527 | 0.8515 | 0.0093 | 2.052 | 0.04% | 0.960 | 35.61 | 0.506 | 11.54 |
| 1/26/2021 | 1/26/2020 | 1/25/2021 | 246 | 0.8527 | 0.8515 | 0.0092 | 2.056 | 0.04% | 0.960 | 35.68 | 0.506 | 11.56 |
| 1/27/2021 | 1/27/2020 | 1/26/2021 | 247 | 0.8523 | 0.8511 | 0.0092 | 2.054 | 0.04% | 0.960 | 35.69 | 0.506 | 11.57 |
| 1/28/2021 | 1/28/2020 | 1/27/2021 | 247 | 0.8526 | 0.8514 | 0.0093 | 2.058 | 0.04% | 0.964 | 35.72 | 0.510 | 11.62 |
| 1/29/2021 | 1/29/2020 | 1/28/2021 | 247 | 0.8522 | 0.8510 | 0.0093 | 2.076 | 0.04% | 0.964 | 35.67 | 0.511 | 11.59 |
| 2/1/2021 | 2/1/2020 | 1/31/2021 | 245 | 0.8525 | 0.8513 | 0.0093 | 2.026 | 0.04% | 0.964 | 35.56 | 0.515 | 11.57 |
| 2/2/2021 | 2/2/2020 | 2/1/2021 | 246 | 0.8531 | 0.8519 | 0.0093 | 2.017 | 0.05% | 0.967 | 35.69 | 0.519 | 11.71 |
| 2/3/2021 | 2/3/2020 | 2/2/2021 | 247 | 0.8532 | 0.8520 | 0.0093 | 2.023 | 0.05% | 0.967 | 35.78 | 0.519 | 11.74 |
| 2/4/2021 | 2/4/2020 | 2/3/2021 | 246 | 0.8561 | 0.8549 | 0.0092 | 2.047 | 0.04% | 0.965 | 36.14 | 0.516 | 11.79 |
| 2/5/2021 | 2/5/2020 | 2/4/2021 | 247 | 0.8546 | 0.8534 | 0.0092 | 2.035 | 0.03% | 0.964 | 36.01 | 0.515 | 11.74 |
| 2/8/2021 | 2/8/2020 | 2/7/2021 | 245 | 0.8559 | 0.8547 | 0.0092 | 2.061 | 0.03% | 0.965 | 36.06 | 0.515 | 11.70 |
| 2/9/2021 | 2/9/2020 | 2/8/2021 | 246 | 0.8557 | 0.8545 | 0.0092 | 2.069 | 0.03% | 0.965 | 36.10 | 0.516 | 11.75 |
| 2/10/2021 | 2/10/2020 | 2/9/2021 | 247 | 0.8551 | 0.8539 | 0.0092 | 2.061 | 0.02% | 0.965 | 36.10 | 0.513 | 11.72 |
| 2/11/2021 | 2/11/2020 | 2/10/2021 | 247 | 0.8556 | 0.8544 | 0.0092 | 2.074 | 0.02% | 0.964 | 36.16 | 0.513 | 11.74 |
| 2/12/2021 | 2/12/2020 | 2/11/2021 | 247 | 0.8556 | 0.8544 | 0.0092 | 2.072 | 0.02% | 0.964 | 36.16 | 0.513 | 11.74 |
| 2/16/2021 | 2/16/2020 | 2/15/2021 | 245 | 0.8559 | 0.8547 | 0.0092 | 2.073 | 0.02% | 0.964 | 36.05 | 0.515 | 11.73 |
| 2/17/2021 | 2/17/2020 | 2/16/2021 | 246 | 0.8557 | 0.8545 | 0.0092 | 2.072 | 0.03% | 0.964 | 36.09 | 0.515 | 11.75 |
| 2/18/2021 | 2/18/2020 | 2/17/2021 | 247 | 0.8554 | 0.8542 | 0.0092 | 2.068 | 0.03% | 0.964 | 36.13 | 0.514 | 11.75 |
| 2/19/2021 | 2/19/2020 | 2/18/2021 | 247 | 0.8555 | 0.8543 | 0.0092 | 2.070 | 0.02% | 0.964 | 36.14 | 0.515 | 11.75 |
| 2/22/2021 | 2/22/2020 | 2/21/2021 | 245 | 0.8550 | 0.8538 | 0.0092 | 2.069 | 0.03% | 0.963 | 35.93 | 0.514 | 11.65 |
| 2/23/2021 | 2/23/2020 | 2/22/2021 | 246 | 0.8551 | 0.8539 | 0.0092 | 2.071 | 0.02% | 0.964 | 36.02 | 0.511 | 11.70 |
| 2/24/2021 | 2/24/2020 | 2/23/2021 | 247 | 0.8551 | 0.8539 | 0.0092 | 2.072 | 0.02% | 0.964 | 36.09 | 0.511 | 11.73 |
| 2/25/2021 | 2/25/2020 | 2/24/2021 | 247 | 0.8527 | 0.8515 | 0.0092 | 2.065 | 0.03% | 0.961 | 35.75 | 0.506 | 11.61 |
| 2/26/2021 | 2/26/2020 | 2/25/2021 | 247 | 0.8533 | 0.8521 | 0.0092 | 2.068 | 0.02% | 0.964 | 35.83 | 0.505 | 11.64 |
| 3/1/2021 | 3/1/2020 | 2/28/2021 | 245 | 0.8535 | 0.8523 | 0.0091 | 2.038 | 0.02% | 0.961 | 35.71 | 0.499 | 11.59 |
| 3/2/2021 | 3/2/2020 | 3/1/2021 | 246 | 0.8539 | 0.8527 | 0.0091 | 2.038 | 0.02% | 0.961 | 35.86 | 0.498 | 11.61 |
| 3/3/2021 | 3/3/2020 | 3/2/2021 | 246 | 0.8518 | 0.8505 | 0.0091 | 2.036 | 0.02% | 0.965 | 35.56 | 0.493 | 11.47 |
| 3/4/2021 | 3/4/2020 | 3/3/2021 | 246 | 0.8512 | 0.8500 | 0.0091 | 2.049 | 0.02% | 0.964 | 35.46 | 0.494 | 11.54 |
| 3/5/2021 | 3/5/2020 | 3/4/2021 | 246 | 0.8442 | 0.8429 | 0.0093 | 2.013 | 0.04% | 0.964 | 34.53 | 0.485 | 11.14 |
| 3/8/2021 | 3/8/2020 | 3/7/2021 | 245 | 0.8430 | 0.8417 | 0.0093 | 2.007 | 0.05% | 0.961 | 34.28 | 0.486 | 11.16 |
| 3/9/2021 | 3/9/2020 | 3/8/2021 | 246 | 0.8418 | 0.8405 | 0.0094 | 2.026 | 0.03% | 0.963 | 34.06 | 0.501 | 11.54 |
| 3/10/2021 | 3/10/2020 | 3/9/2021 | 246 | 0.8363 | 0.8349 | 0.0094 | 2.006 | 0.03% | 0.972 | 33.34 | 0.489 | 11.38 |
| 3/11/2021 | 3/11/2020 | 3/10/2021 | 246 | 0.8335 | 0.8321 | 0.0094 | 2.015 | 0.02% | 0.971 | 32.96 | 0.490 | 11.42 |
| 3/12/2021 | 3/12/2020 | 3/11/2021 | 246 | 0.8305 | 0.8291 | 0.0094 | 1.999 | 0.03% | 0.972 | 32.51 | 0.494 | 11.57 |
| 3/15/2021 | 3/15/2020 | 3/14/2021 | 245 | 0.8084 | 0.8068 | 0.0095 | 2.012 | 0.02% | 0.982 | 29.70 | 0.504 | 11.77 |

# Exhibit 2A

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/16/2021 | 3/16/2020 | 3/15/2021 | 246 | 0.8082 | 0.8066 | 0.0095 | 2.019 | 0.01% | 0.981 | 29.75 | 0.504 | 11.79 |
| 3/17/2021 | 3/17/2020 | 3/16/2021 | 246 | 0.7788 | 0.7770 | 0.0095 | 1.993 | 0.02% | 0.982 | 26.81 | 0.504 | 11.71 |
| 3/18/2021 | 3/18/2020 | 3/17/2021 | 246 | 0.7786 | 0.7768 | 0.0094 | 1.977 | 0.02% | 0.998 | 26.74 | 0.504 | 11.81 |
| 3/19/2021 | 3/19/2020 | 3/18/2021 | 246 | 0.7820 | 0.7802 | 0.0094 | 1.980 | 0.00% | 1.026 | 27.10 | 0.498 | 11.73 |
| 3/22/2021 | 3/22/2020 | 3/21/2021 | 245 | 0.7776 | 0.7758 | 0.0094 | 1.979 | -0.01% | 1.029 | 26.67 | 0.497 | 11.61 |
| 3/23/2021 | 3/23/2020 | 3/22/2021 | 246 | 0.7772 | 0.7753 | 0.0094 | 1.976 | -0.01% | 1.029 | 26.69 | 0.497 | 11.62 |
| 3/24/2021 | 3/24/2020 | 3/23/2021 | 246 | 0.7752 | 0.7733 | 0.0094 | 1.975 | -0.01% | 1.036 | 26.58 | 0.498 | 11.45 |
| 3/25/2021 | 3/25/2020 | 3/24/2021 | 246 | 0.7617 | 0.7597 | 0.0095 | 1.943 | -0.01% | 1.082 | 25.62 | 0.479 | 10.97 |
| 3/26/2021 | 3/26/2020 | 3/25/2021 | 246 | 0.7673 | 0.7654 | 0.0093 | 1.993 | 0.00% | 1.089 | 26.17 | 0.464 | 10.78 |
| 3/29/2021 | 3/29/2020 | 3/28/2021 | 245 | 0.7494 | 0.7473 | 0.0094 | 1.987 | 0.00% | 1.091 | 24.72 | 0.463 | 10.62 |
| 3/30/2021 | 3/30/2020 | 3/29/2021 | 246 | 0.7483 | 0.7463 | 0.0094 | 2.021 | 0.00% | 1.091 | 24.69 | 0.464 | 10.63 |
| 3/31/2021 | 3/31/2020 | 3/30/2021 | 246 | 0.7457 | 0.7436 | 0.0094 | 1.986 | 0.01% | 1.093 | 24.49 | 0.464 | 10.63 |
| 4/1/2021 | 4/1/2020 | 3/31/2021 | 246 | 0.7522 | 0.7501 | 0.0093 | 1.997 | -0.01% | 1.106 | 25.02 | 0.455 | 10.57 |
| 4/5/2021 | 4/5/2020 | 4/4/2021 | 244 | 0.7420 | 0.7399 | 0.0094 | 1.987 | 0.01% | 1.111 | 24.14 | 0.458 | 10.50 |
| 4/6/2021 | 4/6/2020 | 4/5/2021 | 245 | 0.7381 | 0.7359 | 0.0095 | 1.926 | 0.02% | 1.119 | 24.00 | 0.456 | 10.30 |
| 4/7/2021 | 4/7/2020 | 4/6/2021 | 245 | 0.7160 | 0.7136 | 0.0095 | 1.978 | 0.02% | 1.112 | 22.46 | 0.455 | 10.29 |
| 4/8/2021 | 4/8/2020 | 4/7/2021 | 245 | 0.7147 | 0.7124 | 0.0095 | 1.982 | 0.02% | 1.112 | 22.39 | 0.456 | 10.26 |
| 4/9/2021 | 4/9/2020 | 4/8/2021 | 245 | 0.7144 | 0.7120 | 0.0095 | 1.998 | 0.02% | 1.128 | 22.42 | 0.451 | 10.14 |
| 4/12/2021 | 4/12/2020 | 4/11/2021 | 245 | 0.7167 | 0.7144 | 0.0095 | 2.010 | 0.03% | 1.135 | 22.59 | 0.448 | 10.10 |
| 4/13/2021 | 4/13/2020 | 4/12/2021 | 246 | 0.7146 | 0.7123 | 0.0095 | 2.003 | 0.03% | 1.135 | 22.54 | 0.446 | 10.03 |
| 4/14/2021 | 4/14/2020 | 4/13/2021 | 246 | 0.7147 | 0.7124 | 0.0095 | 2.006 | 0.02% | 1.140 | 22.59 | 0.448 | 9.92 |
| 4/15/2021 | 4/15/2020 | 4/14/2021 | 246 | 0.7081 | 0.7057 | 0.0095 | 2.012 | 0.02% | 1.132 | 22.18 | 0.445 | 9.88 |
| 4/16/2021 | 4/16/2020 | 4/15/2021 | 246 | 0.7092 | 0.7068 | 0.0095 | 1.993 | 0.01% | 1.146 | 22.32 | 0.442 | 9.72 |
| 4/19/2021 | 4/19/2020 | 4/18/2021 | 245 | 0.7113 | 0.7089 | 0.0095 | 2.002 | 0.01% | 1.157 | 22.38 | 0.449 | 9.76 |
| 4/20/2021 | 4/20/2020 | 4/19/2021 | 246 | 0.7091 | 0.7067 | 0.0095 | 1.999 | 0.02% | 1.155 | 22.33 | 0.447 | 9.70 |
| 4/21/2021 | 4/21/2020 | 4/20/2021 | 246 | 0.7080 | 0.7056 | 0.0095 | 1.998 | 0.01% | 1.158 | 22.27 | 0.448 | 9.66 |
| 4/22/2021 | 4/22/2020 | 4/21/2021 | 246 | 0.7006 | 0.6982 | 0.0095 | 1.994 | 0.01% | 1.152 | 21.79 | 0.449 | 9.68 |
| 4/23/2021 | 4/23/2020 | 4/22/2021 | 246 | 0.6975 | 0.6950 | 0.0095 | 2.008 | 0.01% | 1.145 | 21.60 | 0.449 | 9.69 |
| 4/26/2021 | 4/26/2020 | 4/25/2021 | 245 | 0.7005 | 0.6980 | 0.0095 | 2.006 | 0.01% | 1.152 | 21.74 | 0.448 | 9.67 |
| 4/27/2021 | 4/27/2020 | 4/26/2021 | 246 | 0.7003 | 0.6979 | 0.0094 | 2.009 | 0.01% | 1.152 | 21.78 | 0.447 | 9.68 |
| 4/28/2021 | 4/28/2020 | 4/27/2021 | 246 | 0.7020 | 0.6995 | 0.0094 | 2.020 | 0.02% | 1.162 | 21.95 | 0.440 | 9.53 |
| 4/29/2021 | 4/29/2020 | 4/28/2021 | 245 | 0.7016 | 0.6991 | 0.0094 | 2.033 | 0.03% | 1.157 | 21.93 | 0.433 | 9.38 |
| 4/30/2021 | 4/30/2020 | 4/29/2021 | 246 | 0.7011 | 0.6987 | 0.0094 | 2.040 | 0.03% | 1.158 | 21.96 | 0.432 | 9.36 |
| 5/3/2021 | 5/3/2020 | 5/2/2021 | 245 | 0.7042 | 0.7017 | 0.0093 | 2.040 | 0.01% | 1.175 | 22.07 | 0.439 | 9.43 |
| 5/4/2021 | 5/4/2020 | 5/3/2021 | 246 | 0.7043 | 0.7019 | 0.0093 | 2.042 | 0.01% | 1.175 | 22.11 | 0.439 | 9.49 |
| 5/5/2021 | 5/5/2020 | 5/4/2021 | 246 | 0.7057 | 0.7032 | 0.0093 | 2.036 | 0.01% | 1.177 | 22.18 | 0.440 | 9.53 |
| 5/6/2021 | 5/6/2020 | 5/5/2021 | 246 | 0.7045 | 0.7020 | 0.0093 | 2.036 | 0.00% | 1.174 | 22.12 | 0.437 | 9.49 |
| 5/7/2021 | 5/7/2020 | 5/6/2021 | 246 | 0.7045 | 0.7020 | 0.0093 | 2.033 | 0.00% | 1.176 | 22.13 | 0.437 | 9.46 |
| 5/10/2021 | 5/10/2020 | 5/9/2021 | 245 | 0.7039 | 0.7015 | 0.0093 | 2.023 | 0.00% | 1.179 | 22.05 | 0.436 | 9.43 |
| 5/11/2021 | 5/11/2020 | 5/10/2021 | 246 | 0.7069 | 0.7045 | 0.0093 | 2.022 | 0.00% | 1.184 | 22.24 | 0.438 | 9.55 |
| 5/12/2021 | 5/12/2020 | 5/11/2021 | 246 | 0.7070 | 0.7046 | 0.0093 | 2.024 | -0.01% | 1.184 | 22.30 | 0.432 | 9.45 |
| 5/13/2021 | 5/13/2020 | 5/12/2021 | 246 | 0.7092 | 0.7068 | 0.0093 | 2.021 | -0.01% | 1.191 | 22.44 | 0.432 | 9.45 |

# Exhibit 2A

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 5/14/2021 | 5/14/2020 | 5/13/2021 | 246 | 0.7072 | 0.7048 | 0.0093 | 2.024 | -0.01% | 1.191 | 22.33 | 0.429 | 9.41 |
| 5/17/2021 | 5/17/2020 | 5/16/2021 | 245 | 0.7090 | 0.7066 | 0.0093 | 1.996 | -0.01% | 1.195 | 22.40 | 0.427 | 9.37 |
| 5/18/2021 | 5/18/2020 | 5/17/2021 | 246 | 0.7086 | 0.7062 | 0.0093 | 1.996 | -0.01% | 1.194 | 22.42 | 0.427 | 9.40 |
| 5/19/2021 | 5/19/2020 | 5/18/2021 | 246 | 0.7168 | 0.7144 | 0.0092 | 2.032 | 0.00% | 1.224 | 22.97 | 0.419 | 9.34 |
| 5/20/2021 | 5/20/2020 | 5/19/2021 | 246 | 0.7162 | 0.7139 | 0.0092 | 2.033 | 0.00% | 1.225 | 22.93 | 0.421 | 9.34 |
| 5/21/2021 | 5/21/2020 | 5/20/2021 | 246 | 0.7149 | 0.7126 | 0.0092 | 2.035 | 0.00% | 1.223 | 22.85 | 0.421 | 9.34 |
| 5/24/2021 | 5/24/2020 | 5/23/2021 | 245 | 0.7167 | 0.7143 | 0.0092 | 2.041 | -0.01% | 1.226 | 22.89 | 0.423 | 9.40 |
| 5/25/2021 | 5/25/2020 | 5/24/2021 | 246 | 0.7167 | 0.7143 | 0.0092 | 2.031 | 0.00% | 1.231 | 22.94 | 0.425 | 9.41 |
| 5/26/2021 | 5/26/2020 | 5/25/2021 | 247 | 0.7167 | 0.7144 | 0.0092 | 2.040 | 0.00% | 1.230 | 22.98 | 0.425 | 9.44 |
| 5/27/2021 | 5/27/2020 | 5/26/2021 | 247 | 0.7167 | 0.7144 | 0.0092 | 2.039 | 0.00% | 1.234 | 23.00 | 0.424 | 9.40 |
| 5/28/2021 | 5/28/2020 | 5/27/2021 | 247 | 0.7173 | 0.7150 | 0.0092 | 2.040 | 0.01% | 1.243 | 23.10 | 0.419 | 9.23 |
| 6/1/2021 | 6/1/2020 | 5/31/2021 | 246 | 0.7171 | 0.7148 | 0.0092 | 2.038 | 0.00% | 1.242 | 23.04 | 0.421 | 9.21 |
| 6/2/2021 | 6/2/2020 | 6/1/2021 | 246 | 0.7171 | 0.7148 | 0.0092 | 2.043 | 0.01% | 1.242 | 23.03 | 0.424 | 9.26 |
| 6/3/2021 | 6/3/2020 | 6/2/2021 | 246 | 0.7172 | 0.7149 | 0.0092 | 2.049 | 0.01% | 1.243 | 23.03 | 0.424 | 9.27 |
| 6/4/2021 | 6/4/2020 | 6/3/2021 | 246 | 0.7208 | 0.7185 | 0.0092 | 2.073 | 0.01% | 1.252 | 23.28 | 0.420 | 9.25 |
| 6/7/2021 | 6/7/2020 | 6/6/2021 | 245 | 0.7216 | 0.7193 | 0.0092 | 2.091 | 0.03% | 1.265 | 23.32 | 0.416 | 9.14 |
| 6/8/2021 | 6/8/2020 | 6/7/2021 | 246 | 0.7215 | 0.7192 | 0.0091 | 2.091 | 0.03% | 1.265 | 23.36 | 0.416 | 9.16 |
| 6/9/2021 | 6/9/2020 | 6/8/2021 | 246 | 0.7222 | 0.7199 | 0.0091 | 2.094 | 0.03% | 1.269 | 23.41 | 0.415 | 9.14 |
| 6/10/2021 | 6/10/2020 | 6/9/2021 | 246 | 0.7217 | 0.7194 | 0.0091 | 2.092 | 0.03% | 1.272 | 23.42 | 0.413 | 9.03 |
| 6/11/2021 | 6/11/2020 | 6/10/2021 | 246 | 0.7229 | 0.7206 | 0.0091 | 2.094 | 0.02% | 1.276 | 23.53 | 0.410 | 8.96 |
| 6/14/2021 | 6/14/2020 | 6/13/2021 | 245 | 0.7231 | 0.7208 | 0.0090 | 2.114 | 0.00% | 1.360 | 23.62 | 0.392 | 8.59 |
| 6/15/2021 | 6/15/2020 | 6/14/2021 | 246 | 0.7232 | 0.7209 | 0.0090 | 2.115 | 0.00% | 1.360 | 23.67 | 0.393 | 8.63 |
| 6/16/2021 | 6/16/2020 | 6/15/2021 | 246 | 0.7242 | 0.7219 | 0.0090 | 2.121 | 0.00% | 1.362 | 23.72 | 0.394 | 8.67 |
| 6/17/2021 | 6/17/2020 | 6/16/2021 | 246 | 0.7239 | 0.7216 | 0.0090 | 2.120 | 0.00% | 1.368 | 23.71 | 0.393 | 8.66 |
| 6/18/2021 | 6/18/2020 | 6/17/2021 | 246 | 0.7242 | 0.7220 | 0.0090 | 2.105 | 0.00% | 1.369 | 23.73 | 0.392 | 8.67 |
| 6/21/2021 | 6/21/2020 | 6/20/2021 | 245 | 0.7270 | 0.7248 | 0.0089 | 2.116 | 0.01% | 1.366 | 23.84 | 0.392 | 8.73 |
| 6/22/2021 | 6/22/2020 | 6/21/2021 | 246 | 0.7275 | 0.7253 | 0.0089 | 2.116 | 0.01% | 1.363 | 23.92 | 0.392 | 8.77 |
| 6/23/2021 | 6/23/2020 | 6/22/2021 | 246 | 0.7268 | 0.7246 | 0.0089 | 2.119 | 0.01% | 1.361 | 23.88 | 0.389 | 8.73 |
| 6/24/2021 | 6/24/2020 | 6/23/2021 | 246 | 0.7265 | 0.7243 | 0.0089 | 2.113 | 0.00% | 1.361 | 23.87 | 0.389 | 8.71 |
| 6/25/2021 | 6/25/2020 | 6/24/2021 | 246 | 0.7254 | 0.7231 | 0.0089 | 2.108 | -0.01% | 1.375 | 23.81 | 0.386 | 8.65 |
| 6/28/2021 | 6/28/2020 | 6/27/2021 | 245 | 0.7186 | 0.7162 | 0.0088 | 2.096 | 0.01% | 1.355 | 23.30 | 0.383 | 8.66 |
| 6/29/2021 | 6/29/2020 | 6/28/2021 | 246 | 0.7178 | 0.7154 | 0.0088 | 2.091 | 0.01% | 1.355 | 23.31 | 0.381 | 8.63 |
| 6/30/2021 | 6/30/2020 | 6/29/2021 | 246 | 0.7172 | 0.7149 | 0.0088 | 2.086 | 0.00% | 1.352 | 23.24 | 0.385 | 8.72 |
| 7/1/2021 | 7/1/2020 | 6/30/2021 | 246 | 0.7172 | 0.7149 | 0.0088 | 2.090 | 0.00% | 1.356 | 23.23 | 0.385 | 8.74 |
| 7/2/2021 | 7/2/2020 | 7/1/2021 | 246 | 0.7162 | 0.7139 | 0.0088 | 2.081 | 0.00% | 1.354 | 23.19 | 0.386 | 8.68 |
| 7/6/2021 | 7/6/2020 | 7/5/2021 | 246 | 0.7162 | 0.7139 | 0.0088 | 2.065 | 0.00% | 1.355 | 23.21 | 0.384 | 8.64 |
| 7/7/2021 | 7/7/2020 | 7/6/2021 | 246 | 0.7159 | 0.7136 | 0.0088 | 2.062 | 0.00% | 1.354 | 23.14 | 0.391 | 8.78 |
| 7/8/2021 | 7/8/2020 | 7/7/2021 | 246 | 0.7162 | 0.7138 | 0.0088 | 2.051 | 0.00% | 1.359 | 23.16 | 0.390 | 8.77 |
| 7/9/2021 | 7/9/2020 | 7/8/2021 | 246 | 0.7185 | 0.7162 | 0.0087 | 2.043 | 0.00% | 1.359 | 23.27 | 0.397 | 8.89 |
| 7/12/2021 | 7/12/2020 | 7/11/2021 | 245 | 0.7166 | 0.7143 | 0.0088 | 2.042 | -0.01% | 1.360 | 23.17 | 0.392 | 8.67 |
| 7/13/2021 | 7/13/2020 | 7/12/2021 | 246 | 0.7159 | 0.7135 | 0.0088 | 2.055 | -0.01% | 1.360 | 23.18 | 0.391 | 8.65 |
| 7/14/2021 | 7/14/2020 | 7/13/2021 | 246 | 0.7141 | 0.7117 | 0.0088 | 2.047 | 0.00% | 1.356 | 23.06 | 0.395 | 8.67 |

# Exhibit 2A

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 7/15/2021 | 7/15/2020 | 7/14/2021 | 246 | 0.7134 | 0.7110 | 0.0088 | 2.043 | 0.00% | 1.363 | 23.07 | 0.390 | 8.52 |
| 7/16/2021 | 7/16/2020 | 7/15/2021 | 246 | 0.7149 | 0.7126 | 0.0088 | 2.049 | 0.01% | 1.370 | 23.20 | 0.387 | 8.44 |
| 7/19/2021 | 7/19/2020 | 7/18/2021 | 245 | 0.7136 | 0.7113 | 0.0088 | 2.047 | 0.01% | 1.366 | 23.08 | 0.387 | 8.40 |
| 7/20/2021 | 7/20/2020 | 7/19/2021 | 246 | 0.7154 | 0.7131 | 0.0088 | 2.056 | 0.01% | 1.364 | 23.24 | 0.386 | 8.41 |
| 7/21/2021 | 7/21/2020 | 7/20/2021 | 246 | 0.7120 | 0.7096 | 0.0088 | 2.054 | 0.00% | 1.353 | 23.12 | 0.382 | 8.15 |
| 7/22/2021 | 7/22/2020 | 7/21/2021 | 246 | 0.7122 | 0.7098 | 0.0088 | 2.055 | 0.00% | 1.353 | 23.14 | 0.381 | 8.11 |
| 7/23/2021 | 7/23/2020 | 7/22/2021 | 246 | 0.7124 | 0.7101 | 0.0088 | 2.046 | 0.01% | 1.354 | 23.15 | 0.383 | 8.13 |
| 7/26/2021 | 7/26/2020 | 7/25/2021 | 245 | 0.7070 | 0.7045 | 0.0089 | 2.025 | 0.02% | 1.355 | 22.81 | 0.380 | 7.96 |
| 7/27/2021 | 7/27/2020 | 7/26/2021 | 246 | 0.7059 | 0.7035 | 0.0089 | 2.026 | 0.02% | 1.355 | 22.82 | 0.377 | 7.91 |
| 7/28/2021 | 7/28/2020 | 7/27/2021 | 246 | 0.7063 | 0.7039 | 0.0089 | 2.030 | 0.02% | 1.357 | 22.83 | 0.378 | 7.95 |
| 7/29/2021 | 7/29/2020 | 7/28/2021 | 245 | 0.7053 | 0.7029 | 0.0089 | 2.035 | 0.02% | 1.354 | 22.73 | 0.378 | 7.92 |
| 7/30/2021 | 7/30/2020 | 7/29/2021 | 245 | 0.7051 | 0.7027 | 0.0089 | 2.024 | 0.02% | 1.355 | 22.69 | 0.379 | 7.98 |
| 8/2/2021 | 8/2/2020 | 8/1/2021 | 245 | 0.7060 | 0.7035 | 0.0089 | 2.008 | 0.01% | 1.358 | 22.79 | 0.370 | 7.86 |
| 8/3/2021 | 8/3/2020 | 8/2/2021 | 246 | 0.7059 | 0.7035 | 0.0089 | 2.010 | 0.01% | 1.357 | 22.83 | 0.370 | 7.88 |
| 8/4/2021 | 8/4/2020 | 8/3/2021 | 246 | 0.7084 | 0.7060 | 0.0088 | 2.028 | 0.02% | 1.359 | 22.97 | 0.370 | 7.93 |
| 8/5/2021 | 8/5/2020 | 8/4/2021 | 246 | 0.7107 | 0.7083 | 0.0088 | 2.043 | 0.02% | 1.360 | 23.09 | 0.370 | 7.99 |
| 8/6/2021 | 8/6/2020 | 8/5/2021 | 246 | 0.7116 | 0.7092 | 0.0088 | 2.039 | 0.02% | 1.361 | 23.14 | 0.371 | 8.02 |
| 8/9/2021 | 8/9/2020 | 8/8/2021 | 245 | 0.7110 | 0.7086 | 0.0088 | 2.043 | 0.02% | 1.359 | 23.06 | 0.372 | 7.99 |
| 8/10/2021 | 8/10/2020 | 8/9/2021 | 246 | 0.7101 | 0.7077 | 0.0088 | 2.041 | 0.02% | 1.358 | 23.05 | 0.373 | 8.00 |
| 8/11/2021 | 8/11/2020 | 8/10/2021 | 246 | 0.7101 | 0.7077 | 0.0088 | 2.045 | 0.02% | 1.358 | 23.05 | 0.374 | 7.99 |
| 8/12/2021 | 8/12/2020 | 8/11/2021 | 246 | 0.7093 | 0.7069 | 0.0088 | 2.042 | 0.02% | 1.358 | 22.99 | 0.376 | 8.02 |
| 8/13/2021 | 8/13/2020 | 8/12/2021 | 246 | 0.7083 | 0.7059 | 0.0088 | 2.041 | 0.02% | 1.359 | 22.93 | 0.376 | 8.03 |
| 8/16/2021 | 8/16/2020 | 8/15/2021 | 245 | 0.7089 | 0.7065 | 0.0088 | 2.038 | 0.02% | 1.359 | 22.93 | 0.374 | 7.98 |
| 8/17/2021 | 8/17/2020 | 8/16/2021 | 246 | 0.7086 | 0.7062 | 0.0088 | 2.036 | 0.02% | 1.359 | 22.97 | 0.372 | 7.97 |
| 8/18/2021 | 8/18/2020 | 8/17/2021 | 246 | 0.7093 | 0.7069 | 0.0088 | 2.025 | 0.02% | 1.360 | 23.01 | 0.372 | 7.96 |
| 8/19/2021 | 8/19/2020 | 8/18/2021 | 246 | 0.7105 | 0.7081 | 0.0087 | 2.037 | 0.01% | 1.356 | 23.15 | 0.364 | 7.79 |
| 8/20/2021 | 8/20/2020 | 8/19/2021 | 246 | 0.7101 | 0.7077 | 0.0087 | 2.026 | 0.01% | 1.356 | 23.12 | 0.363 | 7.78 |
| 8/23/2021 | 8/23/2020 | 8/22/2021 | 245 | 0.7114 | 0.7090 | 0.0087 | 2.030 | 0.01% | 1.355 | 23.18 | 0.359 | 7.69 |
| 8/24/2021 | 8/24/2020 | 8/23/2021 | 246 | 0.7125 | 0.7102 | 0.0087 | 2.028 | 0.01% | 1.358 | 23.29 | 0.360 | 7.73 |
| 8/25/2021 | 8/25/2020 | 8/24/2021 | 246 | 0.7136 | 0.7113 | 0.0087 | 2.030 | 0.02% | 1.361 | 23.35 | 0.360 | 7.78 |
| 8/26/2021 | 8/26/2020 | 8/25/2021 | 246 | 0.7131 | 0.7107 | 0.0087 | 2.029 | 0.02% | 1.360 | 23.33 | 0.359 | 7.73 |
| 8/27/2021 | 8/27/2020 | 8/26/2021 | 246 | 0.7110 | 0.7086 | 0.0087 | 2.028 | 0.01% | 1.355 | 23.22 | 0.360 | 7.65 |
| 8/30/2021 | 8/30/2020 | 8/29/2021 | 245 | 0.7113 | 0.7089 | 0.0087 | 2.027 | 0.02% | 1.358 | 23.23 | 0.357 | 7.52 |
| 8/31/2021 | 8/31/2020 | 8/30/2021 | 246 | 0.7107 | 0.7083 | 0.0087 | 2.032 | 0.02% | 1.358 | 23.26 | 0.354 | 7.49 |
| 9/1/2021 | 9/1/2020 | 8/31/2021 | 246 | 0.7110 | 0.7086 | 0.0087 | 2.037 | 0.02% | 1.357 | 23.26 | 0.356 | 7.53 |
| 9/2/2021 | 9/2/2020 | 9/1/2021 | 246 | 0.7103 | 0.7080 | 0.0087 | 2.004 | 0.02% | 1.356 | 23.22 | 0.358 | 7.52 |
| 9/3/2021 | 9/3/2020 | 9/2/2021 | 245 | 0.7119 | 0.7095 | 0.0086 | 2.024 | 0.02% | 1.345 | 23.18 | 0.367 | 7.78 |
| 9/7/2021 | 9/7/2020 | 9/6/2021 | 244 | 0.6969 | 0.6943 | 0.0086 | 2.024 | 0.03% | 1.328 | 22.25 | 0.362 | 7.67 |
| 9/8/2021 | 9/8/2020 | 9/7/2021 | 245 | 0.6967 | 0.6942 | 0.0085 | 2.023 | 0.03% | 1.326 | 22.27 | 0.363 | 7.74 |
| 9/9/2021 | 9/9/2020 | 9/8/2021 | 245 | 0.6892 | 0.6866 | 0.0085 | 2.010 | 0.03% | 1.327 | 21.83 | 0.364 | 7.75 |
| 9/10/2021 | 9/10/2020 | 9/9/2021 | 245 | 0.6907 | 0.6881 | 0.0085 | 1.995 | 0.04% | 1.337 | 21.90 | 0.364 | 7.80 |
| 9/13/2021 | 9/13/2020 | 9/12/2021 | 244 | 0.6914 | 0.6888 | 0.0085 | 1.983 | 0.03% | 1.350 | 21.91 | 0.362 | 7.73 |

# Exhibit 2A

**Revised Nye Regression Model Incl. Meta**
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/14/2021 | 9/14/2020 | 9/13/2021 | 245 | 0.6897 | 0.6871 | 0.0085 | 1.997 | 0.04% | 1.350 | 21.89 | 0.358 | 7.65 |
| 9/15/2021 | 9/15/2020 | 9/14/2021 | 245 | 0.6954 | 0.6929 | 0.0084 | 1.996 | 0.05% | 1.361 | 22.23 | 0.354 | 7.64 |
| 9/16/2021 | 9/16/2020 | 9/15/2021 | 245 | 0.6954 | 0.6928 | 0.0084 | 1.995 | 0.04% | 1.360 | 22.25 | 0.352 | 7.58 |
| 9/17/2021 | 9/17/2020 | 9/16/2021 | 245 | 0.6939 | 0.6914 | 0.0084 | 1.999 | 0.05% | 1.357 | 22.19 | 0.349 | 7.51 |
| 9/20/2021 | 9/20/2020 | 9/19/2021 | 244 | 0.6916 | 0.6890 | 0.0085 | 2.000 | 0.05% | 1.352 | 22.01 | 0.348 | 7.48 |
| 9/21/2021 | 9/21/2020 | 9/20/2021 | 245 | 0.6910 | 0.6884 | 0.0085 | 2.014 | 0.05% | 1.345 | 22.05 | 0.345 | 7.41 |
| 9/22/2021 | 9/22/2020 | 9/21/2021 | 245 | 0.6901 | 0.6876 | 0.0085 | 2.022 | 0.05% | 1.345 | 21.98 | 0.349 | 7.46 |
| 9/23/2021 | 9/23/2020 | 9/22/2021 | 245 | 0.6884 | 0.6858 | 0.0085 | 2.022 | 0.05% | 1.340 | 21.89 | 0.350 | 7.44 |
| 9/24/2021 | 9/24/2020 | 9/23/2021 | 245 | 0.6795 | 0.6769 | 0.0085 | 2.012 | 0.05% | 1.330 | 21.39 | 0.351 | 7.45 |
| 9/27/2021 | 9/27/2020 | 9/26/2021 | 244 | 0.6823 | 0.6797 | 0.0084 | 2.018 | 0.05% | 1.338 | 21.46 | 0.355 | 7.54 |
| 9/28/2021 | 9/28/2020 | 9/27/2021 | 245 | 0.6825 | 0.6798 | 0.0084 | 2.021 | 0.05% | 1.339 | 21.52 | 0.355 | 7.55 |
| 9/29/2021 | 9/29/2020 | 9/28/2021 | 245 | 0.6909 | 0.6884 | 0.0084 | 2.002 | 0.05% | 1.358 | 21.98 | 0.357 | 7.61 |
| 9/30/2021 | 9/30/2020 | 9/29/2021 | 245 | 0.6917 | 0.6892 | 0.0084 | 1.972 | 0.04% | 1.361 | 22.01 | 0.359 | 7.66 |
| 10/1/2021 | 10/1/2020 | 9/30/2021 | 245 | 0.6949 | 0.6923 | 0.0084 | 1.986 | 0.05% | 1.358 | 22.14 | 0.363 | 7.81 |
| 10/4/2021 | 10/4/2020 | 10/3/2021 | 244 | 0.6922 | 0.6897 | 0.0084 | 1.980 | 0.05% | 1.354 | 21.99 | 0.358 | 7.66 |
| 10/5/2021 | 10/5/2020 | 10/4/2021 | 245 | 0.6951 | 0.6926 | 0.0084 | 1.982 | 0.05% | 1.357 | 22.20 | 0.357 | 7.68 |
| 10/6/2021 | 10/6/2020 | 10/5/2021 | 245 | 0.6955 | 0.6930 | 0.0084 | 1.985 | 0.05% | 1.364 | 22.22 | 0.357 | 7.69 |
| 10/7/2021 | 10/7/2020 | 10/6/2021 | 245 | 0.6929 | 0.6904 | 0.0084 | 1.971 | 0.05% | 1.363 | 22.06 | 0.357 | 7.71 |
| 10/8/2021 | 10/8/2020 | 10/7/2021 | 245 | 0.7004 | 0.6979 | 0.0083 | 1.976 | 0.06% | 1.379 | 22.46 | 0.358 | 7.82 |
| 10/11/2021 | 10/11/2020 | 10/10/2021 | 244 | 0.6980 | 0.6955 | 0.0083 | 1.980 | 0.06% | 1.374 | 22.27 | 0.358 | 7.80 |
| 10/12/2021 | 10/12/2020 | 10/11/2021 | 245 | 0.6982 | 0.6957 | 0.0083 | 1.979 | 0.06% | 1.373 | 22.33 | 0.358 | 7.81 |
| 10/13/2021 | 10/13/2020 | 10/12/2021 | 245 | 0.6899 | 0.6873 | 0.0083 | 1.980 | 0.05% | 1.365 | 21.92 | 0.352 | 7.62 |
| 10/14/2021 | 10/14/2020 | 10/13/2021 | 245 | 0.6905 | 0.6880 | 0.0083 | 1.996 | 0.05% | 1.369 | 21.97 | 0.349 | 7.56 |
| 10/15/2021 | 10/15/2020 | 10/14/2021 | 245 | 0.6952 | 0.6927 | 0.0083 | 1.997 | 0.04% | 1.374 | 22.22 | 0.352 | 7.63 |
| 10/18/2021 | 10/18/2020 | 10/17/2021 | 244 | 0.6941 | 0.6916 | 0.0083 | 1.991 | 0.04% | 1.370 | 22.12 | 0.351 | 7.59 |
| 10/19/2021 | 10/19/2020 | 10/18/2021 | 245 | 0.6944 | 0.6919 | 0.0083 | 1.998 | 0.04% | 1.371 | 22.18 | 0.352 | 7.63 |
| 10/20/2021 | 10/20/2020 | 10/19/2021 | 245 | 0.6895 | 0.6870 | 0.0083 | 1.991 | 0.04% | 1.366 | 21.90 | 0.351 | 7.61 |
| 10/21/2021 | 10/21/2020 | 10/20/2021 | 245 | 0.6878 | 0.6852 | 0.0084 | 1.960 | 0.03% | 1.363 | 21.78 | 0.355 | 7.67 |
| 10/22/2021 | 10/22/2020 | 10/21/2021 | 245 | 0.6965 | 0.6940 | 0.0082 | 2.018 | 0.02% | 1.367 | 22.24 | 0.354 | 7.79 |
| 10/25/2021 | 10/25/2020 | 10/24/2021 | 243 | 0.6971 | 0.6946 | 0.0082 | 2.019 | 0.01% | 1.365 | 22.18 | 0.354 | 7.77 |
| 10/26/2021 | 10/26/2020 | 10/25/2021 | 244 | 0.6962 | 0.6937 | 0.0082 | 2.013 | 0.01% | 1.363 | 22.18 | 0.354 | 7.77 |
| 10/27/2021 | 10/27/2020 | 10/26/2021 | 244 | 0.6884 | 0.6859 | 0.0083 | 2.017 | 0.02% | 1.358 | 21.76 | 0.352 | 7.69 |
| 10/28/2021 | 10/28/2020 | 10/27/2021 | 243 | 0.6885 | 0.6859 | 0.0083 | 2.009 | 0.01% | 1.361 | 21.76 | 0.348 | 7.53 |
| 10/29/2021 | 10/29/2020 | 10/28/2021 | 243 | 0.6642 | 0.6614 | 0.0083 | 2.017 | 0.01% | 1.337 | 20.46 | 0.349 | 7.50 |
| 11/1/2021 | 11/1/2020 | 10/31/2021 | 243 | 0.6592 | 0.6564 | 0.0083 | 2.048 | 0.01% | 1.328 | 20.23 | 0.345 | 7.41 |
| 11/2/2021 | 11/2/2020 | 11/1/2021 | 244 | 0.6416 | 0.6386 | 0.0086 | 2.047 | 0.00% | 1.327 | 19.55 | 0.338 | 7.03 |
| 11/3/2021 | 11/3/2020 | 11/2/2021 | 244 | 0.6401 | 0.6371 | 0.0086 | 2.163 | 0.00% | 1.336 | 19.54 | 0.330 | 6.83 |
| 11/4/2021 | 11/4/2020 | 11/3/2021 | 244 | 0.6397 | 0.6367 | 0.0086 | 2.145 | 0.01% | 1.347 | 19.56 | 0.326 | 6.73 |
| 11/5/2021 | 11/5/2020 | 11/4/2021 | 244 | 0.6220 | 0.6188 | 0.0085 | 2.122 | 0.00% | 1.306 | 18.92 | 0.303 | 6.21 |
| 11/8/2021 | 11/8/2020 | 11/7/2021 | 243 | 0.6275 | 0.6244 | 0.0085 | 2.143 | 0.01% | 1.326 | 19.11 | 0.305 | 6.26 |
| 11/9/2021 | 11/9/2020 | 11/8/2021 | 244 | 0.6275 | 0.6244 | 0.0085 | 2.143 | 0.01% | 1.326 | 19.15 | 0.305 | 6.27 |
| 11/10/2021 | 11/10/2020 | 11/9/2021 | 244 | 0.6279 | 0.6248 | 0.0085 | 2.145 | 0.01% | 1.335 | 19.23 | 0.315 | 6.06 |

# Exhibit 2A

**Revised Nye Regression Model Incl. Meta**

**Alphabet, Inc. (Class A Stock)**

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/11/2021 | 11/11/2020 | 11/10/2021 | 244 | 0.6291 | 0.6260 | 0.0085 | 2.137 | 0.01% | 1.339 | 19.32 | 0.317 | 5.96 |
| 11/12/2021 | 11/12/2020 | 11/11/2021 | 244 | 0.6313 | 0.6283 | 0.0084 | 2.131 | 0.01% | 1.341 | 19.39 | 0.325 | 6.08 |
| 11/15/2021 | 11/15/2020 | 11/14/2021 | 243 | 0.6329 | 0.6299 | 0.0085 | 2.129 | 0.01% | 1.355 | 19.41 | 0.326 | 6.10 |
| 11/16/2021 | 11/16/2020 | 11/15/2021 | 244 | 0.6327 | 0.6297 | 0.0084 | 2.131 | 0.01% | 1.355 | 19.44 | 0.325 | 6.10 |
| 11/17/2021 | 11/17/2020 | 11/16/2021 | 244 | 0.6335 | 0.6305 | 0.0084 | 2.132 | 0.01% | 1.364 | 19.52 | 0.320 | 5.98 |
| 11/18/2021 | 11/18/2020 | 11/17/2021 | 244 | 0.6319 | 0.6288 | 0.0084 | 2.141 | 0.02% | 1.362 | 19.46 | 0.317 | 5.93 |
| 11/19/2021 | 11/19/2020 | 11/18/2021 | 244 | 0.6297 | 0.6266 | 0.0085 | 2.131 | 0.02% | 1.366 | 19.37 | 0.315 | 5.88 |
| 11/22/2021 | 11/22/2020 | 11/21/2021 | 243 | 0.6294 | 0.6263 | 0.0085 | 2.142 | 0.02% | 1.364 | 19.30 | 0.321 | 5.94 |
| 11/23/2021 | 11/23/2020 | 11/22/2021 | 244 | 0.6318 | 0.6287 | 0.0085 | 2.139 | 0.01% | 1.368 | 19.39 | 0.327 | 6.13 |
| 11/24/2021 | 11/24/2020 | 11/23/2021 | 244 | 0.6341 | 0.6311 | 0.0084 | 2.145 | 0.01% | 1.372 | 19.50 | 0.325 | 6.13 |
| 11/26/2021 | 11/26/2020 | 11/25/2021 | 243 | 0.6310 | 0.6280 | 0.0084 | 2.140 | 0.01% | 1.374 | 19.32 | 0.325 | 6.10 |
| 11/29/2021 | 11/29/2020 | 11/28/2021 | 243 | 0.6375 | 0.6344 | 0.0084 | 2.126 | 0.01% | 1.366 | 19.62 | 0.323 | 6.08 |
| 11/30/2021 | 11/30/2020 | 11/29/2021 | 244 | 0.6398 | 0.6368 | 0.0084 | 2.121 | 0.01% | 1.371 | 19.79 | 0.320 | 6.04 |
| 12/1/2021 | 12/1/2020 | 11/30/2021 | 244 | 0.6449 | 0.6419 | 0.0084 | 2.113 | 0.02% | 1.365 | 20.03 | 0.319 | 6.04 |
| 12/2/2021 | 12/2/2020 | 12/1/2021 | 244 | 0.6386 | 0.6356 | 0.0084 | 2.108 | 0.02% | 1.352 | 19.78 | 0.310 | 5.88 |
| 12/3/2021 | 12/3/2020 | 12/2/2021 | 244 | 0.6420 | 0.6390 | 0.0084 | 2.137 | 0.01% | 1.346 | 19.92 | 0.312 | 5.96 |
| 12/6/2021 | 12/6/2020 | 12/5/2021 | 243 | 0.6414 | 0.6384 | 0.0084 | 2.138 | 0.02% | 1.349 | 19.90 | 0.299 | 5.75 |
| 12/7/2021 | 12/7/2020 | 12/6/2021 | 244 | 0.6395 | 0.6365 | 0.0084 | 2.152 | 0.02% | 1.343 | 19.88 | 0.296 | 5.69 |
| 12/8/2021 | 12/8/2020 | 12/7/2021 | 244 | 0.6451 | 0.6422 | 0.0084 | 2.158 | 0.02% | 1.344 | 20.14 | 0.297 | 5.71 |
| 12/9/2021 | 12/9/2020 | 12/8/2021 | 244 | 0.6464 | 0.6434 | 0.0084 | 2.165 | 0.02% | 1.345 | 20.19 | 0.297 | 5.73 |
| 12/10/2021 | 12/10/2020 | 12/9/2021 | 244 | 0.6429 | 0.6400 | 0.0084 | 2.166 | 0.03% | 1.338 | 20.05 | 0.293 | 5.65 |
| 12/13/2021 | 12/13/2020 | 12/12/2021 | 243 | 0.6436 | 0.6406 | 0.0084 | 2.163 | 0.02% | 1.332 | 20.00 | 0.299 | 5.79 |
| 12/14/2021 | 12/14/2020 | 12/13/2021 | 244 | 0.6454 | 0.6425 | 0.0084 | 2.162 | 0.02% | 1.334 | 20.13 | 0.299 | 5.80 |
| 12/15/2021 | 12/15/2020 | 12/14/2021 | 244 | 0.6470 | 0.6440 | 0.0084 | 2.171 | 0.02% | 1.333 | 20.19 | 0.301 | 5.84 |
| 12/16/2021 | 12/16/2020 | 12/15/2021 | 244 | 0.6506 | 0.6477 | 0.0084 | 2.181 | 0.02% | 1.338 | 20.37 | 0.299 | 5.80 |
| 12/17/2021 | 12/17/2020 | 12/16/2021 | 245 | 0.6521 | 0.6493 | 0.0084 | 2.182 | 0.02% | 1.340 | 20.49 | 0.297 | 5.81 |
| 12/20/2021 | 12/20/2020 | 12/19/2021 | 245 | 0.6523 | 0.6494 | 0.0084 | 2.168 | 0.02% | 1.342 | 20.54 | 0.289 | 5.68 |
| 12/21/2021 | 12/21/2020 | 12/20/2021 | 246 | 0.6473 | 0.6444 | 0.0084 | 2.179 | 0.03% | 1.332 | 20.36 | 0.286 | 5.59 |
| 12/22/2021 | 12/22/2020 | 12/21/2021 | 246 | 0.6450 | 0.6421 | 0.0085 | 2.199 | 0.02% | 1.324 | 20.31 | 0.276 | 5.40 |
| 12/23/2021 | 12/23/2020 | 12/22/2021 | 246 | 0.6458 | 0.6429 | 0.0085 | 2.218 | 0.03% | 1.326 | 20.36 | 0.273 | 5.34 |
| 12/27/2021 | 12/27/2020 | 12/26/2021 | 245 | 0.6463 | 0.6434 | 0.0085 | 2.232 | 0.02% | 1.325 | 20.33 | 0.278 | 5.38 |
| 12/28/2021 | 12/28/2020 | 12/27/2021 | 246 | 0.6453 | 0.6424 | 0.0085 | 2.226 | 0.02% | 1.316 | 20.30 | 0.283 | 5.48 |
| 12/29/2021 | 12/29/2020 | 12/28/2021 | 246 | 0.6452 | 0.6423 | 0.0084 | 2.208 | 0.01% | 1.312 | 20.27 | 0.286 | 5.56 |
| 12/30/2021 | 12/30/2020 | 12/29/2021 | 246 | 0.6473 | 0.6444 | 0.0084 | 2.230 | 0.02% | 1.311 | 20.33 | 0.294 | 5.71 |
| 12/31/2021 | 12/31/2020 | 12/30/2021 | 246 | 0.6494 | 0.6466 | 0.0084 | 2.232 | 0.02% | 1.311 | 20.44 | 0.289 | 5.69 |
| 1/3/2022 | 1/3/2021 | 1/2/2022 | 246 | 0.6502 | 0.6473 | 0.0084 | 2.235 | 0.02% | 1.312 | 20.46 | 0.293 | 5.76 |
| 1/4/2022 | 1/4/2021 | 1/3/2022 | 247 | 0.6487 | 0.6458 | 0.0084 | 2.227 | 0.02% | 1.310 | 20.44 | 0.292 | 5.74 |
| 1/5/2022 | 1/5/2021 | 1/4/2022 | 247 | 0.6471 | 0.6442 | 0.0084 | 2.230 | 0.01% | 1.314 | 20.36 | 0.290 | 5.75 |
| 1/6/2022 | 1/6/2021 | 1/5/2022 | 247 | 0.6565 | 0.6537 | 0.0084 | 2.218 | 0.00% | 1.339 | 20.79 | 0.298 | 5.83 |
| 1/7/2022 | 1/7/2021 | 1/6/2022 | 247 | 0.6567 | 0.6539 | 0.0084 | 2.220 | 0.01% | 1.343 | 20.89 | 0.287 | 5.52 |
| 1/10/2022 | 1/10/2021 | 1/9/2022 | 246 | 0.6521 | 0.6492 | 0.0084 | 2.217 | 0.00% | 1.334 | 20.63 | 0.285 | 5.47 |
| 1/11/2022 | 1/11/2021 | 1/10/2022 | 247 | 0.6490 | 0.6461 | 0.0085 | 2.203 | 0.01% | 1.332 | 20.53 | 0.285 | 5.45 |

# Exhibit 2A

**Revised Nye Regression Model Incl. Meta**
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/12/2022 | 1/12/2021 | 1/11/2022 | 247 | 0.6458 | 0.6429 | 0.0084 | 2.235 | 0.01% | 1.323 | 20.43 | 0.274 | 5.26 |
| 1/13/2022 | 1/13/2021 | 1/12/2022 | 247 | 0.6476 | 0.6447 | 0.0084 | 2.259 | 0.02% | 1.324 | 20.49 | 0.277 | 5.32 |
| 1/14/2022 | 1/14/2021 | 1/13/2022 | 247 | 0.6506 | 0.6478 | 0.0084 | 2.258 | 0.02% | 1.325 | 20.65 | 0.275 | 5.31 |
| 1/18/2022 | 1/18/2021 | 1/17/2022 | 246 | 0.6510 | 0.6481 | 0.0084 | 2.248 | 0.02% | 1.327 | 20.62 | 0.276 | 5.31 |
| 1/19/2022 | 1/19/2021 | 1/18/2022 | 247 | 0.6558 | 0.6530 | 0.0084 | 2.249 | 0.02% | 1.328 | 20.90 | 0.276 | 5.32 |
| 1/20/2022 | 1/20/2021 | 1/19/2022 | 247 | 0.6564 | 0.6536 | 0.0083 | 2.288 | 0.02% | 1.315 | 20.94 | 0.269 | 5.25 |
| 1/21/2022 | 1/21/2021 | 1/20/2022 | 247 | 0.6572 | 0.6543 | 0.0081 | 2.358 | 0.00% | 1.288 | 21.06 | 0.246 | 4.90 |
| 1/24/2022 | 1/24/2021 | 1/23/2022 | 246 | 0.6597 | 0.6569 | 0.0081 | 2.344 | 0.00% | 1.288 | 21.19 | 0.231 | 4.68 |
| 1/25/2022 | 1/25/2021 | 1/24/2022 | 247 | 0.6597 | 0.6569 | 0.0081 | 2.352 | 0.00% | 1.288 | 21.24 | 0.230 | 4.68 |
| 1/26/2022 | 1/26/2021 | 1/25/2022 | 247 | 0.6640 | 0.6612 | 0.0081 | 2.334 | 0.00% | 1.298 | 21.43 | 0.235 | 4.78 |
| 1/27/2022 | 1/27/2021 | 1/26/2022 | 247 | 0.6560 | 0.6532 | 0.0083 | 2.306 | 0.00% | 1.297 | 21.10 | 0.222 | 4.46 |
| 1/28/2022 | 1/28/2021 | 1/27/2022 | 247 | 0.6430 | 0.6401 | 0.0082 | 2.328 | 0.01% | 1.275 | 20.47 | 0.223 | 4.51 |
| 1/31/2022 | 1/31/2021 | 1/30/2022 | 246 | 0.6494 | 0.6465 | 0.0082 | 2.343 | 0.00% | 1.287 | 20.74 | 0.220 | 4.46 |
| 2/1/2022 | 2/1/2021 | 1/31/2022 | 247 | 0.6449 | 0.6420 | 0.0083 | 2.320 | 0.00% | 1.277 | 20.64 | 0.201 | 4.12 |
| 2/2/2022 | 2/2/2021 | 2/1/2022 | 247 | 0.6400 | 0.6371 | 0.0082 | 2.352 | 0.00% | 1.267 | 20.43 | 0.196 | 4.04 |
| 2/3/2022 | 2/3/2021 | 2/2/2022 | 246 | 0.6391 | 0.6361 | 0.0082 | 2.344 | 0.00% | 1.270 | 20.35 | 0.196 | 4.03 |
| 2/4/2022 | 2/4/2021 | 2/3/2022 | 247 | 0.6463 | 0.6434 | 0.0082 | 2.330 | 0.00% | 1.273 | 20.75 | 0.179 | 3.88 |
| 2/7/2022 | 2/7/2021 | 2/6/2022 | 246 | 0.6478 | 0.6449 | 0.0082 | 2.306 | 0.00% | 1.278 | 20.86 | 0.151 | 3.45 |
| 2/8/2022 | 2/8/2021 | 2/7/2022 | 247 | 0.6434 | 0.6405 | 0.0083 | 2.242 | -0.01% | 1.284 | 20.69 | 0.156 | 3.51 |
| 2/9/2022 | 2/9/2021 | 2/8/2022 | 247 | 0.6432 | 0.6402 | 0.0083 | 2.247 | -0.01% | 1.284 | 20.69 | 0.151 | 3.40 |
| 2/10/2022 | 2/10/2021 | 2/9/2022 | 247 | 0.6449 | 0.6420 | 0.0083 | 2.246 | -0.01% | 1.282 | 20.77 | 0.152 | 3.42 |
| 2/11/2022 | 2/11/2021 | 2/10/2022 | 247 | 0.6486 | 0.6457 | 0.0083 | 2.248 | -0.01% | 1.280 | 20.95 | 0.151 | 3.40 |
| 2/14/2022 | 2/14/2021 | 2/13/2022 | 245 | 0.6487 | 0.6458 | 0.0084 | 2.243 | -0.01% | 1.281 | 20.87 | 0.151 | 3.39 |
| 2/15/2022 | 2/15/2021 | 2/14/2022 | 246 | 0.6457 | 0.6428 | 0.0084 | 2.230 | -0.01% | 1.277 | 20.76 | 0.154 | 3.44 |
| 2/16/2022 | 2/16/2021 | 2/15/2022 | 247 | 0.6427 | 0.6397 | 0.0084 | 2.248 | -0.01% | 1.268 | 20.67 | 0.152 | 3.39 |
| 2/17/2022 | 2/17/2021 | 2/16/2022 | 247 | 0.6422 | 0.6392 | 0.0084 | 2.270 | -0.01% | 1.268 | 20.67 | 0.148 | 3.29 |
| 2/18/2022 | 2/18/2021 | 2/17/2022 | 247 | 0.6507 | 0.6478 | 0.0084 | 2.278 | -0.02% | 1.281 | 21.07 | 0.147 | 3.28 |
| 2/22/2022 | 2/22/2021 | 2/21/2022 | 246 | 0.6519 | 0.6491 | 0.0085 | 2.279 | -0.02% | 1.283 | 21.07 | 0.149 | 3.32 |
| 2/23/2022 | 2/23/2021 | 2/22/2022 | 246 | 0.6485 | 0.6456 | 0.0085 | 2.280 | -0.01% | 1.275 | 20.93 | 0.145 | 3.22 |
| 2/24/2022 | 2/24/2021 | 2/23/2022 | 246 | 0.6499 | 0.6470 | 0.0085 | 2.276 | -0.01% | 1.269 | 20.99 | 0.145 | 3.21 |
| 2/25/2022 | 2/25/2021 | 2/24/2022 | 246 | 0.6538 | 0.6509 | 0.0086 | 2.246 | 0.00% | 1.286 | 21.14 | 0.157 | 3.44 |
| 2/28/2022 | 2/28/2021 | 2/27/2022 | 245 | 0.6445 | 0.6416 | 0.0086 | 2.272 | -0.01% | 1.269 | 20.66 | 0.159 | 3.45 |
| 3/1/2022 | 3/1/2021 | 2/28/2022 | 246 | 0.6438 | 0.6409 | 0.0086 | 2.288 | -0.01% | 1.268 | 20.67 | 0.160 | 3.49 |
| 3/2/2022 | 3/2/2021 | 3/1/2022 | 246 | 0.6386 | 0.6357 | 0.0086 | 2.266 | 0.00% | 1.266 | 20.43 | 0.161 | 3.50 |
| 3/3/2022 | 3/3/2021 | 3/2/2022 | 246 | 0.6351 | 0.6321 | 0.0087 | 2.274 | -0.01% | 1.251 | 20.22 | 0.173 | 3.76 |
| 3/4/2022 | 3/4/2021 | 3/3/2022 | 246 | 0.6307 | 0.6276 | 0.0087 | 2.232 | 0.00% | 1.244 | 20.04 | 0.167 | 3.65 |
| 3/7/2022 | 3/7/2021 | 3/6/2022 | 245 | 0.6427 | 0.6397 | 0.0085 | 2.234 | -0.02% | 1.260 | 20.50 | 0.173 | 3.87 |
| 3/8/2022 | 3/8/2021 | 3/7/2022 | 246 | 0.6553 | 0.6525 | 0.0084 | 2.233 | -0.02% | 1.267 | 21.14 | 0.174 | 3.90 |
| 3/9/2022 | 3/9/2021 | 3/8/2022 | 246 | 0.6589 | 0.6561 | 0.0082 | 2.312 | 0.00% | 1.250 | 21.38 | 0.153 | 3.50 |
| 3/10/2022 | 3/10/2021 | 3/9/2022 | 246 | 0.6692 | 0.6665 | 0.0083 | 2.288 | 0.01% | 1.273 | 21.87 | 0.162 | 3.62 |
| 3/11/2022 | 3/11/2021 | 3/10/2022 | 246 | 0.6706 | 0.6679 | 0.0083 | 2.283 | 0.01% | 1.276 | 21.96 | 0.159 | 3.54 |
| 3/14/2022 | 3/14/2021 | 3/13/2022 | 245 | 0.6788 | 0.6761 | 0.0081 | 2.272 | 0.01% | 1.270 | 22.39 | 0.140 | 3.18 |

# Exhibit 2A

**Revised Nye Regression Model Incl. Meta**
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/15/2022 | 3/15/2021 | 3/14/2022 | 246 | 0.6784 | 0.6757 | 0.0082 | 2.251 | 0.00% | 1.278 | 22.38 | 0.151 | 3.43 |
| 3/16/2022 | 3/16/2021 | 3/15/2022 | 246 | 0.6829 | 0.6803 | 0.0082 | 2.240 | 0.00% | 1.278 | 22.62 | 0.151 | 3.42 |
| 3/17/2022 | 3/17/2021 | 3/16/2022 | 246 | 0.6920 | 0.6895 | 0.0081 | 2.237 | 0.00% | 1.283 | 23.12 | 0.141 | 3.37 |
| 3/18/2022 | 3/18/2021 | 3/17/2022 | 246 | 0.6900 | 0.6874 | 0.0081 | 2.224 | 0.00% | 1.277 | 23.01 | 0.142 | 3.38 |
| 3/21/2022 | 3/21/2021 | 3/20/2022 | 245 | 0.6879 | 0.6853 | 0.0081 | 2.232 | 0.00% | 1.271 | 22.85 | 0.139 | 3.32 |
| 3/22/2022 | 3/22/2021 | 3/21/2022 | 246 | 0.6878 | 0.6852 | 0.0081 | 2.232 | 0.00% | 1.270 | 22.90 | 0.138 | 3.32 |
| 3/23/2022 | 3/23/2021 | 3/22/2022 | 246 | 0.6909 | 0.6884 | 0.0081 | 2.204 | 0.01% | 1.279 | 23.05 | 0.144 | 3.45 |
| 3/24/2022 | 3/24/2021 | 3/23/2022 | 246 | 0.6950 | 0.6925 | 0.0081 | 2.226 | 0.00% | 1.282 | 23.28 | 0.141 | 3.39 |
| 3/25/2022 | 3/25/2021 | 3/24/2022 | 246 | 0.6976 | 0.6951 | 0.0081 | 2.219 | 0.00% | 1.286 | 23.43 | 0.142 | 3.41 |
| 3/28/2022 | 3/28/2021 | 3/27/2022 | 245 | 0.7084 | 0.7060 | 0.0080 | 2.202 | 0.01% | 1.306 | 24.03 | 0.134 | 3.26 |
| 3/29/2022 | 3/29/2021 | 3/28/2022 | 246 | 0.7054 | 0.7029 | 0.0080 | 2.182 | 0.01% | 1.302 | 23.91 | 0.130 | 3.15 |
| 3/30/2022 | 3/30/2021 | 3/29/2022 | 246 | 0.7057 | 0.7032 | 0.0080 | 2.182 | 0.00% | 1.299 | 23.94 | 0.127 | 3.08 |
| 3/31/2022 | 3/31/2021 | 3/30/2022 | 246 | 0.7056 | 0.7031 | 0.0080 | 2.193 | 0.00% | 1.298 | 23.94 | 0.125 | 3.04 |
| 4/1/2022 | 4/1/2021 | 3/31/2022 | 246 | 0.7078 | 0.7054 | 0.0080 | 2.179 | 0.00% | 1.298 | 24.07 | 0.125 | 3.02 |
| 4/4/2022 | 4/4/2021 | 4/3/2022 | 246 | 0.7078 | 0.7054 | 0.0079 | 2.216 | -0.01% | 1.289 | 24.07 | 0.123 | 3.02 |
| 4/5/2022 | 4/5/2021 | 4/4/2022 | 247 | 0.7089 | 0.7065 | 0.0079 | 2.211 | 0.00% | 1.292 | 24.17 | 0.127 | 3.14 |
| 4/6/2022 | 4/6/2021 | 4/5/2022 | 247 | 0.7128 | 0.7104 | 0.0077 | 2.252 | -0.01% | 1.278 | 24.38 | 0.134 | 3.36 |
| 4/7/2022 | 4/7/2021 | 4/6/2022 | 247 | 0.7143 | 0.7119 | 0.0078 | 2.225 | -0.02% | 1.285 | 24.44 | 0.142 | 3.56 |
| 4/8/2022 | 4/8/2021 | 4/7/2022 | 247 | 0.7146 | 0.7122 | 0.0078 | 2.224 | -0.02% | 1.283 | 24.45 | 0.144 | 3.61 |
| 4/11/2022 | 4/11/2021 | 4/10/2022 | 246 | 0.7124 | 0.7100 | 0.0078 | 2.187 | -0.03% | 1.286 | 24.25 | 0.148 | 3.68 |
| 4/12/2022 | 4/12/2021 | 4/11/2022 | 247 | 0.7158 | 0.7134 | 0.0079 | 2.165 | -0.04% | 1.295 | 24.52 | 0.146 | 3.63 |
| 4/13/2022 | 4/13/2021 | 4/12/2022 | 247 | 0.7181 | 0.7158 | 0.0078 | 2.182 | -0.03% | 1.295 | 24.65 | 0.150 | 3.72 |
| 4/14/2022 | 4/14/2021 | 4/13/2022 | 247 | 0.7194 | 0.7171 | 0.0078 | 2.183 | -0.03% | 1.296 | 24.73 | 0.150 | 3.73 |
| 4/18/2022 | 4/18/2021 | 4/17/2022 | 245 | 0.7204 | 0.7181 | 0.0079 | 2.165 | -0.04% | 1.299 | 24.69 | 0.151 | 3.74 |
| 4/19/2022 | 4/19/2021 | 4/18/2022 | 246 | 0.7194 | 0.7171 | 0.0079 | 2.172 | -0.03% | 1.299 | 24.68 | 0.151 | 3.73 |
| 4/20/2022 | 4/20/2021 | 4/19/2022 | 246 | 0.7231 | 0.7209 | 0.0078 | 2.193 | -0.04% | 1.300 | 24.91 | 0.151 | 3.76 |
| 4/21/2022 | 4/21/2021 | 4/20/2022 | 246 | 0.7232 | 0.7209 | 0.0078 | 2.176 | -0.05% | 1.302 | 24.88 | 0.159 | 4.00 |
| 4/22/2022 | 4/22/2021 | 4/21/2022 | 246 | 0.7282 | 0.7260 | 0.0078 | 2.183 | -0.04% | 1.311 | 25.20 | 0.158 | 3.98 |
| 4/25/2022 | 4/25/2021 | 4/24/2022 | 245 | 0.7334 | 0.7312 | 0.0078 | 2.172 | -0.05% | 1.313 | 25.51 | 0.153 | 3.87 |
| 4/26/2022 | 4/26/2021 | 4/25/2022 | 246 | 0.7304 | 0.7282 | 0.0079 | 2.170 | -0.04% | 1.318 | 25.35 | 0.159 | 3.98 |
| 4/27/2022 | 4/27/2021 | 4/26/2022 | 246 | 0.7362 | 0.7341 | 0.0079 | 2.190 | -0.04% | 1.316 | 25.74 | 0.159 | 3.97 |
| 4/28/2022 | 4/28/2021 | 4/27/2022 | 245 | 0.7371 | 0.7349 | 0.0079 | 2.185 | -0.04% | 1.316 | 25.74 | 0.159 | 3.99 |
| 4/29/2022 | 4/29/2021 | 4/28/2022 | 246 | 0.7430 | 0.7409 | 0.0079 | 2.184 | -0.03% | 1.321 | 26.20 | 0.160 | 4.01 |
| 5/2/2022 | 5/2/2021 | 5/1/2022 | 245 | 0.7467 | 0.7446 | 0.0079 | 2.177 | -0.03% | 1.302 | 26.40 | 0.162 | 4.05 |
| 5/3/2022 | 5/3/2021 | 5/2/2022 | 246 | 0.7464 | 0.7443 | 0.0080 | 2.160 | -0.02% | 1.305 | 26.41 | 0.167 | 4.18 |
| 5/4/2022 | 5/4/2021 | 5/3/2022 | 246 | 0.7467 | 0.7447 | 0.0079 | 2.166 | -0.02% | 1.306 | 26.45 | 0.164 | 4.10 |
| 5/5/2022 | 5/5/2021 | 5/4/2022 | 246 | 0.7527 | 0.7507 | 0.0080 | 2.156 | -0.02% | 1.308 | 26.90 | 0.160 | 4.01 |
| 5/6/2022 | 5/6/2021 | 5/5/2022 | 246 | 0.7616 | 0.7596 | 0.0079 | 2.161 | -0.02% | 1.309 | 27.57 | 0.161 | 4.04 |
| 5/9/2022 | 5/9/2021 | 5/8/2022 | 245 | 0.7612 | 0.7592 | 0.0080 | 2.157 | -0.02% | 1.310 | 27.48 | 0.161 | 4.00 |
| 5/10/2022 | 5/10/2021 | 5/9/2022 | 246 | 0.7612 | 0.7592 | 0.0080 | 2.143 | -0.01% | 1.294 | 27.54 | 0.161 | 3.99 |
| 5/11/2022 | 5/11/2021 | 5/10/2022 | 246 | 0.7588 | 0.7568 | 0.0080 | 2.130 | 0.00% | 1.291 | 27.37 | 0.159 | 3.93 |
| 5/12/2022 | 5/12/2021 | 5/11/2022 | 246 | 0.7549 | 0.7529 | 0.0081 | 2.101 | 0.01% | 1.283 | 27.09 | 0.157 | 3.82 |

# Exhibit 2A

**Revised Nye Regression Model Incl. Meta**
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 5/13/2022 | 5/13/2021 | 5/12/2022 | 246 | 0.7512 | 0.7491 | 0.0081 | 2.127 | 0.00% | 1.281 | 26.81 | 0.157 | 3.82 |
| 5/16/2022 | 5/16/2021 | 5/15/2022 | 245 | 0.7516 | 0.7495 | 0.0081 | 2.126 | 0.00% | 1.279 | 26.79 | 0.157 | 3.77 |
| 5/17/2022 | 5/17/2021 | 5/16/2022 | 246 | 0.7513 | 0.7493 | 0.0081 | 2.119 | 0.00% | 1.280 | 26.83 | 0.158 | 3.80 |
| 5/18/2022 | 5/18/2021 | 5/17/2022 | 246 | 0.7522 | 0.7502 | 0.0081 | 2.112 | -0.01% | 1.275 | 26.90 | 0.157 | 3.77 |
| 5/19/2022 | 5/19/2021 | 5/18/2022 | 246 | 0.7562 | 0.7542 | 0.0081 | 2.122 | 0.00% | 1.259 | 27.18 | 0.161 | 3.86 |
| 5/20/2022 | 5/20/2021 | 5/19/2022 | 246 | 0.7562 | 0.7542 | 0.0081 | 2.133 | -0.01% | 1.261 | 27.20 | 0.156 | 3.73 |
| 5/23/2022 | 5/23/2021 | 5/22/2022 | 245 | 0.7531 | 0.7511 | 0.0082 | 2.085 | -0.01% | 1.260 | 26.92 | 0.154 | 3.67 |
| 5/24/2022 | 5/24/2021 | 5/23/2022 | 246 | 0.7552 | 0.7531 | 0.0082 | 2.100 | -0.01% | 1.260 | 27.13 | 0.154 | 3.66 |
| 5/25/2022 | 5/25/2021 | 5/24/2022 | 246 | 0.7459 | 0.7439 | 0.0084 | 2.059 | -0.03% | 1.265 | 26.41 | 0.172 | 3.99 |
| 5/26/2022 | 5/26/2021 | 5/25/2022 | 246 | 0.7430 | 0.7409 | 0.0085 | 2.060 | -0.04% | 1.261 | 26.22 | 0.168 | 3.89 |
| 5/27/2022 | 5/27/2021 | 5/26/2022 | 246 | 0.7438 | 0.7417 | 0.0085 | 2.052 | -0.05% | 1.257 | 26.28 | 0.167 | 3.86 |
| 5/31/2022 | 5/31/2021 | 5/30/2022 | 245 | 0.7493 | 0.7472 | 0.0085 | 2.047 | -0.04% | 1.266 | 26.62 | 0.165 | 3.80 |
| 6/1/2022 | 6/1/2021 | 5/31/2022 | 246 | 0.7450 | 0.7429 | 0.0086 | 2.016 | -0.03% | 1.262 | 26.35 | 0.172 | 3.95 |
| 6/2/2022 | 6/2/2021 | 6/1/2022 | 246 | 0.7450 | 0.7429 | 0.0086 | 2.011 | -0.03% | 1.260 | 26.34 | 0.173 | 3.98 |
| 6/3/2022 | 6/3/2021 | 6/2/2022 | 246 | 0.7483 | 0.7462 | 0.0086 | 2.005 | -0.02% | 1.265 | 26.58 | 0.174 | 4.00 |
| 6/6/2022 | 6/6/2021 | 6/5/2022 | 245 | 0.7497 | 0.7477 | 0.0086 | 2.012 | -0.03% | 1.265 | 26.63 | 0.173 | 3.97 |
| 6/7/2022 | 6/7/2021 | 6/6/2022 | 246 | 0.7479 | 0.7458 | 0.0086 | 2.011 | -0.02% | 1.267 | 26.55 | 0.175 | 4.00 |
| 6/8/2022 | 6/8/2021 | 6/7/2022 | 246 | 0.7471 | 0.7450 | 0.0086 | 2.034 | -0.02% | 1.264 | 26.49 | 0.175 | 3.99 |
| 6/9/2022 | 6/9/2021 | 6/8/2022 | 246 | 0.7458 | 0.7437 | 0.0087 | 2.043 | -0.02% | 1.259 | 26.37 | 0.182 | 4.16 |
| 6/10/2022 | 6/10/2021 | 6/9/2022 | 246 | 0.7463 | 0.7442 | 0.0087 | 2.039 | -0.02% | 1.253 | 26.41 | 0.182 | 4.15 |
| 6/13/2022 | 6/13/2021 | 6/12/2022 | 245 | 0.7496 | 0.7475 | 0.0087 | 2.036 | -0.02% | 1.248 | 26.60 | 0.181 | 4.12 |
| 6/14/2022 | 6/14/2021 | 6/13/2022 | 246 | 0.7553 | 0.7533 | 0.0087 | 2.037 | -0.01% | 1.242 | 27.07 | 0.181 | 4.14 |
| 6/15/2022 | 6/15/2021 | 6/14/2022 | 246 | 0.7548 | 0.7528 | 0.0087 | 2.032 | -0.01% | 1.241 | 27.04 | 0.182 | 4.14 |
| 6/16/2022 | 6/16/2021 | 6/15/2022 | 246 | 0.7569 | 0.7549 | 0.0087 | 2.027 | -0.01% | 1.245 | 27.18 | 0.184 | 4.20 |
| 6/17/2022 | 6/17/2021 | 6/16/2022 | 246 | 0.7601 | 0.7582 | 0.0087 | 2.027 | 0.00% | 1.240 | 27.43 | 0.185 | 4.23 |
| 6/21/2022 | 6/21/2021 | 6/20/2022 | 245 | 0.7597 | 0.7577 | 0.0087 | 2.025 | -0.01% | 1.242 | 27.34 | 0.185 | 4.18 |
| 6/22/2022 | 6/22/2021 | 6/21/2022 | 245 | 0.7618 | 0.7598 | 0.0088 | 1.998 | 0.00% | 1.250 | 27.53 | 0.178 | 4.00 |
| 6/23/2022 | 6/23/2021 | 6/22/2022 | 245 | 0.7619 | 0.7599 | 0.0088 | 2.009 | 0.00% | 1.250 | 27.53 | 0.179 | 4.01 |
| 6/24/2022 | 6/24/2021 | 6/23/2022 | 245 | 0.7612 | 0.7593 | 0.0088 | 2.005 | 0.00% | 1.249 | 27.50 | 0.176 | 3.95 |
| 6/27/2022 | 6/27/2021 | 6/26/2022 | 244 | 0.7672 | 0.7653 | 0.0088 | 2.007 | 0.01% | 1.260 | 27.91 | 0.175 | 3.89 |
| 6/28/2022 | 6/28/2021 | 6/27/2022 | 245 | 0.7660 | 0.7641 | 0.0088 | 2.026 | 0.00% | 1.261 | 27.87 | 0.177 | 3.95 |
| 6/29/2022 | 6/29/2021 | 6/28/2022 | 245 | 0.7688 | 0.7669 | 0.0089 | 2.026 | 0.00% | 1.265 | 28.09 | 0.180 | 4.00 |
| 6/30/2022 | 6/30/2021 | 6/29/2022 | 245 | 0.7688 | 0.7669 | 0.0089 | 2.025 | 0.00% | 1.266 | 28.09 | 0.179 | 3.98 |
| 7/1/2022 | 7/1/2021 | 6/30/2022 | 245 | 0.7685 | 0.7666 | 0.0089 | 2.012 | 0.00% | 1.269 | 28.06 | 0.181 | 3.99 |
| 7/5/2022 | 7/5/2021 | 7/4/2022 | 244 | 0.7663 | 0.7644 | 0.0089 | 1.995 | -0.01% | 1.262 | 27.83 | 0.180 | 3.97 |
| 7/6/2022 | 7/6/2021 | 7/5/2022 | 245 | 0.7573 | 0.7553 | 0.0092 | 2.018 | 0.00% | 1.264 | 27.12 | 0.204 | 4.41 |
| 7/7/2022 | 7/7/2021 | 7/6/2022 | 245 | 0.7574 | 0.7554 | 0.0092 | 2.046 | 0.00% | 1.265 | 27.14 | 0.201 | 4.33 |
| 7/8/2022 | 7/8/2021 | 7/7/2022 | 245 | 0.7574 | 0.7554 | 0.0092 | 2.014 | 0.01% | 1.272 | 27.16 | 0.199 | 4.26 |
| 7/11/2022 | 7/11/2021 | 7/10/2022 | 244 | 0.7578 | 0.7558 | 0.0093 | 2.006 | 0.02% | 1.275 | 27.13 | 0.198 | 4.23 |
| 7/12/2022 | 7/12/2021 | 7/11/2022 | 245 | 0.7583 | 0.7563 | 0.0093 | 2.008 | 0.01% | 1.280 | 27.21 | 0.203 | 4.32 |
| 7/13/2022 | 7/13/2021 | 7/12/2022 | 245 | 0.7591 | 0.7571 | 0.0093 | 2.022 | 0.01% | 1.280 | 27.27 | 0.204 | 4.35 |
| 7/14/2022 | 7/14/2021 | 7/13/2022 | 245 | 0.7566 | 0.7546 | 0.0093 | 2.001 | 0.00% | 1.282 | 27.10 | 0.198 | 4.21 |

**Exhibit 2A**

**Revised Nye Regression Model Incl. Meta**
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 7/15/2022 | 7/15/2021 | 7/14/2022 | 245 | 0.7570 | 0.7550 | 0.0093 | 2.009 | -0.01% | 1.283 | 27.13 | 0.200 | 4.25 |
| 7/18/2022 | 7/18/2021 | 7/17/2022 | 244 | 0.7573 | 0.7553 | 0.0093 | 1.997 | -0.01% | 1.278 | 27.09 | 0.202 | 4.27 |
| 7/19/2022 | 7/19/2021 | 7/18/2022 | 245 | 0.7556 | 0.7536 | 0.0094 | 1.967 | -0.02% | 1.281 | 27.04 | 0.195 | 4.11 |
| 7/20/2022 | 7/20/2021 | 7/19/2022 | 245 | 0.7590 | 0.7570 | 0.0094 | 1.989 | -0.02% | 1.288 | 27.30 | 0.193 | 4.06 |
| 7/21/2022 | 7/21/2021 | 7/20/2022 | 245 | 0.7575 | 0.7555 | 0.0094 | 1.995 | -0.02% | 1.289 | 27.21 | 0.187 | 3.93 |
| 7/22/2022 | 7/22/2021 | 7/21/2022 | 245 | 0.7563 | 0.7543 | 0.0094 | 1.990 | -0.02% | 1.287 | 27.13 | 0.187 | 3.93 |
| 7/25/2022 | 7/25/2021 | 7/24/2022 | 244 | 0.7481 | 0.7460 | 0.0097 | 1.912 | -0.05% | 1.290 | 26.44 | 0.201 | 4.11 |
| 7/26/2022 | 7/26/2021 | 7/25/2022 | 245 | 0.7480 | 0.7459 | 0.0097 | 1.975 | -0.05% | 1.290 | 26.48 | 0.202 | 4.13 |
| 7/27/2022 | 7/27/2021 | 7/26/2022 | 245 | 0.7496 | 0.7475 | 0.0097 | 1.971 | -0.06% | 1.292 | 26.58 | 0.206 | 4.22 |
| 7/28/2022 | 7/28/2021 | 7/27/2022 | 244 | 0.7496 | 0.7475 | 0.0097 | 1.975 | -0.05% | 1.291 | 26.53 | 0.204 | 4.18 |
| 7/29/2022 | 7/29/2021 | 7/28/2022 | 245 | 0.7498 | 0.7477 | 0.0097 | 1.975 | -0.06% | 1.290 | 26.60 | 0.205 | 4.21 |
| 8/1/2022 | 8/1/2021 | 7/31/2022 | 244 | 0.7510 | 0.7489 | 0.0097 | 1.975 | -0.05% | 1.290 | 26.64 | 0.205 | 4.17 |
| 8/2/2022 | 8/2/2021 | 8/1/2022 | 245 | 0.7504 | 0.7483 | 0.0097 | 1.970 | -0.06% | 1.291 | 26.65 | 0.204 | 4.15 |
| 8/3/2022 | 8/3/2021 | 8/2/2022 | 245 | 0.7496 | 0.7475 | 0.0097 | 1.980 | -0.05% | 1.289 | 26.59 | 0.206 | 4.19 |
| 8/4/2022 | 8/4/2021 | 8/3/2022 | 245 | 0.7513 | 0.7492 | 0.0097 | 1.980 | -0.05% | 1.293 | 26.71 | 0.207 | 4.20 |
| 8/5/2022 | 8/5/2021 | 8/4/2022 | 245 | 0.7513 | 0.7492 | 0.0097 | 1.981 | -0.05% | 1.293 | 26.71 | 0.207 | 4.20 |
| 8/8/2022 | 8/8/2021 | 8/7/2022 | 244 | 0.7511 | 0.7491 | 0.0097 | 1.973 | -0.05% | 1.293 | 26.65 | 0.206 | 4.17 |
| 8/9/2022 | 8/9/2021 | 8/8/2022 | 245 | 0.7511 | 0.7491 | 0.0097 | 1.973 | -0.05% | 1.293 | 26.70 | 0.206 | 4.18 |
| 8/10/2022 | 8/10/2021 | 8/9/2022 | 245 | 0.7519 | 0.7499 | 0.0097 | 1.976 | -0.05% | 1.293 | 26.76 | 0.205 | 4.17 |
| 8/11/2022 | 8/11/2021 | 8/10/2022 | 245 | 0.7539 | 0.7518 | 0.0097 | 1.975 | -0.05% | 1.293 | 26.90 | 0.205 | 4.16 |
| 8/12/2022 | 8/12/2021 | 8/11/2022 | 245 | 0.7539 | 0.7519 | 0.0097 | 1.972 | -0.05% | 1.293 | 26.91 | 0.205 | 4.15 |
| 8/15/2022 | 8/15/2021 | 8/14/2022 | 244 | 0.7554 | 0.7534 | 0.0097 | 1.976 | -0.05% | 1.294 | 26.97 | 0.205 | 4.14 |
| 8/16/2022 | 8/16/2021 | 8/15/2022 | 245 | 0.7554 | 0.7534 | 0.0097 | 1.977 | -0.05% | 1.294 | 27.02 | 0.205 | 4.15 |
| 8/17/2022 | 8/17/2021 | 8/16/2022 | 245 | 0.7554 | 0.7533 | 0.0097 | 1.977 | -0.06% | 1.293 | 27.01 | 0.206 | 4.17 |
| 8/18/2022 | 8/18/2021 | 8/17/2022 | 245 | 0.7553 | 0.7533 | 0.0097 | 1.972 | -0.06% | 1.294 | 27.01 | 0.207 | 4.19 |
| 8/19/2022 | 8/19/2021 | 8/18/2022 | 245 | 0.7551 | 0.7531 | 0.0097 | 1.975 | -0.06% | 1.296 | 27.00 | 0.206 | 4.15 |
| 8/22/2022 | 8/22/2021 | 8/21/2022 | 244 | 0.7559 | 0.7539 | 0.0097 | 1.979 | -0.06% | 1.298 | 27.00 | 0.207 | 4.17 |
| 8/23/2022 | 8/23/2021 | 8/22/2022 | 245 | 0.7575 | 0.7554 | 0.0097 | 1.982 | -0.06% | 1.296 | 27.17 | 0.208 | 4.19 |
| 8/24/2022 | 8/24/2021 | 8/23/2022 | 245 | 0.7570 | 0.7550 | 0.0097 | 1.986 | -0.07% | 1.294 | 27.14 | 0.206 | 4.16 |
| 8/25/2022 | 8/25/2021 | 8/24/2022 | 245 | 0.7566 | 0.7546 | 0.0097 | 1.985 | -0.07% | 1.294 | 27.12 | 0.204 | 4.11 |
| 8/26/2022 | 8/26/2021 | 8/25/2022 | 245 | 0.7578 | 0.7558 | 0.0097 | 1.987 | -0.07% | 1.296 | 27.21 | 0.205 | 4.11 |
| 8/29/2022 | 8/29/2021 | 8/28/2022 | 244 | 0.7631 | 0.7612 | 0.0098 | 1.985 | -0.08% | 1.303 | 27.57 | 0.201 | 4.03 |
| 8/30/2022 | 8/30/2021 | 8/29/2022 | 245 | 0.7632 | 0.7613 | 0.0097 | 1.993 | -0.08% | 1.303 | 27.64 | 0.201 | 4.04 |
| 8/31/2022 | 8/31/2021 | 8/30/2022 | 245 | 0.7625 | 0.7605 | 0.0097 | 1.991 | -0.07% | 1.300 | 27.57 | 0.204 | 4.08 |
| 9/1/2022 | 9/1/2021 | 8/31/2022 | 245 | 0.7625 | 0.7606 | 0.0097 | 1.994 | -0.07% | 1.299 | 27.57 | 0.204 | 4.09 |
| 9/2/2022 | 9/2/2021 | 9/1/2022 | 245 | 0.7616 | 0.7597 | 0.0098 | 1.985 | -0.07% | 1.300 | 27.51 | 0.202 | 4.03 |
| 9/6/2022 | 9/6/2021 | 9/5/2022 | 245 | 0.7622 | 0.7602 | 0.0098 | 1.993 | -0.07% | 1.301 | 27.56 | 0.201 | 4.01 |
| 9/7/2022 | 9/7/2021 | 9/6/2022 | 246 | 0.7622 | 0.7603 | 0.0098 | 1.992 | -0.07% | 1.301 | 27.62 | 0.201 | 4.02 |
| 9/8/2022 | 9/8/2021 | 9/7/2022 | 246 | 0.7641 | 0.7622 | 0.0098 | 1.992 | -0.08% | 1.302 | 27.77 | 0.198 | 3.96 |
| 9/9/2022 | 9/9/2021 | 9/8/2022 | 246 | 0.7613 | 0.7594 | 0.0098 | 1.985 | -0.08% | 1.300 | 27.56 | 0.200 | 3.97 |
| 9/12/2022 | 9/12/2021 | 9/11/2022 | 245 | 0.7630 | 0.7611 | 0.0098 | 1.983 | -0.08% | 1.299 | 27.63 | 0.203 | 4.01 |
| 9/13/2022 | 9/13/2021 | 9/12/2022 | 246 | 0.7619 | 0.7599 | 0.0098 | 1.981 | -0.09% | 1.297 | 27.59 | 0.203 | 4.02 |

# Exhibit 2A

**Revised Nye Regression Model Incl. Meta**
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/14/2022 | 9/14/2021 | 9/13/2022 | 246 | 0.7703 | 0.7684 | 0.0098 | 1.991 | -0.09% | 1.298 | 28.26 | 0.205 | 4.07 |
| 9/15/2022 | 9/15/2021 | 9/14/2022 | 246 | 0.7712 | 0.7693 | 0.0098 | 1.996 | -0.09% | 1.299 | 28.33 | 0.204 | 4.06 |
| 9/16/2022 | 9/16/2021 | 9/15/2022 | 246 | 0.7715 | 0.7696 | 0.0098 | 1.996 | -0.10% | 1.300 | 28.35 | 0.205 | 4.08 |
| 9/19/2022 | 9/19/2021 | 9/18/2022 | 245 | 0.7706 | 0.7687 | 0.0098 | 1.993 | -0.09% | 1.297 | 28.22 | 0.207 | 4.10 |
| 9/20/2022 | 9/20/2021 | 9/19/2022 | 246 | 0.7704 | 0.7686 | 0.0098 | 2.002 | -0.09% | 1.296 | 28.26 | 0.208 | 4.11 |
| 9/21/2022 | 9/21/2021 | 9/20/2022 | 246 | 0.7712 | 0.7694 | 0.0098 | 2.002 | -0.10% | 1.300 | 28.33 | 0.207 | 4.11 |
| 9/22/2022 | 9/22/2021 | 9/21/2022 | 246 | 0.7718 | 0.7699 | 0.0098 | 2.005 | -0.09% | 1.298 | 28.37 | 0.207 | 4.11 |
| 9/23/2022 | 9/23/2021 | 9/22/2022 | 246 | 0.7682 | 0.7663 | 0.0098 | 1.987 | -0.09% | 1.295 | 28.08 | 0.211 | 4.14 |
| 9/26/2022 | 9/26/2021 | 9/25/2022 | 245 | 0.7685 | 0.7666 | 0.0099 | 1.984 | -0.08% | 1.294 | 28.04 | 0.211 | 4.14 |
| 9/27/2022 | 9/27/2021 | 9/26/2022 | 246 | 0.7683 | 0.7664 | 0.0098 | 1.984 | -0.08% | 1.292 | 28.07 | 0.213 | 4.20 |
| 9/28/2022 | 9/28/2021 | 9/27/2022 | 246 | 0.7683 | 0.7664 | 0.0098 | 1.986 | -0.08% | 1.292 | 28.07 | 0.213 | 4.20 |
| 9/29/2022 | 9/29/2021 | 9/28/2022 | 246 | 0.7682 | 0.7663 | 0.0098 | 2.000 | -0.07% | 1.289 | 28.06 | 0.214 | 4.22 |
| 9/30/2022 | 9/30/2021 | 9/29/2022 | 246 | 0.7704 | 0.7685 | 0.0098 | 1.995 | -0.07% | 1.288 | 28.25 | 0.210 | 4.16 |
| 10/3/2022 | 10/3/2021 | 10/2/2022 | 245 | 0.7711 | 0.7692 | 0.0098 | 2.001 | -0.07% | 1.289 | 28.25 | 0.210 | 4.13 |
| 10/4/2022 | 10/4/2021 | 10/3/2022 | 246 | 0.7735 | 0.7716 | 0.0098 | 2.000 | -0.07% | 1.288 | 28.51 | 0.210 | 4.13 |
| 10/5/2022 | 10/5/2021 | 10/4/2022 | 246 | 0.7743 | 0.7725 | 0.0098 | 2.001 | -0.08% | 1.281 | 28.58 | 0.210 | 4.13 |
| 10/6/2022 | 10/6/2021 | 10/5/2022 | 246 | 0.7738 | 0.7719 | 0.0098 | 2.006 | -0.08% | 1.280 | 28.53 | 0.210 | 4.13 |
| 10/7/2022 | 10/7/2021 | 10/6/2022 | 246 | 0.7726 | 0.7707 | 0.0098 | 2.007 | -0.08% | 1.277 | 28.42 | 0.213 | 4.18 |
| 10/10/2022 | 10/10/2021 | 10/9/2022 | 245 | 0.7731 | 0.7712 | 0.0098 | 2.004 | -0.08% | 1.271 | 28.41 | 0.212 | 4.15 |
| 10/11/2022 | 10/11/2021 | 10/10/2022 | 246 | 0.7731 | 0.7712 | 0.0098 | 2.006 | -0.08% | 1.271 | 28.47 | 0.211 | 4.15 |
| 10/12/2022 | 10/12/2021 | 10/11/2022 | 246 | 0.7730 | 0.7711 | 0.0098 | 1.989 | -0.08% | 1.271 | 28.47 | 0.210 | 4.13 |
| 10/13/2022 | 10/13/2021 | 10/12/2022 | 246 | 0.7745 | 0.7726 | 0.0098 | 1.997 | -0.07% | 1.270 | 28.57 | 0.215 | 4.25 |
| 10/14/2022 | 10/14/2021 | 10/13/2022 | 246 | 0.7735 | 0.7717 | 0.0098 | 2.008 | -0.08% | 1.261 | 28.47 | 0.222 | 4.39 |
| 10/17/2022 | 10/17/2021 | 10/16/2022 | 245 | 0.7741 | 0.7723 | 0.0098 | 2.017 | -0.07% | 1.257 | 28.45 | 0.226 | 4.46 |
| 10/18/2022 | 10/18/2021 | 10/17/2022 | 246 | 0.7771 | 0.7752 | 0.0098 | 2.018 | -0.07% | 1.259 | 28.76 | 0.226 | 4.48 |
| 10/19/2022 | 10/19/2021 | 10/18/2022 | 246 | 0.7770 | 0.7751 | 0.0098 | 2.015 | -0.08% | 1.257 | 28.75 | 0.225 | 4.47 |
| 10/20/2022 | 10/20/2021 | 10/19/2022 | 246 | 0.7774 | 0.7756 | 0.0098 | 2.015 | -0.08% | 1.258 | 28.79 | 0.226 | 4.47 |
| 10/21/2022 | 10/21/2021 | 10/20/2022 | 246 | 0.7775 | 0.7756 | 0.0098 | 2.022 | -0.06% | 1.257 | 28.79 | 0.226 | 4.49 |
| 10/24/2022 | 10/24/2021 | 10/23/2022 | 246 | 0.7760 | 0.7741 | 0.0098 | 2.039 | -0.07% | 1.249 | 28.65 | 0.232 | 4.59 |
| 10/25/2022 | 10/25/2021 | 10/24/2022 | 247 | 0.7764 | 0.7745 | 0.0098 | 2.050 | -0.07% | 1.249 | 28.74 | 0.230 | 4.59 |
| 10/26/2022 | 10/26/2021 | 10/25/2022 | 247 | 0.7775 | 0.7757 | 0.0098 | 2.035 | -0.07% | 1.250 | 28.84 | 0.230 | 4.58 |
| 10/27/2022 | 10/27/2021 | 10/26/2022 | 246 | 0.7791 | 0.7773 | 0.0098 | 2.022 | -0.07% | 1.249 | 28.90 | 0.234 | 4.67 |
| 10/28/2022 | 10/28/2021 | 10/27/2022 | 247 | 0.7787 | 0.7769 | 0.0098 | 2.018 | -0.08% | 1.251 | 28.89 | 0.243 | 4.89 |
| 10/31/2022 | 10/31/2021 | 10/30/2022 | 246 | 0.7818 | 0.7800 | 0.0098 | 1.913 | -0.08% | 1.260 | 29.15 | 0.226 | 4.59 |
| 11/1/2022 | 11/1/2021 | 10/31/2022 | 247 | 0.7818 | 0.7800 | 0.0098 | 1.944 | -0.08% | 1.261 | 29.21 | 0.226 | 4.60 |
| 11/2/2022 | 11/2/2021 | 11/1/2022 | 247 | 0.7824 | 0.7806 | 0.0098 | 1.877 | -0.08% | 1.265 | 29.22 | 0.237 | 4.80 |
| 11/3/2022 | 11/3/2021 | 11/2/2022 | 247 | 0.7859 | 0.7842 | 0.0098 | 1.919 | -0.09% | 1.267 | 29.52 | 0.242 | 4.91 |
| 11/4/2022 | 11/4/2021 | 11/3/2022 | 247 | 0.7827 | 0.7810 | 0.0099 | 1.880 | -0.10% | 1.272 | 29.24 | 0.244 | 4.89 |
| 11/7/2022 | 11/7/2021 | 11/6/2022 | 246 | 0.7816 | 0.7798 | 0.0101 | 1.933 | -0.09% | 1.277 | 29.09 | 0.243 | 4.81 |
| 11/8/2022 | 11/8/2021 | 11/7/2022 | 247 | 0.7819 | 0.7801 | 0.0100 | 1.930 | -0.09% | 1.279 | 29.18 | 0.244 | 4.83 |
| 11/9/2022 | 11/9/2021 | 11/8/2022 | 247 | 0.7819 | 0.7802 | 0.0100 | 1.934 | -0.09% | 1.279 | 29.18 | 0.244 | 4.83 |
| 11/10/2022 | 11/10/2021 | 11/9/2022 | 247 | 0.7818 | 0.7800 | 0.0101 | 1.930 | -0.09% | 1.276 | 29.17 | 0.244 | 4.82 |

# Exhibit 2A

**Revised Nye Regression Model Incl. Meta**
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/11/2022 | 11/11/2021 | 11/10/2022 | 247 | 0.7926 | 0.7909 | 0.0101 | 1.933 | -0.08% | 1.281 | 30.15 | 0.244 | 4.82 |
| 11/14/2022 | 11/14/2021 | 11/13/2022 | 246 | 0.7927 | 0.7910 | 0.0101 | 1.925 | -0.08% | 1.282 | 30.09 | 0.246 | 4.86 |
| 11/15/2022 | 11/15/2021 | 11/14/2022 | 247 | 0.7926 | 0.7909 | 0.0101 | 1.925 | -0.08% | 1.281 | 30.14 | 0.246 | 4.87 |
| 11/16/2022 | 11/16/2021 | 11/15/2022 | 247 | 0.7921 | 0.7904 | 0.0101 | 1.911 | -0.07% | 1.284 | 30.09 | 0.250 | 4.92 |
| 11/17/2022 | 11/17/2021 | 11/16/2022 | 247 | 0.7905 | 0.7888 | 0.0102 | 1.888 | -0.06% | 1.283 | 29.95 | 0.248 | 4.87 |
| 11/18/2022 | 11/18/2021 | 11/17/2022 | 247 | 0.7909 | 0.7892 | 0.0101 | 1.901 | -0.06% | 1.283 | 29.98 | 0.250 | 4.90 |
| 11/21/2022 | 11/21/2021 | 11/20/2022 | 246 | 0.7905 | 0.7888 | 0.0102 | 1.901 | -0.07% | 1.281 | 29.86 | 0.255 | 5.00 |
| 11/22/2022 | 11/22/2021 | 11/21/2022 | 247 | 0.7897 | 0.7880 | 0.0102 | 1.890 | -0.07% | 1.282 | 29.85 | 0.256 | 5.02 |
| 11/23/2022 | 11/23/2021 | 11/22/2022 | 247 | 0.7902 | 0.7884 | 0.0102 | 1.898 | -0.07% | 1.281 | 29.91 | 0.252 | 4.91 |
| 11/25/2022 | 11/25/2021 | 11/24/2022 | 246 | 0.7903 | 0.7886 | 0.0102 | 1.896 | -0.07% | 1.282 | 29.87 | 0.252 | 4.90 |
| 11/28/2022 | 11/28/2021 | 11/27/2022 | 246 | 0.7889 | 0.7871 | 0.0102 | 1.895 | -0.07% | 1.283 | 29.73 | 0.255 | 4.92 |
| 11/29/2022 | 11/29/2021 | 11/28/2022 | 247 | 0.7891 | 0.7874 | 0.0102 | 1.900 | -0.07% | 1.281 | 29.81 | 0.255 | 4.95 |
| 11/30/2022 | 11/30/2021 | 11/29/2022 | 247 | 0.7887 | 0.7870 | 0.0102 | 1.906 | -0.07% | 1.279 | 29.76 | 0.259 | 5.02 |
| 12/1/2022 | 12/1/2021 | 11/30/2022 | 247 | 0.7917 | 0.7900 | 0.0102 | 1.895 | -0.06% | 1.291 | 30.02 | 0.265 | 5.11 |
| 12/2/2022 | 12/2/2021 | 12/1/2022 | 247 | 0.7932 | 0.7915 | 0.0102 | 1.913 | -0.07% | 1.293 | 30.14 | 0.270 | 5.22 |
| 12/5/2022 | 12/5/2021 | 12/4/2022 | 246 | 0.7935 | 0.7918 | 0.0102 | 1.906 | -0.07% | 1.295 | 30.10 | 0.275 | 5.26 |
| 12/6/2022 | 12/6/2021 | 12/5/2022 | 247 | 0.7922 | 0.7905 | 0.0102 | 1.909 | -0.06% | 1.291 | 30.04 | 0.276 | 5.28 |
| 12/7/2022 | 12/7/2021 | 12/6/2022 | 247 | 0.7932 | 0.7915 | 0.0102 | 1.919 | -0.06% | 1.294 | 30.13 | 0.277 | 5.30 |
| 12/8/2022 | 12/8/2021 | 12/7/2022 | 247 | 0.7899 | 0.7882 | 0.0103 | 1.902 | -0.07% | 1.293 | 29.82 | 0.278 | 5.28 |
| 12/9/2022 | 12/9/2021 | 12/8/2022 | 247 | 0.7851 | 0.7834 | 0.0104 | 1.858 | -0.08% | 1.290 | 29.42 | 0.272 | 5.12 |
| 12/12/2022 | 12/12/2021 | 12/11/2022 | 246 | 0.7858 | 0.7840 | 0.0104 | 1.878 | -0.08% | 1.292 | 29.42 | 0.271 | 5.07 |
| 12/13/2022 | 12/13/2021 | 12/12/2022 | 247 | 0.7849 | 0.7831 | 0.0104 | 1.876 | -0.08% | 1.289 | 29.40 | 0.273 | 5.09 |
| 12/14/2022 | 12/14/2021 | 12/13/2022 | 247 | 0.7842 | 0.7824 | 0.0104 | 1.887 | -0.08% | 1.291 | 29.33 | 0.276 | 5.13 |
| 12/15/2022 | 12/15/2021 | 12/14/2022 | 247 | 0.7841 | 0.7823 | 0.0104 | 1.895 | -0.08% | 1.290 | 29.32 | 0.276 | 5.14 |
| 12/16/2022 | 12/16/2021 | 12/15/2022 | 247 | 0.7855 | 0.7837 | 0.0105 | 1.888 | -0.08% | 1.296 | 29.45 | 0.276 | 5.11 |
| 12/19/2022 | 12/19/2021 | 12/18/2022 | 246 | 0.7856 | 0.7838 | 0.0105 | 1.879 | -0.07% | 1.293 | 29.38 | 0.285 | 5.24 |
| 12/20/2022 | 12/20/2021 | 12/19/2022 | 247 | 0.7859 | 0.7841 | 0.0105 | 1.881 | -0.08% | 1.294 | 29.46 | 0.286 | 5.27 |
| 12/21/2022 | 12/21/2021 | 12/20/2022 | 247 | 0.7877 | 0.7860 | 0.0104 | 1.872 | -0.08% | 1.297 | 29.61 | 0.287 | 5.32 |
| 12/22/2022 | 12/22/2021 | 12/21/2022 | 247 | 0.7877 | 0.7859 | 0.0104 | 1.861 | -0.08% | 1.297 | 29.60 | 0.292 | 5.41 |
| 12/23/2022 | 12/23/2021 | 12/22/2022 | 247 | 0.7888 | 0.7870 | 0.0104 | 1.870 | -0.08% | 1.296 | 29.68 | 0.298 | 5.51 |
| 12/27/2022 | 12/27/2021 | 12/26/2022 | 247 | 0.7883 | 0.7866 | 0.0104 | 1.866 | -0.08% | 1.297 | 29.64 | 0.296 | 5.47 |
| 12/28/2022 | 12/28/2021 | 12/27/2022 | 247 | 0.7873 | 0.7856 | 0.0104 | 1.876 | -0.08% | 1.301 | 29.57 | 0.294 | 5.38 |
| 12/29/2022 | 12/29/2021 | 12/28/2022 | 247 | 0.7878 | 0.7861 | 0.0104 | 1.883 | -0.08% | 1.301 | 29.62 | 0.294 | 5.38 |
| 12/30/2022 | 12/30/2021 | 12/29/2022 | 247 | 0.7892 | 0.7875 | 0.0104 | 1.881 | -0.07% | 1.303 | 29.74 | 0.295 | 5.39 |
| 1/3/2023 | 1/3/2022 | 1/2/2023 | 246 | 0.7893 | 0.7875 | 0.0105 | 1.883 | -0.07% | 1.302 | 29.69 | 0.297 | 5.38 |
| 1/4/2023 | 1/4/2022 | 1/3/2023 | 246 | 0.7890 | 0.7873 | 0.0105 | 1.880 | -0.06% | 1.302 | 29.64 | 0.302 | 5.50 |
| 1/5/2023 | 1/5/2022 | 1/4/2023 | 246 | 0.7865 | 0.7847 | 0.0105 | 1.871 | -0.07% | 1.299 | 29.40 | 0.307 | 5.54 |
| 1/6/2023 | 1/6/2022 | 1/5/2023 | 246 | 0.7866 | 0.7848 | 0.0105 | 1.892 | -0.06% | 1.294 | 29.41 | 0.306 | 5.55 |
| 1/9/2023 | 1/9/2022 | 1/8/2023 | 245 | 0.7860 | 0.7843 | 0.0105 | 1.881 | -0.07% | 1.287 | 29.28 | 0.312 | 5.63 |
| 1/10/2023 | 1/10/2022 | 1/9/2023 | 246 | 0.7860 | 0.7842 | 0.0105 | 1.889 | -0.07% | 1.287 | 29.33 | 0.313 | 5.69 |
| 1/11/2023 | 1/11/2022 | 1/10/2023 | 246 | 0.7872 | 0.7854 | 0.0105 | 1.888 | -0.08% | 1.287 | 29.44 | 0.312 | 5.69 |
| 1/12/2023 | 1/12/2022 | 1/11/2023 | 246 | 0.7875 | 0.7857 | 0.0105 | 1.877 | -0.07% | 1.292 | 29.45 | 0.318 | 5.77 |

# Exhibit 2A

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/13/2023 | 1/13/2022 | 1/12/2023 | 246 | 0.7872 | 0.7855 | 0.0105 | 1.904 | -0.07% | 1.291 | 29.43 | 0.318 | 5.76 |
| 1/17/2023 | 1/17/2022 | 1/16/2023 | 245 | 0.7869 | 0.7852 | 0.0105 | 1.911 | -0.07% | 1.291 | 29.33 | 0.319 | 5.77 |
| 1/18/2023 | 1/18/2022 | 1/17/2023 | 246 | 0.7868 | 0.7850 | 0.0105 | 1.912 | -0.08% | 1.291 | 29.38 | 0.319 | 5.78 |
| 1/19/2023 | 1/19/2022 | 1/18/2023 | 246 | 0.7839 | 0.7821 | 0.0105 | 1.914 | -0.07% | 1.286 | 29.11 | 0.324 | 5.84 |
| 1/20/2023 | 1/20/2022 | 1/19/2023 | 246 | 0.7777 | 0.7758 | 0.0107 | 1.862 | -0.06% | 1.283 | 28.57 | 0.327 | 5.79 |
| 1/23/2023 | 1/23/2022 | 1/22/2023 | 245 | 0.7775 | 0.7756 | 0.0108 | 1.810 | -0.05% | 1.294 | 28.46 | 0.345 | 5.95 |
| 1/24/2023 | 1/24/2022 | 1/23/2023 | 246 | 0.7780 | 0.7761 | 0.0108 | 1.826 | -0.05% | 1.295 | 28.56 | 0.344 | 5.96 |
| 1/25/2023 | 1/25/2022 | 1/24/2023 | 245 | 0.7780 | 0.7761 | 0.0108 | 1.824 | -0.05% | 1.295 | 28.50 | 0.345 | 5.95 |
| 1/26/2023 | 1/26/2022 | 1/25/2023 | 244 | 0.7773 | 0.7754 | 0.0109 | 1.786 | -0.04% | 1.292 | 28.40 | 0.342 | 5.89 |
| 1/27/2023 | 1/27/2022 | 1/26/2023 | 244 | 0.7825 | 0.7807 | 0.0107 | 1.812 | -0.04% | 1.295 | 28.79 | 0.354 | 6.16 |
| 1/30/2023 | 1/30/2022 | 1/29/2023 | 243 | 0.7800 | 0.7782 | 0.0108 | 1.786 | -0.04% | 1.295 | 28.51 | 0.358 | 6.19 |
| 1/31/2023 | 1/31/2022 | 1/30/2023 | 244 | 0.7807 | 0.7789 | 0.0108 | 1.796 | -0.04% | 1.297 | 28.63 | 0.358 | 6.21 |
| 2/1/2023 | 2/1/2022 | 1/31/2023 | 244 | 0.7841 | 0.7823 | 0.0107 | 1.800 | -0.04% | 1.300 | 28.87 | 0.374 | 6.46 |
| 2/2/2023 | 2/2/2022 | 2/1/2023 | 244 | 0.7843 | 0.7825 | 0.0107 | 1.796 | -0.04% | 1.300 | 28.89 | 0.373 | 6.45 |
| 2/3/2023 | 2/3/2022 | 2/2/2023 | 245 | 0.7806 | 0.7787 | 0.0110 | 1.757 | -0.02% | 1.314 | 28.48 | 0.412 | 7.05 |
| 2/6/2023 | 2/6/2022 | 2/5/2023 | 243 | 0.7906 | 0.7889 | 0.0107 | 1.763 | -0.02% | 1.314 | 29.00 | 0.510 | 8.08 |
| 2/7/2023 | 2/7/2022 | 2/6/2023 | 244 | 0.7903 | 0.7886 | 0.0107 | 1.834 | -0.02% | 1.315 | 29.04 | 0.510 | 8.08 |
| 2/8/2023 | 2/8/2022 | 2/7/2023 | 244 | 0.7896 | 0.7878 | 0.0108 | 1.855 | 0.00% | 1.320 | 28.99 | 0.507 | 7.98 |
| 2/9/2023 | 2/9/2022 | 2/8/2023 | 244 | 0.7699 | 0.7680 | 0.0115 | 1.878 | -0.02% | 1.334 | 27.43 | 0.499 | 7.36 |
| 2/10/2023 | 2/10/2022 | 2/9/2023 | 244 | 0.7651 | 0.7632 | 0.0117 | 1.845 | -0.03% | 1.339 | 27.07 | 0.499 | 7.22 |
| 2/13/2023 | 2/13/2022 | 2/12/2023 | 244 | 0.7644 | 0.7625 | 0.0117 | 1.876 | -0.04% | 1.340 | 27.01 | 0.498 | 7.25 |
| 2/14/2023 | 2/14/2022 | 2/13/2023 | 245 | 0.7622 | 0.7602 | 0.0118 | 1.871 | -0.04% | 1.337 | 26.91 | 0.494 | 7.18 |
| 2/15/2023 | 2/15/2022 | 2/14/2023 | 245 | 0.7630 | 0.7611 | 0.0117 | 1.867 | -0.05% | 1.338 | 26.98 | 0.491 | 7.15 |
| 2/16/2023 | 2/16/2022 | 2/15/2023 | 245 | 0.7627 | 0.7607 | 0.0118 | 1.844 | -0.03% | 1.343 | 26.95 | 0.494 | 7.17 |
| 2/17/2023 | 2/17/2022 | 2/16/2023 | 245 | 0.7640 | 0.7621 | 0.0117 | 1.843 | -0.04% | 1.342 | 27.04 | 0.500 | 7.25 |
| 2/21/2023 | 2/21/2022 | 2/20/2023 | 244 | 0.7622 | 0.7602 | 0.0117 | 1.843 | -0.03% | 1.338 | 26.83 | 0.501 | 7.26 |
| 2/22/2023 | 2/22/2022 | 2/21/2023 | 245 | 0.7633 | 0.7614 | 0.0117 | 1.842 | -0.03% | 1.338 | 26.97 | 0.500 | 7.27 |
| 2/23/2023 | 2/23/2022 | 2/22/2023 | 245 | 0.7645 | 0.7625 | 0.0117 | 1.850 | -0.04% | 1.340 | 27.05 | 0.504 | 7.33 |
| 2/24/2023 | 2/24/2022 | 2/23/2023 | 245 | 0.7634 | 0.7615 | 0.0117 | 1.849 | -0.05% | 1.341 | 26.96 | 0.506 | 7.36 |
| 2/27/2023 | 2/27/2022 | 2/26/2023 | 244 | 0.7621 | 0.7601 | 0.0117 | 1.846 | -0.05% | 1.343 | 26.86 | 0.494 | 7.11 |
| 2/28/2023 | 2/28/2022 | 2/27/2023 | 245 | 0.7621 | 0.7601 | 0.0117 | 1.845 | -0.05% | 1.343 | 26.92 | 0.494 | 7.13 |
| 3/1/2023 | 3/1/2022 | 2/28/2023 | 245 | 0.7622 | 0.7602 | 0.0117 | 1.845 | -0.05% | 1.343 | 26.92 | 0.494 | 7.12 |
| 3/2/2023 | 3/2/2022 | 3/1/2023 | 245 | 0.7623 | 0.7603 | 0.0117 | 1.834 | -0.05% | 1.346 | 26.94 | 0.491 | 7.09 |
| 3/3/2023 | 3/3/2022 | 3/2/2023 | 245 | 0.7631 | 0.7612 | 0.0117 | 1.817 | -0.04% | 1.354 | 27.05 | 0.485 | 6.92 |
| 3/6/2023 | 3/6/2022 | 3/5/2023 | 244 | 0.7650 | 0.7631 | 0.0116 | 1.830 | -0.04% | 1.353 | 27.11 | 0.501 | 7.05 |
| 3/7/2023 | 3/7/2022 | 3/6/2023 | 245 | 0.7636 | 0.7616 | 0.0117 | 1.827 | -0.03% | 1.353 | 27.06 | 0.500 | 7.02 |
| 3/8/2023 | 3/8/2022 | 3/7/2023 | 245 | 0.7610 | 0.7590 | 0.0117 | 1.833 | -0.03% | 1.350 | 26.85 | 0.501 | 7.05 |
| 3/9/2023 | 3/9/2022 | 3/8/2023 | 245 | 0.7619 | 0.7600 | 0.0116 | 1.840 | -0.03% | 1.352 | 26.93 | 0.497 | 7.01 |
| 3/10/2023 | 3/10/2022 | 3/9/2023 | 245 | 0.7595 | 0.7575 | 0.0116 | 1.845 | -0.04% | 1.343 | 26.74 | 0.496 | 7.01 |
| 3/13/2023 | 3/13/2022 | 3/12/2023 | 244 | 0.7596 | 0.7576 | 0.0116 | 1.839 | -0.04% | 1.343 | 26.69 | 0.498 | 7.01 |
| 3/14/2023 | 3/14/2022 | 3/13/2023 | 245 | 0.7596 | 0.7576 | 0.0116 | 1.839 | -0.03% | 1.342 | 26.74 | 0.499 | 7.06 |
| 3/15/2023 | 3/15/2022 | 3/14/2023 | 245 | 0.7600 | 0.7580 | 0.0116 | 1.839 | -0.02% | 1.343 | 26.81 | 0.492 | 6.90 |

# Exhibit 2A

**Revised Nye Regression Model Incl. Meta**
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/16/2023 | 3/16/2022 | 3/15/2023 | 245 | 0.7560 | 0.7540 | 0.0117 | 1.807 | -0.01% | 1.340 | 26.44 | 0.509 | 7.12 |
| 3/17/2023 | 3/17/2022 | 3/16/2023 | 245 | 0.7617 | 0.7597 | 0.0116 | 1.839 | 0.00% | 1.346 | 26.74 | 0.575 | 7.65 |
| 3/20/2023 | 3/20/2022 | 3/19/2023 | 244 | 0.7606 | 0.7587 | 0.0116 | 1.825 | 0.02% | 1.343 | 26.53 | 0.598 | 7.86 |
| 3/21/2023 | 3/21/2022 | 3/20/2023 | 245 | 0.7606 | 0.7586 | 0.0116 | 1.841 | 0.01% | 1.340 | 26.55 | 0.601 | 8.00 |
| 3/22/2023 | 3/22/2022 | 3/21/2023 | 245 | 0.7613 | 0.7593 | 0.0117 | 1.839 | 0.02% | 1.345 | 26.60 | 0.608 | 8.02 |
| 3/23/2023 | 3/23/2022 | 3/22/2023 | 245 | 0.7603 | 0.7583 | 0.0117 | 1.848 | 0.01% | 1.340 | 26.53 | 0.608 | 7.98 |
| 3/24/2023 | 3/24/2022 | 3/23/2023 | 245 | 0.7601 | 0.7581 | 0.0117 | 1.842 | 0.02% | 1.342 | 26.50 | 0.613 | 8.04 |
| 3/27/2023 | 3/27/2022 | 3/26/2023 | 244 | 0.7600 | 0.7580 | 0.0117 | 1.843 | 0.02% | 1.341 | 26.41 | 0.623 | 8.11 |
| 3/28/2023 | 3/28/2022 | 3/27/2023 | 245 | 0.7569 | 0.7549 | 0.0118 | 1.822 | 0.00% | 1.340 | 26.20 | 0.633 | 8.20 |
| 3/29/2023 | 3/29/2022 | 3/28/2023 | 245 | 0.7583 | 0.7563 | 0.0117 | 1.832 | 0.00% | 1.341 | 26.28 | 0.640 | 8.29 |
| 3/30/2023 | 3/30/2022 | 3/29/2023 | 245 | 0.7576 | 0.7556 | 0.0118 | 1.812 | 0.00% | 1.339 | 26.22 | 0.643 | 8.31 |
| 3/31/2023 | 3/31/2022 | 3/30/2023 | 245 | 0.7566 | 0.7546 | 0.0118 | 1.802 | -0.01% | 1.338 | 26.15 | 0.645 | 8.29 |
| 4/3/2023 | 4/3/2022 | 4/2/2023 | 244 | 0.7562 | 0.7541 | 0.0118 | 1.816 | 0.00% | 1.341 | 26.07 | 0.641 | 8.22 |
| 4/4/2023 | 4/4/2022 | 4/3/2023 | 245 | 0.7557 | 0.7537 | 0.0118 | 1.812 | 0.00% | 1.341 | 26.11 | 0.637 | 8.20 |
| 4/5/2023 | 4/5/2022 | 4/4/2023 | 245 | 0.7550 | 0.7530 | 0.0118 | 1.812 | 0.00% | 1.338 | 26.04 | 0.642 | 8.21 |
| 4/6/2023 | 4/6/2022 | 4/5/2023 | 245 | 0.7540 | 0.7520 | 0.0118 | 1.807 | 0.00% | 1.338 | 25.98 | 0.637 | 8.17 |
| 4/10/2023 | 4/10/2022 | 4/9/2023 | 243 | 0.7499 | 0.7478 | 0.0120 | 1.782 | 0.03% | 1.338 | 25.61 | 0.640 | 7.99 |
| 4/11/2023 | 4/11/2022 | 4/10/2023 | 244 | 0.7486 | 0.7465 | 0.0120 | 1.822 | 0.02% | 1.337 | 25.56 | 0.644 | 8.03 |
| 4/12/2023 | 4/12/2022 | 4/11/2023 | 244 | 0.7478 | 0.7457 | 0.0120 | 1.834 | 0.02% | 1.334 | 25.47 | 0.645 | 8.10 |
| 4/13/2023 | 4/13/2022 | 4/12/2023 | 244 | 0.7477 | 0.7456 | 0.0120 | 1.834 | 0.02% | 1.334 | 25.47 | 0.645 | 8.09 |
| 4/14/2023 | 4/14/2022 | 4/13/2023 | 244 | 0.7485 | 0.7464 | 0.0120 | 1.834 | 0.02% | 1.336 | 25.52 | 0.647 | 8.12 |
| 4/17/2023 | 4/17/2022 | 4/16/2023 | 244 | 0.7455 | 0.7434 | 0.0120 | 1.821 | 0.03% | 1.333 | 25.33 | 0.644 | 8.03 |
| 4/18/2023 | 4/18/2022 | 4/17/2023 | 245 | 0.7395 | 0.7373 | 0.0122 | 1.837 | 0.02% | 1.331 | 24.98 | 0.643 | 7.92 |
| Thereafter | 4/18/2022 | 4/17/2023 | 245 | 0.7395 | 0.7373 | 0.0122 | 1.837 | 0.02% | 1.331 | 24.98 | 0.643 | 7.92 |

[1] Market Index: S&P 500
[2] Industry Index equals a value-weighted portfolio of the constituent stocks underlying the RDG Internet Composite Index, excluding Alphabet

**Exhibit 2B**

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 9/14/2020 | $75.44 | -0.46% | 1.31% | -0.45% | 1.05% | -1.51% | 0.80% | -1.88 | 93.93% |
| 9/15/2020 | $76.76 | 1.74% | 0.52% | 1.09% | 1.07% | 0.67% | 0.81% | 0.83 | 59.42% |
| 9/16/2020 | $75.61 | -1.50% | -0.46% | -1.56% | -1.15% | -0.35% | 0.81% | -0.44 | 33.96% |
| 9/17/2020 | $74.35 | -1.66% | -0.84% | -1.22% | -1.34% | -0.32% | 0.81% | -0.39 | 30.54% |
| 9/18/2020 | $72.55 | -2.42% | -1.12% | 0.03% | -0.98% | -1.44% | 0.80% | -1.79 | 92.48% |
| 9/21/2020 | $71.51 | -1.44% | -1.15% | 1.44% | -0.31% | -1.13% | 0.81% | -1.39 | 83.40% |
| 9/22/2020 | $72.99 | 2.08% | 1.05% | 2.17% | 2.10% | -0.02% | 0.81% | -0.02 | 1.94% |
| 9/23/2020 | $70.47 | -3.45% | -2.36% | -0.93% | -2.63% | -0.83% | 0.81% | -1.02 | 68.97% |
| 9/24/2020 | $71.14 | 0.96% | 0.30% | -0.77% | -0.06% | 1.02% | 0.81% | 1.26 | 78.97% |
| 9/25/2020 | $71.95 | 1.14% | 1.60% | 0.90% | 2.00% | -0.86% | 0.81% | -1.05 | 70.74% |
| 9/28/2020 | $72.93 | 1.36% | 1.61% | 0.34% | 1.71% | -0.35% | 0.81% | -0.43 | 33.43% |
| 9/29/2020 | $73.30 | 0.50% | -0.47% | 0.15% | -0.33% | 0.83% | 0.81% | 1.02 | 69.18% |
| 9/30/2020 | $73.28 | -0.03% | 0.83% | 0.43% | 1.03% | -1.06% | 0.81% | -1.30 | 80.61% |
| 10/1/2020 | $74.40 | 1.52% | 0.54% | 1.40% | 1.24% | 0.28% | 0.81% | 0.35 | 27.13% |
| 10/2/2020 | $72.78 | -2.17% | -0.96% | -1.65% | -1.67% | -0.50% | 0.81% | -0.61 | 45.89% |
| 10/5/2020 | $74.14 | 1.87% | 1.81% | 0.13% | 1.79% | 0.08% | 0.81% | 0.10 | 7.60% |
| 10/6/2020 | $72.55 | -2.15% | -1.39% | -0.51% | -1.52% | -0.62% | 0.81% | -0.77 | 55.72% |
| 10/7/2020 | $72.96 | 0.56% | 1.74% | 0.59% | 1.97% | -1.41% | 0.81% | -1.73 | 91.52% |
| 10/8/2020 | $74.17 | 1.67% | 0.83% | -0.25% | 0.68% | 0.98% | 0.82% | 1.21 | 77.07% |
| 10/9/2020 | $75.52 | 1.82% | 0.88% | 0.76% | 1.24% | 0.58% | 0.82% | 0.71 | 52.05% |
| 10/12/2020 | $78.23 | 3.58% | 1.64% | 1.34% | 2.26% | 1.33% | 0.82% | 1.62 | 89.31% |
| 10/13/2020 | $78.35 | 0.16% | -0.63% | 1.02% | -0.02% | 0.18% | 0.82% | 0.22 | 17.26% |
| 10/14/2020 | $78.17 | -0.23% | -0.65% | -1.65% | -1.40% | 1.17% | 0.82% | 1.43 | 84.48% |
| 10/15/2020 | $77.77 | -0.51% | -0.15% | -0.69% | -0.44% | -0.07% | 0.82% | -0.08 | 6.74% |
| 10/16/2020 | $78.39 | 0.79% | 0.02% | -0.50% | -0.19% | 0.98% | 0.82% | 1.18 | 76.28% |
| 10/19/2020 | $76.50 | -2.41% | -1.63% | 0.01% | -1.47% | -0.93% | 0.83% | -1.13 | 73.95% |
| 10/20/2020 | $77.55 | 1.38% | 0.47% | -0.05% | 0.47% | 0.91% | 0.83% | 1.10 | 72.97% |
| 10/21/2020 | $79.30 | 2.25% | -0.22% | -0.22% | -0.27% | 2.52% | 0.83% | 3.04 | 99.74% |
| 10/22/2020 | $80.33 | 1.30% | 0.53% | -0.84% | 0.13% | 1.18% | 0.84% | 1.40 | 83.78% |
| 10/23/2020 | $81.65 | 1.64% | 0.35% | 0.79% | 0.80% | 0.84% | 0.84% | 1.00 | 68.20% |
| 10/26/2020 | $79.22 | -2.98% | -1.86% | 0.29% | -1.53% | -1.45% | 0.84% | -1.72 | 91.35% |
| 10/27/2020 | $79.94 | 0.92% | -0.30% | 2.17% | 0.90% | 0.03% | 0.85% | 0.03 | 2.35% |
| 10/28/2020 | $75.54 | -5.51% | -3.53% | -0.90% | -3.72% | -1.79% | 0.84% | -2.12 | 96.48% |
| 10/29/2020 | $77.84 | 3.05% | 1.20% | 0.33% | 1.36% | 1.69% | 0.85% | 1.99 | 95.23% |
| 10/30/2020 | $80.81 | 3.81% | -1.20% | -3.94% | -3.13% | 6.94% | 0.85% | 8.12 | 100.00% |
| 11/2/2020 | $81.22 | 0.51% | 1.23% | -1.16% | 0.63% | -0.12% | 0.86% | -0.14 | 10.91% |
| 11/3/2020 | $82.28 | 1.31% | 1.78% | -1.42% | 1.00% | 0.31% | 0.86% | 0.36 | 28.33% |
| 11/4/2020 | $87.29 | 6.09% | 2.20% | 4.06% | 4.26% | 1.83% | 0.86% | 2.14 | 96.67% |
| 11/5/2020 | $88.13 | 0.95% | 1.97% | 0.24% | 2.07% | -1.12% | 0.86% | -1.29 | 80.33% |
| 11/6/2020 | $87.99 | -0.16% | -0.02% | 0.86% | 0.51% | -0.66% | 0.86% | -0.77 | 55.61% |
| 11/9/2020 | $88.07 | 0.10% | 1.18% | -6.13% | -2.13% | 2.23% | 0.87% | 2.57 | 98.94% |
| 11/10/2020 | $86.89 | -1.35% | -0.12% | -3.99% | -2.08% | 0.74% | 0.87% | 0.85 | 60.12% |
| 11/11/2020 | $87.36 | 0.55% | 0.77% | 1.89% | 1.72% | -1.17% | 0.87% | -1.34 | 81.89% |
| 11/12/2020 | $87.14 | -0.25% | -0.98% | 0.30% | -0.73% | 0.48% | 0.88% | 0.55 | 41.63% |
| 11/13/2020 | $88.61 | 1.69% | 1.37% | -0.89% | 0.92% | 0.77% | 0.88% | 0.88 | 62.21% |
| 11/16/2020 | $88.70 | 0.10% | 1.17% | -1.33% | 0.50% | -0.40% | 0.88% | -0.45 | 34.85% |
| 11/17/2020 | $88.08 | -0.70% | -0.46% | 0.15% | -0.33% | -0.37% | 0.87% | -0.43 | 32.97% |
| 11/18/2020 | $87.03 | -1.19% | -1.14% | 0.08% | -1.00% | -0.19% | 0.87% | -0.22 | 17.67% |
| 11/19/2020 | $87.93 | 1.03% | 0.40% | 0.69% | 0.77% | 0.26% | 0.87% | 0.30 | 23.44% |
| 11/20/2020 | $86.82 | -1.26% | -0.68% | 1.21% | 0.01% | -1.27% | 0.87% | -1.47 | 85.59% |
| 11/23/2020 | $86.38 | -0.51% | 0.57% | -0.60% | 0.30% | -0.81% | 0.87% | -0.93 | 64.52% |

**Exhibit 2B**

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 11/24/2020 | $88.20 | 2.10% | 1.62% | -0.16% | 1.51% | 0.60% | 0.87% | 0.68 | 50.57% |
| 11/25/2020 | $88.21 | 0.01% | -0.15% | 0.91% | 0.36% | -0.34% | 0.87% | -0.40 | 30.68% |
| 11/27/2020 | $89.35 | 1.30% | 0.25% | 0.57% | 0.57% | 0.73% | 0.87% | 0.83 | 59.51% |
| 11/30/2020 | $87.72 | -1.83% | -0.44% | -0.67% | -0.70% | -1.13% | 0.87% | -1.29 | 80.18% |
| 12/1/2020 | $89.77 | 2.33% | 1.13% | -0.50% | 0.88% | 1.46% | 0.87% | 1.66 | 90.27% |
| 12/2/2020 | $91.25 | 1.65% | 0.19% | -0.25% | 0.11% | 1.54% | 0.88% | 1.75 | 91.94% |
| 12/3/2020 | $91.09 | -0.17% | -0.04% | -0.08% | -0.02% | -0.15% | 0.88% | -0.17 | 13.72% |
| 12/4/2020 | $91.19 | 0.11% | 0.89% | -0.68% | 0.57% | -0.46% | 0.88% | -0.53 | 40.03% |
| 12/7/2020 | $90.85 | -0.37% | -0.19% | 0.41% | 0.07% | -0.44% | 0.88% | -0.50 | 38.36% |
| 12/8/2020 | $90.57 | -0.31% | 0.28% | 0.10% | 0.37% | -0.68% | 0.88% | -0.78 | 56.30% |
| 12/9/2020 | $88.89 | -1.85% | -0.79% | -1.53% | -1.48% | -0.37% | 0.88% | -0.42 | 32.67% |
| 12/10/2020 | $88.38 | -0.57% | -0.12% | 0.77% | 0.31% | -0.89% | 0.88% | -1.01 | 68.74% |
| 12/11/2020 | $88.74 | 0.40% | -0.12% | -0.04% | -0.10% | 0.50% | 0.88% | 0.58 | 43.42% |
| 12/14/2020 | $87.61 | -1.27% | -0.42% | 0.18% | -0.27% | -1.00% | 0.88% | -1.14 | 74.51% |
| 12/15/2020 | $88.05 | 0.50% | 1.29% | -0.61% | 0.97% | -0.46% | 0.88% | -0.52 | 39.93% |
| 12/16/2020 | $87.86 | -0.22% | 0.18% | 1.38% | 0.90% | -1.12% | 0.88% | -1.27 | 79.62% |
| 12/17/2020 | $87.03 | -0.95% | 0.58% | 0.16% | 0.67% | -1.62% | 0.88% | -1.84 | 93.25% |
| 12/18/2020 | $86.31 | -0.82% | -0.34% | -0.05% | -0.31% | -0.51% | 0.88% | -0.57 | 43.40% |
| 12/21/2020 | $86.73 | 0.48% | -0.39% | -0.03% | -0.35% | 0.83% | 0.88% | 0.94 | 65.17% |
| 12/22/2020 | $86.01 | -0.83% | -0.20% | 0.15% | -0.07% | -0.75% | 0.88% | -0.85 | 60.44% |
| 12/23/2020 | $86.41 | 0.47% | 0.08% | -1.10% | -0.44% | 0.91% | 0.88% | 1.03 | 69.54% |
| 12/24/2020 | $86.71 | 0.34% | 0.36% | -2.34% | -0.79% | 1.13% | 0.88% | 1.27 | 79.64% |
| 12/28/2020 | $88.70 | 2.30% | 0.87% | -0.44% | 0.66% | 1.64% | 0.89% | 1.84 | 93.30% |
| 12/29/2020 | $87.89 | -0.91% | -0.22% | 1.52% | 0.59% | -1.50% | 0.90% | -1.68 | 90.48% |
| 12/30/2020 | $86.81 | -1.22% | 0.15% | -0.36% | 0.01% | -1.23% | 0.90% | -1.37 | 82.77% |
| 12/31/2020 | $87.63 | 0.94% | 0.65% | -1.44% | -0.04% | 0.99% | 0.90% | 1.09 | 72.51% |
| 1/4/2021 | $86.31 | -1.51% | -1.47% | -0.70% | -1.70% | 0.19% | 0.91% | 0.21 | 16.50% |
| 1/5/2021 | $87.00 | 0.81% | 0.72% | 1.32% | 1.36% | -0.56% | 0.91% | -0.62 | 46.21% |
| 1/6/2021 | $86.14 | -0.99% | 0.57% | -3.47% | -1.09% | 0.11% | 0.90% | 0.12 | 9.36% |
| 1/7/2021 | $88.72 | 2.99% | 1.51% | 0.76% | 1.82% | 1.17% | 0.90% | 1.30 | 80.60% |
| 1/8/2021 | $89.89 | 1.32% | 0.56% | 1.04% | 1.07% | 0.26% | 0.90% | 0.29 | 22.47% |
| 1/11/2021 | $87.82 | -2.31% | -0.66% | -1.71% | -1.42% | -0.89% | 0.90% | -0.99 | 67.56% |
| 1/12/2021 | $86.87 | -1.07% | 0.04% | 0.53% | 0.32% | -1.39% | 0.90% | -1.55 | 87.67% |
| 1/13/2021 | $87.36 | 0.57% | 0.23% | 0.90% | 0.67% | -0.10% | 0.90% | -0.12 | 9.15% |
| 1/14/2021 | $86.55 | -0.94% | -0.36% | -0.24% | -0.45% | -0.49% | 0.90% | -0.54 | 40.88% |
| 1/15/2021 | $86.38 | -0.19% | -0.72% | -0.21% | -0.77% | 0.58% | 0.90% | 0.64 | 47.92% |
| 1/19/2021 | $89.22 | 3.29% | 0.82% | 1.14% | 1.34% | 1.95% | 0.90% | 2.16 | 96.86% |
| 1/20/2021 | $94.00 | 5.36% | 1.39% | 2.39% | 2.52% | 2.83% | 0.91% | 3.13 | 99.80% |
| 1/21/2021 | $94.21 | 0.22% | 0.04% | 0.15% | 0.15% | 0.07% | 0.92% | 0.07 | 5.80% |
| 1/22/2021 | $94.63 | 0.45% | -0.30% | -0.13% | -0.32% | 0.77% | 0.92% | 0.83 | 59.32% |
| 1/25/2021 | $94.71 | 0.09% | 0.36% | -0.21% | 0.28% | -0.19% | 0.93% | -0.21 | 16.25% |
| 1/26/2021 | $95.40 | 0.72% | -0.15% | 0.00% | -0.10% | 0.83% | 0.92% | 0.89 | 62.77% |
| 1/27/2021 | $90.95 | -4.67% | -2.57% | -1.54% | -3.21% | -1.46% | 0.92% | -1.58 | 88.47% |
| 1/28/2021 | $92.66 | 1.88% | 0.99% | -0.02% | 0.98% | 0.91% | 0.93% | 0.98 | 67.04% |
| 1/29/2021 | $91.37 | -1.39% | -1.92% | -0.37% | -2.00% | 0.61% | 0.93% | 0.65 | 48.41% |
| 2/1/2021 | $94.65 | 3.60% | 1.61% | 1.99% | 2.61% | 0.98% | 0.93% | 1.06 | 70.76% |
| 2/2/2021 | $95.96 | 1.38% | 1.39% | 0.30% | 1.55% | -0.17% | 0.93% | -0.18 | 14.41% |
| 2/3/2021 | $102.94 | 7.28% | 0.10% | -0.58% | -0.16% | 7.44% | 0.93% | 7.99 | 100.00% |
| 2/4/2021 | $102.68 | -0.25% | 1.10% | 0.20% | 1.19% | -1.45% | 0.92% | -1.57 | 88.31% |
| 2/5/2021 | $104.44 | 1.71% | 0.40% | 0.63% | 0.74% | 0.97% | 0.92% | 1.05 | 70.61% |
| 2/8/2021 | $104.23 | -0.21% | 0.74% | -0.89% | 0.29% | -0.49% | 0.92% | -0.53 | 40.66% |

**Exhibit 2B**

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 2/9/2021 | $103.77 | -0.44% | -0.09% | 1.07% | 0.49% | -0.93% | 0.92% | -1.01 | 68.45% |
| 2/10/2021 | $104.32 | 0.53% | -0.03% | 0.57% | 0.29% | 0.25% | 0.92% | 0.27 | 21.14% |
| 2/11/2021 | $104.44 | 0.11% | 0.19% | -0.28% | 0.06% | 0.05% | 0.92% | 0.06 | 4.60% |
| 2/12/2021 | $104.75 | 0.30% | 0.48% | -0.21% | 0.37% | -0.07% | 0.92% | -0.08 | 6.22% |
| 2/16/2021 | $105.54 | 0.75% | -0.04% | 0.27% | 0.12% | 0.63% | 0.92% | 0.68 | 50.43% |
| 2/17/2021 | $105.93 | 0.38% | -0.02% | -0.52% | -0.26% | 0.63% | 0.92% | 0.69 | 50.65% |
| 2/18/2021 | $105.29 | -0.60% | -0.44% | -0.40% | -0.60% | 0.00% | 0.92% | 0.00 | 0.10% |
| 2/19/2021 | $104.44 | -0.81% | -0.18% | -0.34% | -0.33% | -0.48% | 0.92% | -0.52 | 39.88% |
| 2/22/2021 | $102.71 | -1.65% | -0.76% | -2.77% | -2.13% | 0.48% | 0.92% | 0.52 | 39.57% |
| 2/23/2021 | $103.01 | 0.29% | 0.13% | 0.02% | 0.16% | 0.13% | 0.92% | 0.14 | 10.89% |
| 2/24/2021 | $104.19 | 1.15% | 1.14% | -1.77% | 0.22% | 0.93% | 0.92% | 1.01 | 68.84% |
| 2/25/2021 | $100.80 | -3.26% | -2.43% | -2.28% | -3.46% | 0.21% | 0.92% | 0.22 | 17.60% |
| 2/26/2021 | $101.10 | 0.30% | -0.46% | 1.23% | 0.20% | 0.10% | 0.92% | 0.11 | 8.39% |
| 3/1/2021 | $103.48 | 2.36% | 2.38% | 0.76% | 2.69% | -0.32% | 0.91% | -0.36 | 27.72% |
| 3/2/2021 | $103.22 | -0.25% | -0.81% | -1.51% | -1.51% | 1.26% | 0.91% | 1.38 | 83.21% |
| 3/3/2021 | $100.57 | -2.57% | -1.30% | -2.20% | -2.32% | -0.25% | 0.91% | -0.28 | 21.87% |
| 3/4/2021 | $101.70 | 1.12% | -1.32% | -1.23% | -1.86% | 2.98% | 0.91% | 3.26 | 99.87% |
| 3/5/2021 | $104.85 | 3.10% | 1.95% | -0.76% | 1.55% | 1.55% | 0.93% | 1.66 | 90.26% |
| 3/8/2021 | $100.38 | -4.27% | -0.53% | -3.29% | -2.07% | -2.20% | 0.93% | -2.37 | 98.12% |
| 3/9/2021 | $102.02 | 1.64% | 1.42% | 3.62% | 3.22% | -1.58% | 0.94% | -1.68 | 90.62% |
| 3/10/2021 | $101.81 | -0.20% | 0.61% | -1.40% | -0.07% | -0.14% | 0.94% | -0.15 | 11.62% |
| 3/11/2021 | $105.03 | 3.16% | 1.05% | 2.46% | 2.25% | 0.91% | 0.94% | 0.97 | 66.69% |
| 3/12/2021 | $102.50 | -2.41% | 0.13% | -1.56% | -0.62% | -1.79% | 0.94% | -1.90 | 94.08% |
| 3/15/2021 | $102.72 | 0.22% | 0.65% | -0.06% | 0.63% | -0.41% | 0.95% | -0.43 | 33.37% |
| 3/16/2021 | $104.19 | 1.43% | -0.15% | -0.15% | -0.21% | 1.65% | 0.95% | 1.74 | 91.71% |
| 3/17/2021 | $104.11 | -0.08% | 0.29% | 0.78% | 0.69% | -0.77% | 0.95% | -0.81 | 58.32% |
| 3/18/2021 | $101.07 | -2.92% | -1.47% | -1.98% | -2.44% | -0.48% | 0.94% | -0.51 | 38.79% |
| 3/19/2021 | $101.35 | 0.28% | -0.05% | 1.70% | 0.79% | -0.51% | 0.94% | -0.55 | 41.56% |
| 3/22/2021 | $101.54 | 0.18% | 0.70% | 0.22% | 0.82% | -0.64% | 0.94% | -0.68 | 50.16% |
| 3/23/2021 | $102.07 | 0.52% | -0.76% | 0.26% | -0.66% | 1.19% | 0.94% | 1.26 | 79.22% |
| 3/24/2021 | $101.63 | -0.43% | -0.54% | -3.10% | -2.11% | 1.68% | 0.94% | 1.79 | 92.48% |
| 3/25/2021 | $101.62 | 0.00% | 0.53% | -1.83% | -0.32% | 0.31% | 0.95% | 0.33 | 25.81% |
| 3/26/2021 | $101.24 | -0.38% | 1.66% | -0.31% | 1.67% | -2.05% | 0.93% | -2.20 | 97.14% |
| 3/29/2021 | $102.29 | 1.04% | -0.09% | 0.20% | 0.00% | 1.04% | 0.94% | 1.11 | 73.18% |
| 3/30/2021 | $102.32 | 0.03% | -0.31% | 0.14% | -0.27% | 0.30% | 0.94% | 0.32 | 24.96% |
| 3/31/2021 | $103.13 | 0.78% | 0.37% | 1.25% | 0.99% | -0.21% | 0.94% | -0.22 | 17.61% |
| 4/1/2021 | $106.49 | 3.26% | 1.18% | 0.84% | 1.68% | 1.58% | 0.93% | 1.70 | 90.96% |
| 4/5/2021 | $110.95 | 4.19% | 1.46% | -0.34% | 1.47% | 2.72% | 0.94% | 2.90 | 99.59% |
| 4/6/2021 | $110.46 | -0.44% | -0.09% | 0.92% | 0.33% | -0.77% | 0.95% | -0.81 | 58.17% |
| 4/7/2021 | $111.95 | 1.35% | 0.15% | -0.03% | 0.17% | 1.18% | 0.95% | 1.24 | 78.48% |
| 4/8/2021 | $112.52 | 0.51% | 0.45% | 0.91% | 0.93% | -0.42% | 0.95% | -0.44 | 34.14% |
| 4/9/2021 | $113.53 | 0.90% | 0.77% | -0.48% | 0.68% | 0.22% | 0.95% | 0.23 | 18.46% |
| 4/12/2021 | $112.23 | -1.15% | -0.02% | 0.67% | 0.31% | -1.46% | 0.95% | -1.54 | 87.41% |
| 4/13/2021 | $112.72 | 0.44% | 0.33% | 0.50% | 0.62% | -0.19% | 0.95% | -0.20 | 15.62% |
| 4/14/2021 | $112.10 | -0.56% | -0.40% | -1.44% | -1.08% | 0.52% | 0.95% | 0.55 | 41.75% |
| 4/15/2021 | $114.26 | 1.93% | 1.11% | 0.35% | 1.43% | 0.50% | 0.95% | 0.53 | 40.36% |
| 4/16/2021 | $114.14 | -0.11% | 0.36% | -0.61% | 0.15% | -0.26% | 0.95% | -0.27 | 21.52% |
| 4/19/2021 | $114.49 | 0.31% | -0.53% | -0.81% | -0.97% | 1.27% | 0.95% | 1.34 | 81.98% |
| 4/20/2021 | $113.95 | -0.47% | -0.68% | -0.84% | -1.14% | 0.67% | 0.95% | 0.71 | 51.97% |
| 4/21/2021 | $113.92 | -0.03% | 0.93% | -0.60% | 0.82% | -0.85% | 0.95% | -0.90 | 62.96% |
| 4/22/2021 | $112.63 | -1.13% | -0.91% | 0.14% | -0.97% | -0.16% | 0.95% | -0.17 | 13.27% |

**Exhibit 2B**

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 4/23/2021 | $115.00 | 2.11% | 1.10% | 0.52% | 1.50% | 0.61% | 0.95% | 0.64 | 47.95% |
| 4/26/2021 | $115.50 | 0.43% | 0.18% | 1.25% | 0.78% | -0.34% | 0.95% | -0.36 | 28.21% |
| 4/27/2021 | $114.55 | -0.82% | -0.02% | 0.14% | 0.05% | -0.87% | 0.94% | -0.92 | 64.30% |
| 4/28/2021 | $117.95 | 2.97% | -0.08% | 0.87% | 0.30% | 2.67% | 0.94% | 2.83 | 99.49% |
| 4/29/2021 | $119.64 | 1.43% | 0.68% | -0.62% | 0.55% | 0.88% | 0.94% | 0.94 | 65.27% |
| 4/30/2021 | $117.68 | -1.64% | -0.71% | -0.50% | -1.01% | -0.63% | 0.94% | -0.67 | 49.85% |
| 5/3/2021 | $117.15 | -0.44% | 0.27% | -1.81% | -0.46% | 0.02% | 0.93% | 0.02 | 1.39% |
| 5/4/2021 | $115.34 | -1.55% | -0.67% | -1.46% | -1.42% | -0.13% | 0.93% | -0.14 | 11.12% |
| 5/5/2021 | $115.74 | 0.34% | 0.07% | -1.32% | -0.49% | 0.83% | 0.93% | 0.90 | 62.84% |
| 5/6/2021 | $116.87 | 0.97% | 0.83% | -1.14% | 0.48% | 0.49% | 0.93% | 0.53 | 40.19% |
| 5/7/2021 | $117.60 | 0.62% | 0.75% | -0.44% | 0.69% | -0.07% | 0.93% | -0.08 | 6.03% |
| 5/10/2021 | $114.59 | -2.56% | -1.04% | -2.33% | -2.24% | -0.31% | 0.93% | -0.34 | 26.36% |
| 5/11/2021 | $113.50 | -0.95% | -0.87% | 2.12% | -0.10% | -0.85% | 0.93% | -0.91 | 63.53% |
| 5/12/2021 | $110.01 | -3.07% | -2.13% | -0.35% | -2.68% | -0.39% | 0.93% | -0.42 | 32.66% |
| 5/13/2021 | $111.45 | 1.31% | 1.23% | -2.33% | 0.45% | 0.86% | 0.93% | 0.92 | 64.14% |
| 5/14/2021 | $113.92 | 2.21% | 1.50% | 1.48% | 2.41% | -0.19% | 0.93% | -0.21 | 16.36% |
| 5/17/2021 | $114.45 | 0.46% | -0.25% | 0.60% | -0.06% | 0.52% | 0.93% | 0.56 | 42.36% |
| 5/18/2021 | $113.12 | -1.16% | -0.84% | 0.84% | -0.65% | -0.50% | 0.93% | -0.54 | 41.06% |
| 5/19/2021 | $113.58 | 0.40% | -0.28% | 0.57% | -0.11% | 0.51% | 0.92% | 0.55 | 41.87% |
| 5/20/2021 | $115.35 | 1.56% | 1.06% | 0.95% | 1.70% | -0.14% | 0.92% | -0.15 | 12.07% |
| 5/21/2021 | $114.71 | -0.56% | -0.07% | -0.91% | -0.48% | -0.08% | 0.92% | -0.08 | 6.75% |
| 5/24/2021 | $118.05 | 2.92% | 1.00% | 0.55% | 1.45% | 1.47% | 0.92% | 1.60 | 88.80% |
| 5/25/2021 | $118.14 | 0.08% | -0.21% | 0.69% | 0.03% | 0.05% | 0.92% | 0.05 | 3.98% |
| 5/26/2021 | $119.02 | 0.74% | 0.19% | 0.36% | 0.38% | 0.36% | 0.92% | 0.39 | 30.15% |
| 5/27/2021 | $118.13 | -0.74% | 0.13% | -0.08% | 0.12% | -0.86% | 0.92% | -0.94 | 65.16% |
| 5/28/2021 | $117.84 | -0.25% | 0.09% | -0.13% | 0.06% | -0.31% | 0.92% | -0.34 | 26.25% |
| 6/1/2021 | $119.06 | 1.03% | -0.05% | 0.45% | 0.14% | 0.90% | 0.92% | 0.97 | 66.87% |
| 6/2/2021 | $118.53 | -0.44% | 0.16% | -0.10% | 0.16% | -0.60% | 0.92% | -0.65 | 48.66% |
| 6/3/2021 | $117.38 | -0.97% | -0.35% | -1.39% | -1.01% | 0.04% | 0.92% | 0.05 | 3.71% |
| 6/4/2021 | $119.68 | 1.96% | 0.88% | 0.38% | 1.28% | 0.68% | 0.92% | 0.74 | 53.97% |
| 6/7/2021 | $120.12 | 0.36% | -0.08% | 0.49% | 0.13% | 0.23% | 0.92% | 0.25 | 20.05% |
| 6/8/2021 | $119.92 | -0.16% | 0.02% | 0.41% | 0.22% | -0.38% | 0.91% | -0.42 | 32.41% |
| 6/9/2021 | $120.40 | 0.40% | -0.18% | -0.14% | -0.25% | 0.65% | 0.91% | 0.71 | 52.38% |
| 6/10/2021 | $121.76 | 1.13% | 0.47% | 1.00% | 1.04% | 0.09% | 0.91% | 0.10 | 7.82% |
| 6/11/2021 | $121.51 | -0.20% | 0.20% | 0.12% | 0.32% | -0.53% | 0.91% | -0.58 | 43.50% |
| 6/14/2021 | $122.45 | 0.77% | 0.21% | 1.15% | 0.73% | 0.04% | 0.90% | 0.04 | 3.43% |
| 6/15/2021 | $121.42 | -0.84% | -0.20% | -0.71% | -0.54% | -0.29% | 0.90% | -0.33 | 25.56% |
| 6/16/2021 | $120.77 | -0.53% | -0.54% | 0.68% | -0.46% | -0.07% | 0.90% | -0.08 | 6.15% |
| 6/17/2021 | $121.74 | 0.80% | -0.04% | 2.22% | 0.82% | -0.02% | 0.90% | -0.02 | 1.55% |
| 6/18/2021 | $120.11 | -1.34% | -1.31% | 1.56% | -1.18% | -0.17% | 0.90% | -0.18 | 14.66% |
| 6/21/2021 | $121.81 | 1.42% | 1.40% | -1.81% | 1.22% | 0.20% | 0.89% | 0.22 | 17.40% |
| 6/22/2021 | $122.33 | 0.43% | 0.51% | 0.85% | 1.04% | -0.61% | 0.89% | -0.69 | 50.86% |
| 6/23/2021 | $122.13 | -0.17% | -0.11% | 0.77% | 0.16% | -0.32% | 0.89% | -0.36 | 28.32% |
| 6/24/2021 | $122.50 | 0.31% | 0.59% | -0.19% | 0.73% | -0.43% | 0.89% | -0.48 | 36.91% |
| 6/25/2021 | $122.51 | 0.01% | 0.33% | -0.21% | 0.37% | -0.36% | 0.89% | -0.41 | 31.77% |
| 6/28/2021 | $122.54 | 0.02% | 0.23% | 1.14% | 0.76% | -0.74% | 0.88% | -0.84 | 59.56% |
| 6/29/2021 | $122.27 | -0.21% | 0.04% | 0.13% | 0.11% | -0.32% | 0.88% | -0.36 | 28.38% |
| 6/30/2021 | $122.09 | -0.15% | 0.14% | -0.96% | -0.18% | 0.03% | 0.88% | 0.04 | 3.03% |

**Exhibit 2B**

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2021 | $122.44 | 0.29% | 0.53% | -0.80% | 0.41% | -0.12% | 0.88% | -0.14 | 11.11% |
| 7/2/2021 | $125.26 | 2.30% | 0.76% | -0.26% | 0.93% | 1.37% | 0.88% | 1.56 | 87.92% |
| 7/6/2021 | $126.19 | 0.74% | -0.20% | 1.40% | 0.27% | 0.48% | 0.88% | 0.54 | 41.20% |
| 7/7/2021 | $126.47 | 0.23% | 0.34% | -0.89% | 0.11% | 0.11% | 0.88% | 0.13 | 10.28% |
| 7/8/2021 | $125.04 | -1.13% | -0.84% | 0.09% | -1.10% | -0.03% | 0.88% | -0.03 | 2.60% |
| 7/9/2021 | $125.52 | 0.38% | 1.13% | 0.00% | 1.54% | -1.16% | 0.87% | -1.32 | 81.34% |
| 7/12/2021 | $126.98 | 1.16% | 0.34% | -0.42% | 0.29% | 0.87% | 0.88% | 0.99 | 67.82% |
| 7/13/2021 | $127.34 | 0.29% | -0.35% | 0.39% | -0.34% | 0.62% | 0.88% | 0.71 | 52.32% |
| 7/14/2021 | $128.24 | 0.70% | 0.13% | -0.92% | -0.19% | 0.90% | 0.88% | 1.02 | 69.27% |
| 7/15/2021 | $127.01 | -0.96% | -0.32% | -0.37% | -0.59% | -0.37% | 0.88% | -0.43 | 33.02% |
| 7/16/2021 | $126.97 | -0.03% | -0.75% | -0.13% | -1.08% | 1.05% | 0.88% | 1.20 | 76.85% |
| 7/19/2021 | $124.58 | -1.88% | -1.59% | 1.40% | -1.61% | -0.27% | 0.88% | -0.31 | 24.08% |
| 7/20/2021 | $126.21 | 1.31% | 1.52% | -0.40% | 1.93% | -0.62% | 0.88% | -0.71 | 51.92% |
| 7/21/2021 | $127.55 | 1.06% | 0.82% | -0.02% | 1.11% | -0.05% | 0.88% | -0.06 | 4.47% |
| 7/22/2021 | $128.42 | 0.68% | 0.21% | 0.84% | 0.61% | 0.08% | 0.88% | 0.09 | 6.95% |
| 7/23/2021 | $133.02 | 3.58% | 1.02% | 0.11% | 1.43% | 2.15% | 0.88% | 2.45 | 98.49% |
| 7/26/2021 | $134.04 | 0.77% | 0.24% | -1.21% | -0.12% | 0.88% | 0.89% | 0.99 | 67.86% |
| 7/27/2021 | $131.90 | -1.59% | -0.47% | -1.20% | -1.07% | -0.52% | 0.89% | -0.59 | 44.39% |
| 7/28/2021 | $136.09 | 3.18% | -0.02% | 1.56% | 0.58% | 2.60% | 0.89% | 2.92 | 99.62% |
| 7/29/2021 | $135.78 | -0.23% | 0.43% | -1.68% | -0.03% | -0.20% | 0.89% | -0.23 | 17.95% |
| 7/30/2021 | $134.73 | -0.77% | -0.53% | -2.48% | -1.64% | 0.87% | 0.89% | 0.98 | 67.01% |
| 8/2/2021 | $134.86 | 0.10% | -0.18% | 0.46% | -0.07% | 0.16% | 0.89% | 0.19 | 14.71% |
| 8/3/2021 | $135.63 | 0.57% | 0.82% | -1.16% | 0.70% | -0.12% | 0.89% | -0.14 | 11.11% |
| 8/4/2021 | $135.13 | -0.37% | -0.46% | 1.49% | -0.06% | -0.31% | 0.88% | -0.35 | 27.29% |
| 8/5/2021 | $136.25 | 0.83% | 0.61% | 0.21% | 0.92% | -0.09% | 0.88% | -0.10 | 8.28% |
| 8/6/2021 | $135.74 | -0.38% | 0.18% | -0.99% | -0.10% | -0.27% | 0.88% | -0.31 | 24.53% |
| 8/9/2021 | $136.91 | 0.86% | -0.09% | 0.29% | 0.01% | 0.86% | 0.88% | 0.97 | 66.83% |
| 8/10/2021 | $136.81 | -0.08% | 0.10% | -0.59% | -0.06% | -0.02% | 0.88% | -0.02 | 1.38% |
| 8/11/2021 | $136.28 | -0.39% | 0.25% | -0.75% | 0.09% | -0.47% | 0.88% | -0.54 | 40.84% |
| 8/12/2021 | $137.19 | 0.67% | 0.32% | -0.12% | 0.41% | 0.26% | 0.88% | 0.30 | 23.18% |
| 8/13/2021 | $137.73 | 0.39% | 0.16% | -0.48% | 0.07% | 0.32% | 0.88% | 0.37 | 28.69% |
| 8/16/2021 | $138.31 | 0.42% | 0.26% | -1.13% | -0.04% | 0.46% | 0.88% | 0.53 | 40.10% |
| 8/17/2021 | $136.66 | -1.19% | -0.70% | -0.76% | -1.21% | 0.02% | 0.88% | 0.02 | 1.86% |
| 8/18/2021 | $135.45 | -0.89% | -1.06% | 0.68% | -1.16% | 0.27% | 0.88% | 0.31 | 24.52% |
| 8/19/2021 | $135.68 | 0.17% | 0.13% | -0.92% | -0.14% | 0.31% | 0.87% | 0.36 | 27.95% |
| 8/20/2021 | $137.43 | 1.29% | 0.82% | -0.30% | 1.02% | 0.27% | 0.87% | 0.31 | 24.46% |
| 8/23/2021 | $140.04 | 1.90% | 0.86% | 0.99% | 1.53% | 0.37% | 0.87% | 0.42 | 32.48% |
| 8/24/2021 | $141.26 | 0.87% | 0.15% | 1.73% | 0.84% | 0.03% | 0.87% | 0.04 | 2.89% |
| 8/25/2021 | $142.08 | 0.58% | 0.22% | 0.00% | 0.32% | 0.26% | 0.87% | 0.30 | 23.25% |
| 8/26/2021 | $141.44 | -0.45% | -0.58% | 0.16% | -0.71% | 0.26% | 0.87% | 0.30 | 23.83% |
| 8/27/2021 | $144.00 | 1.81% | 0.88% | -0.08% | 1.18% | 0.63% | 0.87% | 0.72 | 52.98% |
| 8/30/2021 | $144.59 | 0.41% | 0.44% | 1.19% | 1.04% | -0.63% | 0.87% | -0.73 | 53.27% |
| 8/31/2021 | $144.70 | 0.07% | -0.12% | 0.60% | 0.07% | 0.01% | 0.87% | 0.01 | 0.74% |

**Exhibit 2B**

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|------|------|------|------|------|------|------|------|------|
| 9/1/2021 | $145.22 | 0.36% | 0.04% | 0.94% | 0.41% | -0.05% | 0.87% | -0.06 | 4.83% |
| 9/2/2021 | $143.29 | -1.33% | 0.30% | -0.70% | 0.18% | -1.51% | 0.87% | -1.73 | 91.60% |
| 9/3/2021 | $143.74 | 0.32% | -0.03% | 0.67% | 0.22% | 0.09% | 0.86% | 0.11 | 8.70% |
| 9/7/2021 | $144.28 | 0.38% | -0.34% | 1.42% | 0.10% | 0.28% | 0.86% | 0.33 | 25.57% |
| 9/8/2021 | $143.69 | -0.41% | -0.13% | -0.92% | -0.47% | 0.06% | 0.85% | 0.07 | 5.66% |
| 9/9/2021 | $143.54 | -0.10% | -0.45% | -0.03% | -0.58% | 0.47% | 0.85% | 0.55 | 41.87% |
| 9/10/2021 | $140.88 | -1.86% | -0.77% | 0.61% | -0.76% | -1.09% | 0.85% | -1.29 | 80.01% |
| 9/13/2021 | $142.33 | 1.03% | 0.23% | -1.10% | -0.05% | 1.09% | 0.85% | 1.28 | 79.76% |
| 9/14/2021 | $142.55 | 0.15% | -0.55% | 0.06% | -0.69% | 0.84% | 0.85% | 0.98 | 67.17% |
| 9/15/2021 | $144.43 | 1.32% | 0.85% | -0.41% | 1.06% | 0.26% | 0.84% | 0.31 | 24.45% |
| 9/16/2021 | $143.61 | -0.57% | -0.15% | 0.51% | 0.02% | -0.58% | 0.84% | -0.69 | 51.09% |
| 9/17/2021 | $140.80 | -1.96% | -0.91% | 0.59% | -0.98% | -0.97% | 0.84% | -1.15 | 75.03% |
| 9/20/2021 | $138.72 | -1.48% | -1.70% | -1.00% | -2.59% | 1.11% | 0.85% | 1.32 | 81.14% |
| 9/21/2021 | $139.03 | 0.23% | -0.08% | 0.35% | 0.07% | 0.16% | 0.85% | 0.18 | 14.56% |
| 9/22/2021 | $140.28 | 0.90% | 0.95% | -0.61% | 1.12% | -0.22% | 0.85% | -0.26 | 20.68% |
| 9/23/2021 | $141.22 | 0.66% | 1.22% | -0.36% | 1.56% | -0.89% | 0.85% | -1.05 | 70.74% |
| 9/24/2021 | $142.22 | 0.71% | 0.15% | -0.18% | 0.18% | 0.53% | 0.85% | 0.62 | 46.49% |
| 9/27/2021 | $141.07 | -0.80% | -0.28% | 0.03% | -0.30% | -0.50% | 0.84% | -0.59 | 44.59% |
| 9/28/2021 | $135.83 | -3.72% | -2.03% | -0.80% | -2.95% | -0.76% | 0.84% | -0.90 | 63.30% |
| 9/29/2021 | $134.35 | -1.09% | 0.17% | -1.20% | -0.15% | -0.93% | 0.84% | -1.11 | 73.12% |
| 9/30/2021 | $133.68 | -0.50% | -1.18% | 1.73% | -0.95% | 0.45% | 0.84% | 0.53 | 40.45% |
| 10/1/2021 | $136.54 | 2.14% | 1.15% | -0.78% | 1.32% | 0.82% | 0.84% | 0.98 | 67.09% |
| 10/4/2021 | $133.66 | -2.11% | -1.29% | -1.82% | -2.35% | 0.24% | 0.84% | 0.28 | 22.35% |
| 10/5/2021 | $136.02 | 1.77% | 1.06% | 0.54% | 1.68% | 0.08% | 0.84% | 0.10 | 7.88% |
| 10/6/2021 | $137.57 | 1.13% | 0.41% | 0.57% | 0.81% | 0.32% | 0.84% | 0.38 | 29.70% |
| 10/7/2021 | $139.23 | 1.21% | 0.85% | 0.78% | 1.50% | -0.29% | 0.84% | -0.34 | 26.92% |
| 10/8/2021 | $139.79 | 0.40% | -0.19% | 0.18% | -0.14% | 0.54% | 0.83% | 0.65 | 48.34% |
| 10/11/2021 | $138.91 | -0.62% | -0.69% | -0.25% | -0.97% | 0.35% | 0.83% | 0.42 | 32.52% |
| 10/12/2021 | $136.45 | -1.77% | -0.24% | 0.65% | -0.04% | -1.74% | 0.83% | -2.09 | 96.27% |
| 10/13/2021 | $137.58 | 0.83% | 0.30% | 1.37% | 0.95% | -0.12% | 0.83% | -0.14 | 11.27% |
| 10/14/2021 | $141.15 | 2.59% | 1.72% | -0.81% | 2.11% | 0.48% | 0.83% | 0.57 | 43.38% |
| 10/15/2021 | $141.37 | 0.15% | 0.75% | 0.35% | 1.19% | -1.04% | 0.83% | -1.25 | 78.66% |
| 10/18/2021 | $142.78 | 1.00% | 0.34% | 1.06% | 0.87% | 0.12% | 0.83% | 0.15 | 11.69% |
| 10/19/2021 | $143.24 | 0.32% | 0.74% | 0.46% | 1.22% | -0.90% | 0.83% | -1.08 | 71.68% |
| 10/20/2021 | $141.77 | -1.02% | 0.37% | -0.99% | 0.19% | -1.22% | 0.83% | -1.46 | 85.43% |
| 10/21/2021 | $141.89 | 0.08% | 0.31% | 0.20% | 0.52% | -0.44% | 0.84% | -0.52 | 39.87% |
| 10/22/2021 | $137.57 | -3.04% | -0.11% | -2.38% | -0.97% | -2.08% | 0.82% | -2.53 | 98.79% |
| 10/25/2021 | $137.45 | -0.09% | 0.48% | -0.07% | 0.64% | -0.72% | 0.82% | -0.88 | 62.03% |
| 10/26/2021 | $139.31 | 1.35% | 0.18% | -1.11% | -0.14% | 1.49% | 0.82% | 1.81 | 92.90% |
| 10/27/2021 | $146.22 | 4.96% | -0.50% | -0.31% | -0.78% | 5.74% | 0.83% | 6.95 | 100.00% |
| 10/28/2021 | $145.85 | -0.25% | 0.99% | 0.23% | 1.44% | -1.69% | 0.83% | -2.04 | 95.78% |
| 10/29/2021 | $148.05 | 1.51% | 0.21% | -0.73% | 0.03% | 1.47% | 0.83% | 1.77 | 92.26% |
| 11/1/2021 | $143.50 | -3.07% | 0.18% | 0.60% | 0.46% | -3.53% | 0.83% | -4.24 | 100.00% |

**Exhibit 2B**

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/2021 | $145.43 | 1.35% | 0.37% | -1.35% | 0.03% | 1.32% | 0.86% | 1.53 | 87.35% |
| 11/3/2021 | $146.60 | 0.80% | 0.65% | 0.86% | 1.15% | -0.35% | 0.86% | -0.40 | 31.37% |
| 11/4/2021 | $148.27 | 1.14% | 0.43% | 0.51% | 0.75% | 0.38% | 0.86% | 0.45 | 34.34% |
| 11/5/2021 | $148.85 | 0.39% | 0.38% | -0.45% | 0.37% | 0.03% | 0.85% | 0.03 | 2.71% |
| 11/8/2021 | $149.03 | 0.12% | 0.09% | 0.17% | 0.18% | -0.06% | 0.85% | -0.07 | 5.33% |
| 11/9/2021 | $148.92 | -0.08% | -0.34% | 0.66% | -0.25% | 0.17% | 0.85% | 0.20 | 16.10% |
| 11/10/2021 | $145.89 | -2.03% | -0.80% | -1.09% | -1.40% | -0.63% | 0.85% | -0.75 | 54.42% |
| 11/11/2021 | $145.77 | -0.09% | 0.06% | 0.40% | 0.21% | -0.30% | 0.85% | -0.36 | 27.79% |
| 11/12/2021 | $148.68 | 2.00% | 0.73% | 1.72% | 1.55% | 0.44% | 0.84% | 0.52 | 39.90% |
| 11/15/2021 | $148.45 | -0.15% | 0.00% | 0.57% | 0.20% | -0.35% | 0.85% | -0.42 | 32.45% |
| 11/16/2021 | $147.88 | -0.39% | 0.39% | -0.21% | 0.47% | -0.86% | 0.84% | -1.02 | 69.18% |
| 11/17/2021 | $148.05 | 0.12% | -0.24% | -0.98% | -0.63% | 0.74% | 0.84% | 0.88 | 61.98% |
| 11/18/2021 | $149.84 | 1.21% | 0.35% | -0.46% | 0.34% | 0.87% | 0.84% | 1.03 | 69.38% |
| 11/19/2021 | $148.93 | -0.61% | -0.14% | -0.06% | -0.19% | -0.42% | 0.85% | -0.50 | 37.90% |
| 11/22/2021 | $146.30 | -1.76% | -0.31% | -2.51% | -1.21% | -0.55% | 0.85% | -0.65 | 48.29% |
| 11/23/2021 | $145.78 | -0.36% | 0.17% | -1.01% | -0.09% | -0.26% | 0.85% | -0.31 | 24.33% |
| 11/24/2021 | $146.12 | 0.23% | 0.23% | 0.68% | 0.55% | -0.32% | 0.84% | -0.38 | 29.64% |
| 11/26/2021 | $142.18 | -2.69% | -2.27% | 1.41% | -2.65% | -0.04% | 0.84% | -0.05 | 4.04% |
| 11/29/2021 | $145.53 | 2.35% | 1.33% | -0.89% | 1.53% | 0.82% | 0.84% | 0.97 | 66.84% |
| 11/30/2021 | $141.90 | -2.50% | -1.88% | -0.30% | -2.67% | 0.17% | 0.84% | 0.20 | 15.83% |
| 12/1/2021 | $141.05 | -0.60% | -1.17% | -1.91% | -2.19% | 1.60% | 0.84% | 1.90 | 94.16% |
| 12/2/2021 | $142.97 | 1.36% | 1.44% | -1.08% | 1.62% | -0.27% | 0.84% | -0.32 | 24.90% |
| 12/3/2021 | $142.00 | -0.67% | -0.84% | -2.28% | -1.83% | 1.15% | 0.84% | 1.38 | 82.98% |
| 12/6/2021 | $143.16 | 0.81% | 1.18% | 0.79% | 1.84% | -1.03% | 0.84% | -1.22 | 77.66% |
| 12/7/2021 | $147.27 | 2.87% | 2.07% | 0.42% | 2.92% | -0.05% | 0.84% | -0.06 | 4.62% |
| 12/8/2021 | $148.19 | 0.62% | 0.31% | 1.02% | 0.74% | -0.12% | 0.84% | -0.14 | 10.85% |
| 12/9/2021 | $147.64 | -0.37% | -0.71% | -0.76% | -1.16% | 0.79% | 0.84% | 0.94 | 64.97% |
| 12/10/2021 | $148.00 | 0.25% | 0.96% | -1.87% | 0.76% | -0.51% | 0.84% | -0.61 | 45.46% |
| 12/13/2021 | $145.83 | -1.47% | -0.91% | 0.11% | -1.16% | -0.31% | 0.84% | -0.37 | 28.59% |
| 12/14/2021 | $143.91 | -1.32% | -0.73% | 0.15% | -0.91% | -0.40% | 0.84% | -0.48 | 36.94% |
| 12/15/2021 | $146.44 | 1.76% | 1.64% | -0.49% | 2.06% | -0.30% | 0.84% | -0.35 | 27.47% |
| 12/16/2021 | $144.45 | -1.36% | -0.87% | -1.55% | -1.60% | 0.24% | 0.84% | 0.29 | 22.48% |
| 12/17/2021 | $141.73 | -1.88% | -1.02% | 2.07% | -0.73% | -1.15% | 0.84% | -1.38 | 83.04% |
| 12/20/2021 | $141.61 | -0.08% | -1.14% | -0.56% | -1.67% | 1.58% | 0.84% | 1.89 | 94.01% |
| 12/21/2021 | $143.47 | 1.32% | 1.79% | 1.54% | 2.85% | -1.53% | 0.84% | -1.82 | 92.96% |
| 12/22/2021 | $146.42 | 2.05% | 1.03% | -1.30% | 1.03% | 1.02% | 0.85% | 1.21 | 77.32% |
| 12/23/2021 | $146.92 | 0.34% | 0.62% | 0.02% | 0.86% | -0.52% | 0.85% | -0.61 | 45.90% |
| 12/27/2021 | $147.91 | 0.67% | 1.39% | -1.48% | 1.45% | -0.78% | 0.85% | -0.92 | 63.92% |
| 12/28/2021 | $146.69 | -0.82% | -0.10% | -0.18% | -0.16% | -0.66% | 0.85% | -0.78 | 56.45% |
| 12/29/2021 | $146.66 | -0.02% | 0.14% | -0.92% | -0.07% | 0.04% | 0.84% | 0.05 | 4.21% |
| 12/30/2021 | $146.20 | -0.31% | -0.29% | 1.99% | 0.22% | -0.53% | 0.84% | -0.63 | 46.99% |
| 12/31/2021 | $144.85 | -0.92% | -0.26% | -1.07% | -0.62% | -0.30% | 0.84% | -0.36 | 27.75% |
| 1/3/2022 | $144.99 | 0.10% | 0.64% | 0.29% | 0.94% | -0.84% | 0.84% | -1.01 | 68.51% |

**Exhibit 2B**

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 1/4/2022 | $144.40 | -0.41% | -0.06% | -1.91% | -0.61% | 0.21% | 0.84% | 0.25 | 19.47% |
| 1/5/2022 | $137.78 | -4.59% | -1.93% | -0.77% | -2.75% | -1.84% | 0.84% | -2.20 | 97.11% |
| 1/6/2022 | $137.75 | -0.02% | -0.09% | 1.07% | 0.20% | -0.22% | 0.84% | -0.26 | 20.59% |
| 1/7/2022 | $137.02 | -0.53% | -0.39% | 0.00% | -0.51% | -0.02% | 0.84% | -0.02 | 1.88% |
| 1/10/2022 | $138.67 | 1.21% | -0.14% | 0.00% | -0.19% | 1.39% | 0.84% | 1.66 | 90.08% |
| 1/11/2022 | $139.74 | 0.77% | 0.92% | 1.70% | 1.71% | -0.95% | 0.85% | -1.12 | 73.53% |
| 1/12/2022 | $141.43 | 1.21% | 0.28% | -0.36% | 0.29% | 0.92% | 0.84% | 1.09 | 72.49% |
| 1/13/2022 | $138.59 | -2.01% | -1.41% | -1.61% | -2.29% | 0.28% | 0.84% | 0.34 | 26.30% |
| 1/14/2022 | $139.48 | 0.65% | 0.08% | 0.50% | 0.27% | 0.38% | 0.84% | 0.45 | 34.43% |
| 1/18/2022 | $136.00 | -2.50% | -1.84% | -0.29% | -2.50% | 0.00% | 0.84% | 0.00 | 0.06% |
| 1/19/2022 | $135.12 | -0.65% | -0.97% | 0.69% | -1.07% | 0.43% | 0.84% | 0.51 | 38.72% |
| 1/20/2022 | $133.31 | -1.34% | -1.10% | 0.65% | -1.25% | -0.09% | 0.83% | -0.11 | 8.39% |
| 1/21/2022 | $130.35 | -2.22% | -1.89% | -3.64% | -3.33% | 1.11% | 0.81% | 1.37 | 82.82% |
| 1/24/2022 | $130.80 | 0.35% | 0.28% | 0.84% | 0.55% | -0.20% | 0.81% | -0.25 | 19.72% |
| 1/25/2022 | $126.94 | -2.96% | -1.22% | -1.23% | -1.85% | -1.11% | 0.81% | -1.37 | 82.74% |
| 1/26/2022 | $129.23 | 1.81% | -0.15% | -1.40% | -0.53% | 2.34% | 0.81% | 2.87 | 99.55% |
| 1/27/2022 | $129.01 | -0.18% | -0.53% | 0.34% | -0.61% | 0.44% | 0.83% | 0.53 | 40.36% |
| 1/28/2022 | $133.35 | 3.37% | 2.45% | 0.31% | 3.20% | 0.17% | 0.82% | 0.21 | 16.51% |
| 1/31/2022 | $135.30 | 1.46% | 1.89% | 3.39% | 3.18% | -1.72% | 0.82% | -2.10 | 96.28% |
| 2/1/2022 | $137.64 | 1.73% | 0.69% | 0.89% | 1.05% | 0.67% | 0.83% | 0.82 | 58.55% |
| 2/2/2022 | $148.00 | 7.52% | 0.94% | -3.71% | 0.46% | 7.06% | 0.82% | 8.58 | 100.00% |
| 2/3/2022 | $143.09 | -3.32% | -2.43% | -6.10% | -4.29% | 0.97% | 0.82% | 1.18 | 76.07% |
| 2/4/2022 | $143.29 | 0.14% | 0.53% | 5.65% | 1.68% | -1.54% | 0.82% | -1.87 | 93.73% |
| 2/7/2022 | $139.20 | -2.86% | -0.37% | -0.74% | -0.59% | -2.27% | 0.82% | -2.76 | 99.38% |
| 2/8/2022 | $139.40 | 0.14% | 0.84% | 0.65% | 1.17% | -1.03% | 0.83% | -1.23 | 78.09% |
| 2/9/2022 | $141.59 | 1.57% | 1.46% | 0.74% | 1.98% | -0.41% | 0.83% | -0.49 | 37.39% |
| 2/10/2022 | $138.62 | -2.10% | -1.80% | 0.79% | -2.20% | 0.10% | 0.83% | 0.12 | 9.50% |
| 2/11/2022 | $134.28 | -3.13% | -1.89% | -0.54% | -2.52% | -0.61% | 0.83% | -0.73 | 53.54% |
| 2/14/2022 | $135.53 | 0.93% | -0.38% | 0.70% | -0.39% | 1.31% | 0.84% | 1.57 | 88.29% |
| 2/15/2022 | $136.61 | 0.80% | 1.59% | 0.50% | 2.10% | -1.30% | 0.84% | -1.55 | 87.80% |
| 2/16/2022 | $137.74 | 0.83% | 0.10% | -1.23% | -0.07% | 0.89% | 0.84% | 1.06 | 71.18% |
| 2/17/2022 | $132.54 | -3.77% | -2.11% | 0.12% | -2.66% | -1.11% | 0.84% | -1.32 | 81.28% |
| 2/18/2022 | $130.40 | -1.61% | -0.70% | -1.15% | -1.09% | -0.53% | 0.84% | -0.62 | 46.60% |
| 2/22/2022 | $129.81 | -0.45% | -1.01% | -0.63% | -1.41% | 0.96% | 0.85% | 1.14 | 74.30% |
| 2/23/2022 | $127.59 | -1.71% | -1.84% | 0.02% | -2.35% | 0.64% | 0.85% | 0.76 | 54.95% |
| 2/24/2022 | $132.69 | 4.00% | 1.50% | 2.31% | 2.24% | 1.76% | 0.85% | 2.08 | 96.15% |
| 2/25/2022 | $134.46 | 1.33% | 2.25% | -1.38% | 2.67% | -1.34% | 0.86% | -1.57 | 88.20% |
| 2/28/2022 | $135.06 | 0.44% | -0.23% | 0.82% | -0.17% | 0.62% | 0.86% | 0.72 | 52.66% |
| 3/1/2022 | $134.06 | -0.74% | -1.54% | 0.52% | -1.88% | 1.14% | 0.86% | 1.33 | 81.56% |
| 3/2/2022 | $134.57 | 0.38% | 1.87% | -2.29% | 2.00% | -1.62% | 0.86% | -1.88 | 93.82% |
| 3/3/2022 | $133.90 | -0.50% | -0.51% | -2.55% | -1.09% | 0.59% | 0.87% | 0.68 | 50.53% |
| 3/4/2022 | $131.91 | -1.49% | -0.79% | -1.33% | -1.20% | -0.28% | 0.87% | -0.33 | 25.77% |
| 3/7/2022 | $126.38 | -4.19% | -2.95% | -0.96% | -3.90% | -0.29% | 0.85% | -0.34 | 26.61% |

**Exhibit 2B**

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 3/8/2022 | $127.11 | 0.57% | -0.72% | 0.87% | -0.78% | 1.36% | 0.84% | 1.61 | 89.10% |
| 3/9/2022 | $133.42 | 4.97% | 2.59% | 0.68% | 3.34% | 1.63% | 0.82% | 1.98 | 95.11% |
| 3/10/2022 | $132.43 | -0.74% | -0.42% | 0.29% | -0.48% | -0.26% | 0.83% | -0.31 | 24.65% |
| 3/11/2022 | $129.87 | -1.93% | -1.29% | -1.29% | -1.84% | -0.09% | 0.83% | -0.11 | 8.58% |
| 3/14/2022 | $125.95 | -3.02% | -0.72% | -2.10% | -1.20% | -1.82% | 0.81% | -2.24 | 97.43% |
| 3/15/2022 | $129.20 | 2.58% | 2.14% | 0.57% | 2.83% | -0.25% | 0.82% | -0.31 | 23.95% |
| 3/16/2022 | $133.28 | 3.16% | 2.24% | 5.75% | 3.73% | -0.57% | 0.82% | -0.70 | 51.69% |
| 3/17/2022 | $133.84 | 0.42% | 1.24% | 0.15% | 1.61% | -1.19% | 0.81% | -1.47 | 85.74% |
| 3/18/2022 | $136.13 | 1.71% | 1.17% | 2.47% | 1.84% | -0.13% | 0.81% | -0.16 | 12.41% |
| 3/21/2022 | $136.10 | -0.02% | -0.04% | -1.45% | -0.25% | 0.23% | 0.81% | 0.29 | 22.51% |
| 3/22/2022 | $139.87 | 2.77% | 1.13% | 1.94% | 1.70% | 1.06% | 0.81% | 1.31 | 80.84% |
| 3/23/2022 | $138.28 | -1.14% | -1.22% | 0.75% | -1.45% | 0.31% | 0.81% | 0.38 | 29.64% |
| 3/24/2022 | $141.57 | 2.38% | 1.44% | -1.28% | 1.67% | 0.71% | 0.81% | 0.88 | 61.93% |
| 3/25/2022 | $141.67 | 0.07% | 0.51% | -1.39% | 0.46% | -0.39% | 0.81% | -0.48 | 36.77% |
| 3/28/2022 | $141.46 | -0.15% | 0.71% | 1.31% | 1.12% | -1.27% | 0.80% | -1.60 | 88.96% |
| 3/29/2022 | $142.51 | 0.74% | 1.23% | 0.65% | 1.69% | -0.95% | 0.80% | -1.19 | 76.39% |
| 3/30/2022 | $141.94 | -0.40% | -0.62% | -0.85% | -0.91% | 0.51% | 0.80% | 0.64 | 47.98% |
| 3/31/2022 | $139.07 | -2.02% | -1.56% | 0.02% | -2.02% | 0.00% | 0.80% | 0.00 | 0.31% |
| 4/1/2022 | $140.15 | 0.78% | 0.34% | 0.41% | 0.49% | 0.29% | 0.80% | 0.36 | 27.92% |
| 4/4/2022 | $142.97 | 2.01% | 0.81% | 2.04% | 1.29% | 0.72% | 0.79% | 0.91 | 63.87% |
| 4/5/2022 | $140.59 | -1.67% | -1.24% | -0.39% | -1.65% | -0.01% | 0.79% | -0.02 | 1.21% |
| 4/6/2022 | $136.55 | -2.88% | -0.97% | -1.90% | -1.51% | -1.37% | 0.77% | -1.77 | 92.17% |
| 4/7/2022 | $135.89 | -0.48% | 0.44% | -0.86% | 0.42% | -0.91% | 0.78% | -1.16 | 75.45% |
| 4/8/2022 | $133.29 | -1.91% | -0.26% | -0.98% | -0.50% | -1.41% | 0.78% | -1.82 | 92.93% |
| 4/11/2022 | $128.82 | -3.35% | -1.69% | 0.51% | -2.12% | -1.22% | 0.78% | -1.56 | 88.04% |
| 4/12/2022 | $127.72 | -0.86% | -0.34% | -0.26% | -0.51% | -0.35% | 0.79% | -0.44 | 34.26% |
| 4/13/2022 | $129.89 | 1.71% | 1.14% | 0.61% | 1.53% | 0.18% | 0.78% | 0.22 | 17.75% |
| 4/14/2022 | $126.73 | -2.44% | -1.21% | -0.61% | -1.70% | -0.74% | 0.78% | -0.94 | 65.36% |
| 4/18/2022 | $127.68 | 0.75% | -0.02% | -0.09% | -0.08% | 0.82% | 0.79% | 1.05 | 70.38% |
| 4/19/2022 | $130.01 | 1.83% | 1.61% | 0.22% | 2.09% | -0.26% | 0.79% | -0.33 | 26.10% |
| 4/20/2022 | $128.04 | -1.51% | -0.06% | -3.23% | -0.60% | -0.91% | 0.78% | -1.16 | 75.35% |
| 4/21/2022 | $124.82 | -2.52% | -1.47% | -1.04% | -2.12% | -0.40% | 0.78% | -0.51 | 38.70% |
| 4/22/2022 | $119.64 | -4.15% | -2.77% | 2.32% | -3.31% | -0.84% | 0.78% | -1.07 | 71.53% |
| 4/25/2022 | $123.07 | 2.87% | 0.57% | 1.15% | 0.88% | 2.00% | 0.78% | 2.55 | 98.85% |
| 4/26/2022 | $118.65 | -3.59% | -2.81% | 0.56% | -3.66% | 0.07% | 0.79% | 0.08 | 6.60% |
| 4/27/2022 | $114.30 | -3.67% | 0.21% | 1.07% | 0.41% | -4.08% | 0.79% | -5.14 | 100.00% |
| 4/28/2022 | $118.52 | 3.70% | 2.48% | 0.76% | 3.35% | 0.35% | 0.79% | 0.44 | 33.98% |
| 4/29/2022 | $114.11 | -3.72% | -3.62% | 0.23% | -4.78% | 1.06% | 0.79% | 1.34 | 81.77% |
| 5/2/2022 | $116.58 | 2.17% | 0.57% | 1.60% | 0.97% | 1.20% | 0.79% | 1.51 | 86.75% |
| 5/3/2022 | $117.33 | 0.64% | 0.48% | -1.29% | 0.39% | 0.25% | 0.80% | 0.32 | 24.90% |
| 5/4/2022 | $122.26 | 4.20% | 2.99% | -1.78% | 3.59% | 0.61% | 0.79% | 0.77 | 55.60% |
| 5/5/2022 | $116.51 | -4.71% | -3.55% | -0.54% | -4.75% | 0.05% | 0.80% | 0.06 | 4.63% |
| 5/6/2022 | $115.75 | -0.65% | -0.55% | -1.26% | -0.95% | 0.29% | 0.79% | 0.37 | 28.80% |

**Exhibit 2B**

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 5/9/2022 | $112.51 | -2.80% | -3.20% | 0.05% | -4.19% | 1.40% | 0.80% | 1.76 | 91.97% |
| 5/10/2022 | $114.40 | 1.67% | 0.25% | 0.71% | 0.42% | 1.25% | 0.80% | 1.57 | 88.13% |
| 5/11/2022 | $113.60 | -0.69% | -1.64% | -0.95% | -2.27% | 1.58% | 0.80% | 1.97 | 95.02% |
| 5/12/2022 | $112.84 | -0.67% | -0.09% | 0.58% | -0.02% | -0.64% | 0.81% | -0.80 | 57.39% |
| 5/13/2022 | $116.05 | 2.84% | 2.40% | 1.06% | 3.24% | -0.40% | 0.81% | -0.50 | 38.07% |
| 5/16/2022 | $114.45 | -1.38% | -0.39% | -0.60% | -0.59% | -0.79% | 0.81% | -0.98 | 67.25% |
| 5/17/2022 | $116.47 | 1.77% | 2.02% | -0.17% | 2.56% | -0.79% | 0.81% | -0.98 | 66.97% |
| 5/18/2022 | $111.90 | -3.93% | -4.02% | 1.29% | -4.93% | 1.00% | 0.81% | 1.23 | 78.13% |
| 5/19/2022 | $110.38 | -1.35% | -0.57% | 1.77% | -0.44% | -0.92% | 0.81% | -1.13 | 74.03% |
| 5/20/2022 | $108.91 | -1.34% | 0.02% | 0.17% | 0.04% | -1.38% | 0.81% | -1.69 | 90.82% |
| 5/23/2022 | $111.49 | 2.37% | 1.87% | -1.33% | 2.14% | 0.23% | 0.82% | 0.28 | 22.29% |
| 5/24/2022 | $105.97 | -4.95% | -0.81% | -2.04% | -1.35% | -3.60% | 0.82% | -4.40 | 100.00% |
| 5/25/2022 | $105.81 | -0.16% | 0.95% | 0.73% | 1.29% | -1.44% | 0.84% | -1.71 | 91.22% |
| 5/26/2022 | $107.79 | 1.88% | 1.99% | 0.43% | 2.54% | -0.66% | 0.85% | -0.78 | 56.62% |
| 5/27/2022 | $112.32 | 4.20% | 2.49% | -0.75% | 2.96% | 1.24% | 0.85% | 1.46 | 85.34% |
| 5/31/2022 | $113.76 | 1.29% | -0.62% | 1.55% | -0.56% | 1.85% | 0.85% | 2.17 | 96.93% |
| 6/1/2022 | $113.89 | 0.11% | -0.74% | 1.08% | -0.77% | 0.89% | 0.86% | 1.03 | 69.78% |
| 6/2/2022 | $117.62 | 3.28% | 1.86% | 0.62% | 2.42% | 0.85% | 0.86% | 1.00 | 67.94% |
| 6/3/2022 | $114.54 | -2.62% | -1.63% | 0.11% | -2.06% | -0.56% | 0.86% | -0.65 | 48.36% |
| 6/6/2022 | $116.82 | 1.99% | 0.31% | 0.57% | 0.47% | 1.52% | 0.86% | 1.77 | 92.20% |
| 6/7/2022 | $117.15 | 0.28% | 0.96% | -0.33% | 1.13% | -0.85% | 0.86% | -0.99 | 67.54% |
| 6/8/2022 | $117.19 | 0.04% | -1.08% | 2.38% | -0.97% | 1.01% | 0.86% | 1.16 | 75.43% |
| 6/9/2022 | $114.84 | -2.01% | -2.37% | -0.02% | -3.01% | 0.99% | 0.87% | 1.15 | 74.81% |
| 6/10/2022 | $111.16 | -3.20% | -2.91% | -0.03% | -3.67% | 0.47% | 0.87% | 0.54 | 40.88% |
| 6/13/2022 | $106.39 | -4.29% | -3.88% | 0.39% | -4.78% | 0.49% | 0.87% | 0.57 | 43.04% |
| 6/14/2022 | $106.72 | 0.30% | -0.34% | 1.08% | -0.24% | 0.55% | 0.87% | 0.63 | 47.04% |
| 6/15/2022 | $109.77 | 2.86% | 1.46% | 1.53% | 2.08% | 0.78% | 0.87% | 0.89 | 62.81% |
| 6/16/2022 | $106.03 | -3.40% | -3.24% | 1.01% | -3.86% | 0.46% | 0.87% | 0.53 | 40.04% |
| 6/17/2022 | $107.14 | 1.05% | 0.22% | 1.59% | 0.57% | 0.48% | 0.87% | 0.55 | 41.82% |
| 6/21/2022 | $111.54 | 4.11% | 2.45% | -2.04% | 2.66% | 1.45% | 0.87% | 1.66 | 90.16% |
| 6/22/2022 | $111.49 | -0.05% | -0.13% | 0.24% | -0.12% | 0.07% | 0.88% | 0.08 | 6.03% |
| 6/23/2022 | $112.24 | 0.68% | 0.96% | 1.54% | 1.48% | -0.80% | 0.88% | -0.91 | 63.73% |
| 6/24/2022 | $117.98 | 5.11% | 3.06% | -0.32% | 3.76% | 1.35% | 0.88% | 1.53 | 87.35% |
| 6/27/2022 | $115.83 | -1.81% | -0.29% | -0.79% | -0.50% | -1.31% | 0.88% | -1.49 | 86.23% |
| 6/28/2022 | $112.01 | -3.30% | -2.01% | -0.62% | -2.65% | -0.65% | 0.88% | -0.74 | 53.99% |
| 6/29/2022 | $111.70 | -0.27% | -0.06% | 0.90% | 0.09% | -0.36% | 0.89% | -0.41 | 31.50% |
| 6/30/2022 | $108.96 | -2.45% | -0.86% | -0.48% | -1.17% | -1.28% | 0.89% | -1.45 | 85.06% |
| 7/1/2022 | $108.74 | -0.21% | 1.06% | 0.30% | 1.39% | -1.60% | 0.89% | -1.80 | 92.66% |
| 7/5/2022 | $113.26 | 4.16% | 0.18% | 2.71% | 0.70% | 3.46% | 0.89% | 3.88 | 99.99% |
| 7/6/2022 | $114.57 | 1.16% | 0.36% | -0.30% | 0.40% | 0.76% | 0.92% | 0.83 | 59.19% |
| 7/7/2022 | $118.78 | 3.68% | 1.51% | -0.31% | 1.85% | 1.83% | 0.92% | 1.99 | 95.25% |
| 7/8/2022 | $119.35 | 0.48% | -0.08% | -0.37% | -0.16% | 0.64% | 0.92% | 0.69 | 51.08% |
| 7/11/2022 | $115.68 | -3.08% | -1.15% | -1.25% | -1.70% | -1.38% | 0.93% | -1.49 | 86.35% |

**Exhibit 2B**

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 7/12/2022 | $114.02 | -1.43% | -0.92% | -0.57% | -1.29% | -0.15% | 0.93% | -0.16 | 12.49% |
| 7/13/2022 | $111.35 | -2.34% | -0.44% | 0.87% | -0.38% | -1.96% | 0.93% | -2.11 | 96.43% |
| 7/14/2022 | $110.37 | -0.89% | -0.29% | -0.40% | -0.45% | -0.43% | 0.93% | -0.47 | 35.79% |
| 7/15/2022 | $111.78 | 1.28% | 1.92% | -0.73% | 2.31% | -1.03% | 0.93% | -1.10 | 72.96% |
| 7/18/2022 | $109.03 | -2.46% | -0.84% | 1.64% | -0.75% | -1.71% | 0.93% | -1.83 | 93.08% |
| 7/19/2022 | $113.81 | 4.38% | 2.77% | -0.93% | 3.34% | 1.04% | 0.94% | 1.11 | 73.08% |
| 7/20/2022 | $113.90 | 0.08% | 0.59% | 2.03% | 1.14% | -1.06% | 0.94% | -1.12 | 73.80% |
| 7/21/2022 | $114.34 | 0.39% | 1.00% | -0.02% | 1.26% | -0.87% | 0.94% | -0.93 | 64.53% |
| 7/22/2022 | $107.90 | -5.63% | -0.93% | -1.29% | -1.46% | -4.17% | 0.94% | -4.41 | 100.00% |
| 7/25/2022 | $107.51 | -0.36% | 0.13% | -0.82% | -0.05% | -0.32% | 0.97% | -0.32 | 25.40% |
| 7/26/2022 | $105.02 | -2.32% | -1.15% | -1.63% | -1.87% | -0.45% | 0.97% | -0.46 | 35.43% |
| 7/27/2022 | $113.06 | 7.66% | 2.62% | 1.71% | 3.67% | 3.98% | 0.97% | 4.11 | 99.99% |
| 7/28/2022 | $114.22 | 1.03% | 1.23% | -0.79% | 1.37% | -0.34% | 0.97% | -0.35 | 27.47% |
| 7/29/2022 | $116.32 | 1.84% | 1.43% | 0.13% | 1.82% | 0.02% | 0.97% | 0.02 | 1.81% |
| 8/1/2022 | $114.86 | -1.26% | -0.28% | 0.53% | -0.31% | -0.95% | 0.97% | -0.98 | 67.03% |
| 8/2/2022 | $115.13 | 0.24% | -0.67% | 1.14% | -0.68% | 0.92% | 0.97% | 0.95 | 65.47% |
| 8/3/2022 | $118.08 | 2.56% | 1.57% | 1.27% | 2.23% | 0.33% | 0.97% | 0.34 | 26.93% |
| 8/4/2022 | $118.19 | 0.09% | -0.07% | 1.41% | 0.15% | -0.06% | 0.97% | -0.06 | 5.03% |
| 8/5/2022 | $117.47 | -0.61% | -0.15% | -0.29% | -0.30% | -0.31% | 0.97% | -0.32 | 24.80% |
| 8/8/2022 | $117.30 | -0.14% | -0.12% | 0.01% | -0.20% | 0.06% | 0.97% | 0.06 | 4.89% |
| 8/9/2022 | $116.63 | -0.57% | -0.42% | -0.12% | -0.61% | 0.04% | 0.97% | 0.04 | 3.53% |
| 8/10/2022 | $119.70 | 2.63% | 2.13% | 0.32% | 2.77% | -0.14% | 0.97% | -0.14 | 11.51% |
| 8/11/2022 | $118.84 | -0.72% | -0.04% | -0.33% | -0.18% | -0.54% | 0.97% | -0.56 | 42.42% |
| 8/12/2022 | $121.68 | 2.39% | 1.75% | -0.73% | 2.06% | 0.33% | 0.97% | 0.34 | 26.90% |
| 8/15/2022 | $122.08 | 0.33% | 0.40% | -0.13% | 0.44% | -0.11% | 0.97% | -0.11 | 8.92% |
| 8/16/2022 | $121.70 | -0.31% | 0.19% | -0.37% | 0.12% | -0.43% | 0.97% | -0.44 | 34.32% |
| 8/17/2022 | $119.55 | -1.77% | -0.71% | -0.49% | -1.07% | -0.70% | 0.97% | -0.72 | 52.68% |
| 8/18/2022 | $120.17 | 0.52% | 0.24% | -0.51% | 0.15% | 0.37% | 0.97% | 0.38 | 29.52% |
| 8/19/2022 | $117.21 | -2.46% | -1.29% | -0.36% | -1.80% | -0.66% | 0.97% | -0.68 | 50.38% |
| 8/22/2022 | $114.24 | -2.53% | -2.13% | 0.50% | -2.72% | 0.19% | 0.97% | 0.20 | 15.46% |
| 8/23/2022 | $113.86 | -0.33% | -0.22% | 0.09% | -0.33% | 0.00% | 0.97% | 0.00 | 0.06% |
| 8/24/2022 | $113.69 | -0.15% | 0.29% | 0.28% | 0.37% | -0.52% | 0.97% | -0.54 | 40.79% |
| 8/25/2022 | $116.65 | 2.60% | 1.41% | 0.12% | 1.78% | 0.82% | 0.97% | 0.85 | 60.30% |
| 8/26/2022 | $110.34 | -5.41% | -3.37% | 1.32% | -4.16% | -1.25% | 0.97% | -1.28 | 79.92% |
| 8/29/2022 | $109.42 | -0.83% | -0.66% | 0.06% | -0.93% | 0.09% | 0.98% | 0.10 | 7.69% |
| 8/30/2022 | $108.94 | -0.44% | -1.09% | 0.87% | -1.33% | 0.89% | 0.97% | 0.91 | 63.83% |
| 8/31/2022 | $108.22 | -0.66% | -0.76% | 1.15% | -0.83% | 0.17% | 0.97% | 0.17 | 13.57% |
| 9/1/2022 | $109.74 | 1.40% | 0.32% | -0.60% | 0.22% | 1.19% | 0.97% | 1.22 | 77.54% |
| 9/2/2022 | $107.85 | -1.72% | -1.07% | 0.52% | -1.35% | -0.37% | 0.98% | -0.38 | 29.56% |
| 9/6/2022 | $106.81 | -0.96% | -0.40% | -0.45% | -0.69% | -0.28% | 0.98% | -0.28 | 22.18% |
| 9/7/2022 | $109.45 | 2.47% | 1.84% | -0.34% | 2.25% | 0.22% | 0.98% | 0.23 | 18.02% |
| 9/8/2022 | $108.38 | -0.98% | 0.67% | -0.39% | 0.72% | -1.70% | 0.98% | -1.74 | 91.77% |
| 9/9/2022 | $110.65 | 2.09% | 1.54% | 0.62% | 2.04% | 0.06% | 0.98% | 0.06 | 4.71% |

# Exhibit 2B

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 9/12/2022 | $110.86 | 0.19% | 1.06% | -0.09% | 1.28% | -1.09% | 0.98% | -1.11 | 73.06% |
| 9/13/2022 | $104.32 | -5.90% | -4.32% | 0.85% | -5.52% | -0.38% | 0.98% | -0.39 | 30.29% |
| 9/14/2022 | $105.00 | 0.65% | 0.37% | 0.23% | 0.43% | 0.22% | 0.98% | 0.22 | 17.73% |
| 9/15/2022 | $102.91 | -1.99% | -1.12% | -0.16% | -1.58% | -0.41% | 0.98% | -0.42 | 32.20% |
| 9/16/2022 | $102.80 | -0.11% | -0.72% | -0.62% | -1.16% | 1.05% | 0.98% | 1.07 | 71.54% |
| 9/19/2022 | $103.07 | 0.26% | 0.69% | -0.33% | 0.73% | -0.47% | 0.98% | -0.48 | 36.85% |
| 9/20/2022 | $101.14 | -1.87% | -1.13% | 0.42% | -1.46% | -0.41% | 0.98% | -0.42 | 32.36% |
| 9/21/2022 | $99.28 | -1.84% | -1.71% | 0.45% | -2.22% | 0.38% | 0.98% | 0.39 | 30.13% |
| 9/22/2022 | $100.14 | 0.87% | -0.84% | 0.65% | -1.05% | 1.91% | 0.98% | 1.96 | 94.88% |
| 9/23/2022 | $98.74 | -1.40% | -1.72% | 0.84% | -2.14% | 0.74% | 0.98% | 0.75 | 54.73% |
| 9/26/2022 | $98.17 | -0.58% | -1.03% | 1.43% | -1.12% | 0.54% | 0.99% | 0.55 | 41.59% |
| 9/27/2022 | $97.50 | -0.68% | -0.21% | 0.20% | -0.30% | -0.38% | 0.98% | -0.39 | 30.06% |
| 9/28/2022 | $100.05 | 2.62% | 1.97% | 0.10% | 2.49% | 0.12% | 0.98% | 0.12 | 9.84% |
| 9/29/2022 | $97.42 | -2.63% | -2.10% | 0.95% | -2.58% | -0.05% | 0.98% | -0.05 | 4.33% |
| 9/30/2022 | $95.65 | -1.82% | -1.50% | 1.02% | -1.79% | -0.03% | 0.98% | -0.03 | 2.26% |
| 10/3/2022 | $98.64 | 3.13% | 2.59% | -1.38% | 2.97% | 0.15% | 0.98% | 0.16 | 12.50% |
| 10/4/2022 | $101.64 | 3.04% | 3.07% | -0.38% | 3.80% | -0.75% | 0.98% | -0.77 | 55.93% |
| 10/5/2022 | $101.43 | -0.21% | -0.19% | 0.35% | -0.25% | 0.04% | 0.98% | 0.04 | 3.53% |
| 10/6/2022 | $101.42 | -0.01% | -1.00% | 1.14% | -1.12% | 1.11% | 0.98% | 1.13 | 74.24% |
| 10/7/2022 | $98.68 | -2.70% | -2.80% | -0.09% | -3.67% | 0.97% | 0.98% | 0.99 | 67.49% |
| 10/10/2022 | $97.86 | -0.83% | -0.75% | -0.44% | -1.12% | 0.29% | 0.98% | 0.30 | 23.30% |
| 10/11/2022 | $97.18 | -0.69% | -0.65% | -1.15% | -1.15% | 0.45% | 0.98% | 0.46 | 35.36% |
| 10/12/2022 | $97.56 | 0.39% | -0.33% | 1.06% | -0.27% | 0.66% | 0.98% | 0.67 | 49.72% |
| 10/13/2022 | $99.06 | 1.54% | 2.61% | -2.33% | 2.75% | -1.21% | 0.98% | -1.24 | 78.35% |
| 10/14/2022 | $96.56 | -2.52% | -2.36% | 0.48% | -2.95% | 0.43% | 0.98% | 0.43 | 33.56% |
| 10/17/2022 | $99.97 | 3.53% | 2.65% | 0.99% | 3.48% | 0.05% | 0.98% | 0.05 | 4.24% |
| 10/18/2022 | $100.77 | 0.80% | 1.14% | -0.57% | 1.24% | -0.44% | 0.98% | -0.45 | 34.60% |
| 10/19/2022 | $99.63 | -1.13% | -0.67% | 0.10% | -0.89% | -0.24% | 0.98% | -0.24 | 19.13% |
| 10/20/2022 | $99.97 | 0.34% | -0.78% | 1.42% | -0.74% | 1.08% | 0.98% | 1.11 | 73.14% |
| 10/21/2022 | $101.13 | 1.16% | 2.37% | -1.45% | 2.59% | -1.43% | 0.98% | -1.47 | 85.61% |
| 10/24/2022 | $102.52 | 1.37% | 1.19% | -1.74% | 1.01% | 0.36% | 0.98% | 0.37 | 28.95% |
| 10/25/2022 | $104.48 | 1.91% | 1.63% | -0.09% | 1.94% | -0.03% | 0.98% | -0.03 | 2.31% |
| 10/26/2022 | $94.93 | -9.14% | -0.74% | -2.61% | -1.59% | -7.55% | 0.98% | -7.72 | 100.00% |
| 10/27/2022 | $92.22 | -2.85% | -0.61% | -2.48% | -1.41% | -1.44% | 0.98% | -1.48 | 85.96% |
| 10/28/2022 | $96.29 | 4.41% | 2.47% | -3.54% | 2.15% | 2.26% | 0.98% | 2.31 | 97.85% |
| 10/31/2022 | $94.51 | -1.85% | -0.74% | -0.27% | -1.07% | -0.78% | 0.98% | -0.79 | 57.03% |
| 11/1/2022 | $90.47 | -4.27% | -0.41% | -0.62% | -0.73% | -3.54% | 0.98% | -3.61 | 99.96% |
| 11/2/2022 | $86.97 | -3.87% | -2.50% | -0.29% | -3.31% | -0.56% | 0.98% | -0.57 | 42.77% |
| 11/3/2022 | $83.43 | -4.07% | -1.05% | -0.38% | -1.50% | -2.57% | 0.98% | -2.62 | 99.06% |
| 11/4/2022 | $86.58 | 3.78% | 1.38% | -0.16% | 1.62% | 2.15% | 0.99% | 2.16 | 96.86% |
| 11/7/2022 | $88.49 | 2.21% | 0.96% | 0.39% | 1.23% | 0.97% | 1.01% | 0.97 | 66.57% |
| 11/8/2022 | $88.90 | 0.46% | 0.56% | -0.47% | 0.51% | -0.05% | 1.00% | -0.05 | 4.05% |
| 11/9/2022 | $87.32 | -1.78% | -2.06% | 0.22% | -2.66% | 0.89% | 1.00% | 0.88 | 62.21% |

**Exhibit 2B**

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 11/10/2022 | $93.94 | 7.58% | 5.55% | 1.22% | 7.29% | 0.29% | 1.01% | 0.29 | 22.42% |
| 11/11/2022 | $96.41 | 2.63% | 0.92% | 1.91% | 1.57% | 1.06% | 1.01% | 1.06 | 70.78% |
| 11/14/2022 | $95.70 | -0.74% | -0.87% | 0.03% | -1.19% | 0.45% | 1.01% | 0.45 | 34.55% |
| 11/15/2022 | $98.44 | 2.86% | 0.88% | 0.84% | 1.26% | 1.61% | 1.01% | 1.60 | 88.83% |
| 11/16/2022 | $98.85 | 0.42% | -0.80% | -0.26% | -1.16% | 1.58% | 1.01% | 1.56 | 88.04% |
| 11/17/2022 | $98.36 | -0.50% | -0.29% | -0.27% | -0.50% | 0.00% | 1.02% | 0.00 | 0.03% |
| 11/18/2022 | $97.43 | -0.95% | 0.48% | -1.39% | 0.20% | -1.15% | 1.01% | -1.13 | 74.19% |
| 11/21/2022 | $95.60 | -1.88% | -0.38% | -0.36% | -0.64% | -1.23% | 1.02% | -1.21 | 77.37% |
| 11/22/2022 | $97.05 | 1.52% | 1.36% | -1.15% | 1.37% | 0.14% | 1.02% | 0.14 | 11.14% |
| 11/23/2022 | $98.46 | 1.45% | 0.60% | 0.69% | 0.87% | 0.59% | 1.02% | 0.58 | 43.52% |
| 11/25/2022 | $97.46 | -1.02% | -0.03% | -0.44% | -0.21% | -0.81% | 1.02% | -0.79 | 56.98% |
| 11/28/2022 | $96.05 | -1.45% | -1.54% | 1.27% | -1.73% | 0.28% | 1.02% | 0.27 | 21.55% |
| 11/29/2022 | $95.19 | -0.90% | -0.15% | 0.09% | -0.24% | -0.66% | 1.02% | -0.65 | 48.06% |
| 11/30/2022 | $100.99 | 6.09% | 3.12% | 1.31% | 4.26% | 1.83% | 1.02% | 1.80 | 92.72% |
| 12/1/2022 | $100.99 | 0.00% | -0.07% | 0.05% | -0.14% | 0.14% | 1.02% | 0.14 | 11.05% |
| 12/2/2022 | $100.44 | -0.54% | -0.11% | 0.50% | -0.08% | -0.47% | 1.02% | -0.46 | 35.33% |
| 12/5/2022 | $99.48 | -0.96% | -1.79% | 0.46% | -2.26% | 1.30% | 1.02% | 1.28 | 79.65% |
| 12/6/2022 | $96.98 | -2.51% | -1.44% | 0.03% | -1.91% | -0.60% | 1.02% | -0.59 | 44.47% |
| 12/7/2022 | $94.94 | -2.10% | -0.18% | -0.13% | -0.34% | -1.77% | 1.02% | -1.73 | 91.48% |
| 12/8/2022 | $93.71 | -1.30% | 0.77% | 0.87% | 1.16% | -2.46% | 1.03% | -2.39 | 98.25% |
| 12/9/2022 | $92.83 | -0.94% | -0.73% | 0.58% | -0.87% | -0.07% | 1.04% | -0.07 | 5.62% |
| 12/12/2022 | $93.31 | 0.52% | 1.43% | -0.49% | 1.63% | -1.12% | 1.04% | -1.07 | 71.53% |
| 12/13/2022 | $95.63 | 2.49% | 0.73% | 0.67% | 1.04% | 1.44% | 1.04% | 1.39 | 83.30% |
| 12/14/2022 | $95.07 | -0.59% | -0.59% | 0.88% | -0.59% | 0.01% | 1.04% | 0.01 | 0.41% |
| 12/15/2022 | $90.86 | -4.43% | -2.49% | 0.18% | -3.23% | -1.20% | 1.04% | -1.14 | 74.67% |
| 12/16/2022 | $90.26 | -0.66% | -1.11% | 1.06% | -1.22% | 0.56% | 1.05% | 0.54 | 40.69% |
| 12/19/2022 | $88.44 | -2.02% | -0.89% | -0.60% | -1.40% | -0.62% | 1.05% | -0.59 | 44.28% |
| 12/20/2022 | $89.02 | 0.66% | 0.11% | 0.39% | 0.18% | 0.48% | 1.05% | 0.46 | 35.38% |
| 12/21/2022 | $89.58 | 0.63% | 1.50% | -0.67% | 1.68% | -1.05% | 1.04% | -1.00 | 68.37% |
| 12/22/2022 | $87.76 | -2.03% | -1.45% | 0.11% | -1.92% | -0.11% | 1.04% | -0.11 | 8.41% |
| 12/23/2022 | $89.23 | 1.68% | 0.59% | -0.52% | 0.52% | 1.15% | 1.04% | 1.11 | 73.13% |
| 12/27/2022 | $87.39 | -2.06% | -0.40% | -0.09% | -0.62% | -1.44% | 1.04% | -1.39 | 83.36% |
| 12/28/2022 | $86.02 | -1.57% | -1.20% | 0.45% | -1.51% | -0.06% | 1.04% | -0.06 | 4.42% |
| 12/29/2022 | $88.45 | 2.82% | 1.76% | 0.50% | 2.36% | 0.47% | 1.04% | 0.45 | 34.44% |
| 12/30/2022 | $88.23 | -0.25% | -0.25% | 0.12% | -0.36% | 0.11% | 1.04% | 0.11 | 8.70% |
| 1/3/2023 | $89.12 | 1.01% | -0.40% | 1.90% | -0.02% | 1.03% | 1.05% | 0.99 | 67.58% |
| 1/4/2023 | $88.08 | -1.17% | 0.76% | -0.70% | 0.71% | -1.88% | 1.05% | -1.80 | 92.66% |
| 1/5/2023 | $86.20 | -2.13% | -1.15% | -0.08% | -1.59% | -0.55% | 1.05% | -0.52 | 39.63% |
| 1/6/2023 | $87.34 | 1.32% | 2.29% | -1.60% | 2.40% | -1.08% | 1.05% | -1.03 | 69.76% |
| 1/9/2023 | $88.02 | 0.78% | -0.06% | 1.34% | 0.27% | 0.51% | 1.05% | 0.48 | 37.17% |
| 1/10/2023 | $88.42 | 0.45% | 0.70% | 0.63% | 1.03% | -0.57% | 1.05% | -0.55 | 41.42% |
| 1/11/2023 | $91.52 | 3.51% | 1.29% | 0.65% | 1.78% | 1.72% | 1.05% | 1.65 | 89.93% |
| 1/12/2023 | $91.13 | -0.43% | 0.35% | 0.66% | 0.60% | -1.03% | 1.05% | -0.98 | 67.12% |

**Exhibit 2B**

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2023 | $92.12 | 1.09% | 0.40% | 0.71% | 0.67% | 0.41% | 1.05% | 0.39 | 30.62% |
| 1/17/2023 | $91.29 | -0.90% | -0.20% | -0.12% | -0.37% | -0.53% | 1.05% | -0.50 | 38.46% |
| 1/18/2023 | $91.12 | -0.19% | -1.56% | 0.99% | -1.77% | 1.58% | 1.05% | 1.51 | 86.69% |
| 1/19/2023 | $93.05 | 2.12% | -0.75% | 0.47% | -0.88% | 3.00% | 1.05% | 2.84 | 99.52% |
| 1/20/2023 | $98.02 | 5.34% | 1.89% | 0.76% | 2.62% | 2.72% | 1.07% | 2.54 | 98.82% |
| 1/23/2023 | $99.79 | 1.81% | 1.19% | -0.33% | 1.38% | 0.43% | 1.08% | 0.39 | 30.63% |
| 1/24/2023 | $97.70 | -2.09% | -0.07% | -0.34% | -0.25% | -1.84% | 1.08% | -1.70 | 91.01% |
| 1/25/2023 | $95.22 | -2.54% | -0.02% | 0.22% | 0.01% | -2.55% | 1.08% | -2.35 | 98.02% |
| 1/26/2023 | $97.52 | 2.42% | 1.11% | 0.87% | 1.69% | 0.73% | 1.09% | 0.67 | 49.64% |
| 1/27/2023 | $99.37 | 1.90% | 0.25% | 0.81% | 0.57% | 1.33% | 1.07% | 1.24 | 78.25% |
| 1/30/2023 | $96.94 | -2.45% | -1.29% | -0.49% | -1.88% | -0.56% | 1.08% | -0.52 | 39.72% |
| 1/31/2023 | $98.84 | 1.96% | 1.47% | -0.43% | 1.70% | 0.26% | 1.08% | 0.24 | 18.73% |
| 2/1/2023 | $100.43 | 1.61% | 1.05% | 0.78% | 1.61% | 0.00% | 1.07% | 0.00 | 0.25% |
| 2/2/2023 | $107.74 | 7.28% | 1.48% | 3.34% | 3.12% | 4.16% | 1.07% | 3.89 | 99.99% |
| 2/3/2023 | $104.78 | -2.75% | -1.03% | -1.84% | -2.13% | -0.61% | 1.10% | -0.56 | 42.26% |
| 2/6/2023 | $102.90 | -1.79% | -0.61% | 0.07% | -0.78% | -1.02% | 1.07% | -0.95 | 65.50% |
| 2/7/2023 | $107.64 | 4.61% | 1.29% | 0.34% | 1.85% | 2.76% | 1.07% | 2.57 | 98.93% |
| 2/8/2023 | $99.37 | -7.68% | -1.10% | 0.42% | -1.24% | -6.44% | 1.08% | -5.96 | 100.00% |
| 2/9/2023 | $95.01 | -4.39% | -0.87% | 0.16% | -1.10% | -3.29% | 1.15% | -2.85 | 99.53% |
| 2/10/2023 | $94.57 | -0.46% | 0.24% | -1.87% | -0.64% | 0.18% | 1.17% | 0.15 | 12.19% |
| 2/13/2023 | $94.61 | 0.04% | 1.16% | 0.61% | 1.82% | -1.78% | 1.17% | -1.52 | 86.97% |
| 2/14/2023 | $94.68 | 0.07% | -0.02% | 0.49% | 0.18% | -0.10% | 1.18% | -0.09 | 7.04% |
| 2/15/2023 | $96.94 | 2.39% | 0.30% | 0.17% | 0.44% | 1.95% | 1.17% | 1.66 | 90.16% |
| 2/16/2023 | $95.51 | -1.48% | -1.37% | -0.31% | -2.03% | 0.55% | 1.18% | 0.47 | 36.10% |
| 2/17/2023 | $94.35 | -1.21% | -0.26% | -1.14% | -0.95% | -0.26% | 1.17% | -0.22 | 17.58% |
| 2/21/2023 | $91.79 | -2.71% | -2.00% | 0.58% | -2.42% | -0.29% | 1.17% | -0.25 | 19.40% |
| 2/22/2023 | $91.65 | -0.15% | -0.16% | 0.35% | -0.07% | -0.09% | 1.17% | -0.07 | 5.81% |
| 2/23/2023 | $90.89 | -0.83% | 0.54% | -0.50% | 0.44% | -1.26% | 1.17% | -1.08 | 71.94% |
| 2/24/2023 | $89.13 | -1.94% | -1.05% | -0.83% | -1.87% | -0.07% | 1.17% | -0.06 | 4.48% |
| 2/27/2023 | $89.87 | 0.83% | 0.32% | -0.01% | 0.38% | 0.45% | 1.17% | 0.39 | 30.17% |
| 2/28/2023 | $90.06 | 0.21% | -0.29% | 0.74% | -0.08% | 0.29% | 1.17% | 0.25 | 19.38% |
| 3/1/2023 | $90.36 | 0.33% | -0.47% | -0.11% | -0.73% | 1.06% | 1.17% | 0.91 | 63.52% |
| 3/2/2023 | $92.00 | 1.81% | 0.77% | 0.46% | 1.22% | 0.60% | 1.17% | 0.51 | 39.19% |
| 3/3/2023 | $93.65 | 1.79% | 1.62% | -0.07% | 2.13% | -0.33% | 1.17% | -0.29 | 22.44% |
| 3/6/2023 | $95.13 | 1.58% | 0.07% | -0.24% | -0.06% | 1.64% | 1.16% | 1.41 | 83.96% |
| 3/7/2023 | $93.86 | -1.34% | -1.53% | 1.62% | -1.29% | -0.04% | 1.17% | -0.04 | 2.93% |
| 3/8/2023 | $94.25 | 0.42% | 0.15% | -0.25% | 0.05% | 0.36% | 1.17% | 0.31 | 24.53% |
| 3/9/2023 | $92.32 | -2.05% | -1.83% | 0.69% | -2.17% | 0.12% | 1.16% | 0.10 | 8.14% |
| 3/10/2023 | $90.63 | -1.83% | -1.44% | 0.32% | -1.81% | -0.02% | 1.16% | -0.01 | 1.09% |
| 3/13/2023 | $91.11 | 0.53% | -0.15% | 1.37% | 0.45% | 0.08% | 1.16% | 0.07 | 5.56% |
| 3/14/2023 | $93.97 | 3.14% | 1.67% | 0.31% | 2.36% | 0.77% | 1.16% | 0.67 | 49.45% |
| 3/15/2023 | $96.11 | 2.28% | -0.69% | 1.85% | -0.04% | 2.32% | 1.16% | 2.00 | 95.32% |
| 3/16/2023 | $100.32 | 4.38% | 1.77% | 0.74% | 2.74% | 1.64% | 1.17% | 1.40 | 83.72% |

**Exhibit 2B**

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 3/17/2023 | $101.62 | 1.30% | -1.10% | 1.18% | -0.80% | 2.10% | 1.16% | 1.81 | 92.82% |
| 3/20/2023 | $101.22 | -0.39% | 0.89% | -2.28% | -0.15% | -0.25% | 1.16% | -0.21 | 16.82% |
| 3/21/2023 | $104.92 | 3.66% | 1.31% | 0.11% | 1.83% | 1.83% | 1.16% | 1.57 | 88.29% |
| 3/22/2023 | $103.37 | -1.48% | -1.64% | 0.93% | -1.62% | 0.14% | 1.17% | 0.12 | 9.73% |
| 3/23/2023 | $105.60 | 2.16% | 0.31% | 1.13% | 1.11% | 1.05% | 1.17% | 0.90 | 62.94% |
| 3/24/2023 | $105.44 | -0.15% | 0.56% | -0.44% | 0.51% | -0.66% | 1.17% | -0.56 | 42.59% |
| 3/27/2023 | $102.46 | -2.83% | 0.16% | -0.95% | -0.35% | -2.47% | 1.17% | -2.12 | 96.47% |
| 3/28/2023 | $101.03 | -1.40% | -0.16% | 0.40% | 0.05% | -1.44% | 1.18% | -1.23 | 77.92% |
| 3/29/2023 | $101.39 | 0.36% | 1.42% | 0.06% | 1.95% | -1.59% | 1.17% | -1.36 | 82.44% |
| 3/30/2023 | $100.89 | -0.49% | 0.59% | 0.55% | 1.14% | -1.63% | 1.18% | -1.39 | 83.38% |
| 3/31/2023 | $103.73 | 2.81% | 1.45% | -0.60% | 1.54% | 1.27% | 1.18% | 1.08 | 71.85% |
| 4/3/2023 | $104.36 | 0.61% | 0.37% | -1.14% | -0.24% | 0.84% | 1.18% | 0.71 | 52.31% |
| 4/4/2023 | $104.72 | 0.34% | -0.57% | 1.18% | -0.02% | 0.36% | 1.18% | 0.31 | 24.15% |
| 4/5/2023 | $104.47 | -0.24% | -0.24% | -1.37% | -1.20% | 0.96% | 1.18% | 0.81 | 58.13% |
| 4/6/2023 | $108.42 | 3.78% | 0.38% | 0.92% | 1.09% | 2.69% | 1.18% | 2.27 | 97.62% |
| 4/10/2023 | $106.44 | -1.83% | 0.10% | -0.56% | -0.19% | -1.63% | 1.20% | -1.36 | 82.59% |
| 4/11/2023 | $105.35 | -1.02% | 0.00% | -1.40% | -0.89% | -0.14% | 1.20% | -0.11 | 8.96% |
| 4/12/2023 | $104.64 | -0.67% | -0.41% | -0.39% | -0.78% | 0.11% | 1.20% | 0.09 | 7.11% |
| 4/13/2023 | $107.43 | 2.67% | 1.34% | 0.88% | 2.38% | 0.29% | 1.20% | 0.24 | 18.94% |
| 4/14/2023 | $108.87 | 1.34% | -0.21% | -0.25% | -0.41% | 1.75% | 1.20% | 1.46 | 85.53% |
| 4/17/2023 | $105.97 | -2.66% | 0.33% | 0.08% | 0.53% | -3.19% | 1.20% | -2.65 | 99.15% |
| 4/18/2023 | $104.50 | -1.39% | 0.09% | -0.24% | -0.02% | -1.37% | 1.22% | -1.13 | 73.84% |
| 4/19/2023 | $104.18 | -0.31% | -0.01% | -0.09% | -0.05% | -0.26% | 1.22% | -0.21 | 16.95% |
| 4/20/2023 | $105.29 | 1.07% | -0.58% | -0.12% | -0.83% | 1.90% | 1.22% | 1.56 | 87.90% |
| 4/21/2023 | $105.41 | 0.11% | 0.09% | 0.33% | 0.36% | -0.25% | 1.22% | -0.20 | 15.93% |

# Exhibit 2C

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/14/2020 | 9/14/2019 | 9/13/2020 | 247 | 0.8613 | 0.8602 | 0.0083 | 2.079 | 0.06% | 0.924 | 37.29 | 0.502 | 11.16 |
| 9/15/2020 | 9/15/2019 | 9/14/2020 | 248 | 0.8603 | 0.8591 | 0.0083 | 2.068 | 0.05% | 0.922 | 37.19 | 0.504 | 11.18 |
| 9/16/2020 | 9/16/2019 | 9/15/2020 | 249 | 0.8604 | 0.8592 | 0.0083 | 2.080 | 0.05% | 0.922 | 37.27 | 0.505 | 11.24 |
| 9/17/2020 | 9/17/2019 | 9/16/2020 | 249 | 0.8605 | 0.8594 | 0.0083 | 2.078 | 0.05% | 0.923 | 37.28 | 0.506 | 11.29 |
| 9/18/2020 | 9/18/2019 | 9/17/2020 | 249 | 0.8612 | 0.8601 | 0.0083 | 2.076 | 0.05% | 0.924 | 37.38 | 0.508 | 11.38 |
| 9/21/2020 | 9/21/2019 | 9/20/2020 | 247 | 0.8605 | 0.8593 | 0.0083 | 2.054 | 0.04% | 0.925 | 37.12 | 0.508 | 11.27 |
| 9/22/2020 | 9/22/2019 | 9/21/2020 | 248 | 0.8587 | 0.8575 | 0.0084 | 2.019 | 0.04% | 0.926 | 36.95 | 0.501 | 11.08 |
| 9/23/2020 | 9/23/2019 | 9/22/2020 | 249 | 0.8592 | 0.8581 | 0.0084 | 2.040 | 0.05% | 0.927 | 37.09 | 0.503 | 11.21 |
| 9/24/2020 | 9/24/2019 | 9/23/2020 | 249 | 0.8609 | 0.8598 | 0.0084 | 2.050 | 0.04% | 0.930 | 37.34 | 0.509 | 11.35 |
| 9/25/2020 | 9/25/2019 | 9/24/2020 | 249 | 0.8603 | 0.8592 | 0.0084 | 2.060 | 0.04% | 0.930 | 37.25 | 0.511 | 11.30 |
| 9/28/2020 | 9/28/2019 | 9/27/2020 | 247 | 0.8602 | 0.8590 | 0.0084 | 2.074 | 0.04% | 0.928 | 37.12 | 0.507 | 11.10 |
| 9/29/2020 | 9/29/2019 | 9/28/2020 | 248 | 0.8603 | 0.8591 | 0.0084 | 2.074 | 0.04% | 0.928 | 37.21 | 0.506 | 11.11 |
| 9/30/2020 | 9/30/2019 | 9/29/2020 | 249 | 0.8599 | 0.8588 | 0.0084 | 2.075 | 0.04% | 0.927 | 37.24 | 0.507 | 11.13 |
| 10/1/2020 | 10/1/2019 | 9/30/2020 | 249 | 0.8601 | 0.8589 | 0.0084 | 2.088 | 0.04% | 0.927 | 37.26 | 0.506 | 11.12 |
| 10/2/2020 | 10/2/2019 | 10/1/2020 | 249 | 0.8601 | 0.8589 | 0.0084 | 2.093 | 0.05% | 0.927 | 37.25 | 0.507 | 11.17 |
| 10/5/2020 | 10/5/2019 | 10/4/2020 | 247 | 0.8604 | 0.8593 | 0.0084 | 2.102 | 0.04% | 0.927 | 37.11 | 0.511 | 11.28 |
| 10/6/2020 | 10/6/2019 | 10/5/2020 | 248 | 0.8608 | 0.8597 | 0.0084 | 2.103 | 0.04% | 0.927 | 37.24 | 0.511 | 11.31 |
| 10/7/2020 | 10/7/2019 | 10/6/2020 | 249 | 0.8610 | 0.8599 | 0.0084 | 2.101 | 0.04% | 0.928 | 37.35 | 0.512 | 11.34 |
| 10/8/2020 | 10/8/2019 | 10/7/2020 | 249 | 0.8594 | 0.8582 | 0.0084 | 2.081 | 0.03% | 0.927 | 37.11 | 0.510 | 11.23 |
| 10/9/2020 | 10/9/2019 | 10/8/2020 | 249 | 0.8586 | 0.8574 | 0.0084 | 2.105 | 0.04% | 0.927 | 36.99 | 0.510 | 11.19 |
| 10/12/2020 | 10/12/2019 | 10/11/2020 | 247 | 0.8591 | 0.8580 | 0.0085 | 2.095 | 0.04% | 0.928 | 36.90 | 0.514 | 11.24 |
| 10/13/2020 | 10/13/2019 | 10/12/2020 | 248 | 0.8591 | 0.8579 | 0.0085 | 2.077 | 0.05% | 0.931 | 36.95 | 0.519 | 11.35 |
| 10/14/2020 | 10/14/2019 | 10/13/2020 | 249 | 0.8591 | 0.8579 | 0.0085 | 2.084 | 0.05% | 0.930 | 37.01 | 0.520 | 11.40 |
| 10/15/2020 | 10/15/2019 | 10/14/2020 | 249 | 0.8581 | 0.8569 | 0.0085 | 2.074 | 0.05% | 0.930 | 36.88 | 0.514 | 11.28 |
| 10/16/2020 | 10/16/2019 | 10/15/2020 | 249 | 0.8580 | 0.8568 | 0.0085 | 2.086 | 0.05% | 0.929 | 36.87 | 0.513 | 11.25 |
| 10/19/2020 | 10/19/2019 | 10/18/2020 | 247 | 0.8579 | 0.8567 | 0.0085 | 2.064 | 0.05% | 0.929 | 36.70 | 0.518 | 11.22 |
| 10/20/2020 | 10/20/2019 | 10/19/2020 | 248 | 0.8579 | 0.8567 | 0.0085 | 2.076 | 0.05% | 0.931 | 36.78 | 0.518 | 11.21 |
| 10/21/2020 | 10/21/2019 | 10/20/2020 | 249 | 0.8574 | 0.8562 | 0.0085 | 2.087 | 0.05% | 0.931 | 36.78 | 0.518 | 11.21 |
| 10/22/2020 | 10/22/2019 | 10/21/2020 | 249 | 0.8535 | 0.8524 | 0.0087 | 2.013 | 0.06% | 0.931 | 36.21 | 0.520 | 11.07 |
| 10/23/2020 | 10/23/2019 | 10/22/2020 | 249 | 0.8533 | 0.8521 | 0.0087 | 2.017 | 0.07% | 0.931 | 36.17 | 0.523 | 11.06 |
| 10/26/2020 | 10/26/2019 | 10/25/2020 | 247 | 0.8536 | 0.8524 | 0.0087 | 2.006 | 0.07% | 0.931 | 36.05 | 0.525 | 11.07 |
| 10/27/2020 | 10/27/2019 | 10/26/2020 | 248 | 0.8528 | 0.8516 | 0.0087 | 2.008 | 0.06% | 0.934 | 36.04 | 0.523 | 10.99 |
| 10/28/2020 | 10/28/2019 | 10/27/2020 | 249 | 0.8529 | 0.8517 | 0.0087 | 2.020 | 0.07% | 0.933 | 36.10 | 0.523 | 11.08 |
| 10/29/2020 | 10/29/2019 | 10/28/2020 | 249 | 0.8546 | 0.8534 | 0.0088 | 1.999 | 0.05% | 0.940 | 36.37 | 0.526 | 11.10 |
| 10/30/2020 | 10/30/2019 | 10/29/2020 | 250 | 0.8528 | 0.8516 | 0.0088 | 2.029 | 0.06% | 0.942 | 36.17 | 0.528 | 11.05 |
| 11/2/2020 | 11/2/2019 | 11/1/2020 | 247 | 0.8530 | 0.8518 | 0.0089 | 2.030 | 0.06% | 0.942 | 35.99 | 0.529 | 11.01 |
| 11/3/2020 | 11/3/2019 | 11/2/2020 | 248 | 0.8530 | 0.8518 | 0.0089 | 2.056 | 0.06% | 0.941 | 36.04 | 0.530 | 11.07 |
| 11/4/2020 | 11/4/2019 | 11/3/2020 | 249 | 0.8530 | 0.8518 | 0.0089 | 2.057 | 0.06% | 0.941 | 36.12 | 0.528 | 11.07 |
| 11/5/2020 | 11/5/2019 | 11/4/2020 | 249 | 0.8548 | 0.8537 | 0.0089 | 2.035 | 0.07% | 0.947 | 36.24 | 0.546 | 11.65 |
| 11/6/2020 | 11/6/2019 | 11/5/2020 | 249 | 0.8538 | 0.8526 | 0.0089 | 2.063 | 0.06% | 0.946 | 36.09 | 0.545 | 11.59 |
| 11/9/2020 | 11/9/2019 | 11/8/2020 | 247 | 0.8547 | 0.8535 | 0.0089 | 2.061 | 0.06% | 0.945 | 36.06 | 0.547 | 11.61 |
| 11/10/2020 | 11/10/2019 | 11/9/2020 | 248 | 0.8513 | 0.8501 | 0.0090 | 2.056 | 0.05% | 0.944 | 35.70 | 0.512 | 11.32 |

# Exhibit 2C

**Revised Nye Regression Model Incl. Meta**
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] Coefficient | Market[1] t Statistic | Industry Residual[2] Coefficient | Industry Residual[2] t Statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/11/2020 | 11/11/2019 | 11/10/2020 | 249 | 0.8511 | 0.8498 | 0.0090 | 2.059 | 0.05% | 0.945 | 35.73 | 0.504 | 11.37 |
| 11/12/2020 | 11/12/2019 | 11/11/2020 | 249 | 0.8505 | 0.8493 | 0.0090 | 2.070 | 0.05% | 0.944 | 35.67 | 0.499 | 11.29 |
| 11/13/2020 | 11/13/2019 | 11/12/2020 | 249 | 0.8505 | 0.8492 | 0.0090 | 2.076 | 0.06% | 0.944 | 35.65 | 0.500 | 11.31 |
| 11/16/2020 | 11/16/2019 | 11/15/2020 | 247 | 0.8518 | 0.8506 | 0.0090 | 2.065 | 0.05% | 0.943 | 35.69 | 0.502 | 11.33 |
| 11/17/2020 | 11/17/2019 | 11/16/2020 | 248 | 0.8517 | 0.8505 | 0.0090 | 2.068 | 0.05% | 0.942 | 35.74 | 0.502 | 11.39 |
| 11/18/2020 | 11/18/2019 | 11/17/2020 | 249 | 0.8517 | 0.8505 | 0.0090 | 2.067 | 0.05% | 0.943 | 35.82 | 0.502 | 11.41 |
| 11/19/2020 | 11/19/2019 | 11/18/2020 | 249 | 0.8531 | 0.8519 | 0.0090 | 2.081 | 0.05% | 0.943 | 36.00 | 0.503 | 11.48 |
| 11/20/2020 | 11/20/2019 | 11/19/2020 | 249 | 0.8533 | 0.8521 | 0.0090 | 2.085 | 0.05% | 0.943 | 36.03 | 0.504 | 11.51 |
| 11/23/2020 | 11/23/2019 | 11/22/2020 | 247 | 0.8529 | 0.8517 | 0.0090 | 2.085 | 0.06% | 0.943 | 35.85 | 0.501 | 11.39 |
| 11/24/2020 | 11/24/2019 | 11/23/2020 | 248 | 0.8526 | 0.8514 | 0.0090 | 2.081 | 0.05% | 0.943 | 35.87 | 0.502 | 11.43 |
| 11/25/2020 | 11/25/2019 | 11/24/2020 | 249 | 0.8528 | 0.8516 | 0.0090 | 2.085 | 0.05% | 0.943 | 35.98 | 0.502 | 11.44 |
| 11/27/2020 | 11/27/2019 | 11/26/2020 | 248 | 0.8527 | 0.8515 | 0.0090 | 2.082 | 0.05% | 0.943 | 35.89 | 0.501 | 11.42 |
| 11/30/2020 | 11/30/2019 | 11/29/2020 | 247 | 0.8532 | 0.8520 | 0.0090 | 2.087 | 0.06% | 0.943 | 35.87 | 0.505 | 11.47 |
| 12/1/2020 | 12/1/2019 | 11/30/2020 | 248 | 0.8527 | 0.8515 | 0.0090 | 2.090 | 0.05% | 0.944 | 35.86 | 0.506 | 11.51 |
| 12/2/2020 | 12/2/2019 | 12/1/2020 | 249 | 0.8520 | 0.8508 | 0.0090 | 2.101 | 0.06% | 0.945 | 35.85 | 0.505 | 11.45 |
| 12/3/2020 | 12/3/2019 | 12/2/2020 | 249 | 0.8503 | 0.8491 | 0.0091 | 2.072 | 0.07% | 0.945 | 35.61 | 0.504 | 11.36 |
| 12/4/2020 | 12/4/2019 | 12/3/2020 | 249 | 0.8511 | 0.8499 | 0.0091 | 2.093 | 0.06% | 0.945 | 35.72 | 0.504 | 11.40 |
| 12/7/2020 | 12/7/2019 | 12/6/2020 | 247 | 0.8528 | 0.8516 | 0.0090 | 2.112 | 0.05% | 0.944 | 35.79 | 0.509 | 11.53 |
| 12/8/2020 | 12/8/2019 | 12/7/2020 | 248 | 0.8526 | 0.8514 | 0.0090 | 2.109 | 0.05% | 0.944 | 35.84 | 0.508 | 11.54 |
| 12/9/2020 | 12/9/2019 | 12/8/2020 | 249 | 0.8525 | 0.8513 | 0.0090 | 2.107 | 0.05% | 0.944 | 35.89 | 0.508 | 11.55 |
| 12/10/2020 | 12/10/2019 | 12/9/2020 | 249 | 0.8532 | 0.8520 | 0.0090 | 2.109 | 0.04% | 0.945 | 35.97 | 0.511 | 11.64 |
| 12/11/2020 | 12/11/2019 | 12/10/2020 | 249 | 0.8528 | 0.8516 | 0.0090 | 2.100 | 0.04% | 0.945 | 35.92 | 0.509 | 11.60 |
| 12/14/2020 | 12/14/2019 | 12/13/2020 | 247 | 0.8529 | 0.8517 | 0.0090 | 2.107 | 0.05% | 0.946 | 35.79 | 0.510 | 11.55 |
| 12/15/2020 | 12/15/2019 | 12/14/2020 | 248 | 0.8524 | 0.8512 | 0.0091 | 2.107 | 0.04% | 0.946 | 35.80 | 0.510 | 11.54 |
| 12/16/2020 | 12/16/2019 | 12/15/2020 | 249 | 0.8522 | 0.8510 | 0.0090 | 2.105 | 0.04% | 0.945 | 35.84 | 0.510 | 11.58 |
| 12/17/2020 | 12/17/2019 | 12/16/2020 | 248 | 0.8521 | 0.8509 | 0.0091 | 2.102 | 0.04% | 0.945 | 35.75 | 0.510 | 11.55 |
| 12/18/2020 | 12/18/2019 | 12/17/2020 | 247 | 0.8525 | 0.8513 | 0.0091 | 2.108 | 0.04% | 0.945 | 35.73 | 0.511 | 11.57 |
| 12/21/2020 | 12/21/2019 | 12/20/2020 | 245 | 0.8531 | 0.8519 | 0.0091 | 2.112 | 0.04% | 0.946 | 35.67 | 0.512 | 11.55 |
| 12/22/2020 | 12/22/2019 | 12/21/2020 | 246 | 0.8527 | 0.8515 | 0.0091 | 2.116 | 0.05% | 0.945 | 35.68 | 0.512 | 11.55 |
| 12/23/2020 | 12/23/2019 | 12/22/2020 | 247 | 0.8523 | 0.8510 | 0.0091 | 2.123 | 0.04% | 0.945 | 35.70 | 0.512 | 11.55 |
| 12/24/2020 | 12/24/2019 | 12/23/2020 | 247 | 0.8517 | 0.8504 | 0.0091 | 2.130 | 0.05% | 0.945 | 35.62 | 0.509 | 11.49 |
| 12/28/2020 | 12/28/2019 | 12/27/2020 | 245 | 0.8507 | 0.8495 | 0.0092 | 2.118 | 0.05% | 0.945 | 35.37 | 0.502 | 11.30 |
| 12/29/2020 | 12/29/2019 | 12/28/2020 | 246 | 0.8495 | 0.8483 | 0.0092 | 2.096 | 0.05% | 0.946 | 35.30 | 0.501 | 11.23 |
| 12/30/2020 | 12/30/2019 | 12/29/2020 | 247 | 0.8479 | 0.8466 | 0.0092 | 2.117 | 0.05% | 0.946 | 35.17 | 0.495 | 11.09 |
| 12/31/2020 | 12/31/2019 | 12/30/2020 | 247 | 0.8470 | 0.8457 | 0.0092 | 2.106 | 0.05% | 0.946 | 35.05 | 0.496 | 11.06 |
| 1/4/2021 | 1/4/2020 | 1/3/2021 | 245 | 0.8462 | 0.8450 | 0.0093 | 2.109 | 0.04% | 0.945 | 34.84 | 0.492 | 10.88 |
| 1/5/2021 | 1/5/2020 | 1/4/2021 | 246 | 0.8464 | 0.8451 | 0.0093 | 2.109 | 0.04% | 0.945 | 34.93 | 0.491 | 10.89 |
| 1/6/2021 | 1/6/2020 | 1/5/2021 | 247 | 0.8461 | 0.8449 | 0.0093 | 2.110 | 0.04% | 0.945 | 34.98 | 0.489 | 10.88 |
| 1/7/2021 | 1/7/2020 | 1/6/2021 | 247 | 0.8474 | 0.8461 | 0.0092 | 2.130 | 0.03% | 0.944 | 35.16 | 0.480 | 10.89 |
| 1/8/2021 | 1/8/2020 | 1/7/2021 | 247 | 0.8473 | 0.8461 | 0.0092 | 2.115 | 0.03% | 0.946 | 35.14 | 0.482 | 10.91 |
| 1/11/2021 | 1/11/2020 | 1/10/2021 | 245 | 0.8481 | 0.8468 | 0.0093 | 2.119 | 0.03% | 0.946 | 35.10 | 0.483 | 10.91 |
| 1/12/2021 | 1/12/2020 | 1/11/2021 | 246 | 0.8482 | 0.8469 | 0.0092 | 2.116 | 0.02% | 0.947 | 35.16 | 0.486 | 11.02 |

Page 2 of 16

# Exhibit 2C

**Revised Nye Regression Model Incl. Meta**
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/13/2021 | 1/13/2020 | 1/12/2021 | 247 | 0.8468 | 0.8455 | 0.0093 | 2.096 | 0.02% | 0.947 | 35.05 | 0.484 | 10.95 |
| 1/14/2021 | 1/14/2020 | 1/13/2021 | 247 | 0.8469 | 0.8457 | 0.0093 | 2.104 | 0.02% | 0.947 | 35.07 | 0.485 | 10.97 |
| 1/15/2021 | 1/15/2020 | 1/14/2021 | 247 | 0.8469 | 0.8456 | 0.0093 | 2.102 | 0.02% | 0.947 | 35.06 | 0.485 | 10.96 |
| 1/19/2021 | 1/19/2020 | 1/18/2021 | 245 | 0.8485 | 0.8472 | 0.0092 | 2.120 | 0.01% | 0.947 | 35.13 | 0.486 | 11.01 |
| 1/20/2021 | 1/20/2020 | 1/19/2021 | 246 | 0.8472 | 0.8459 | 0.0093 | 2.094 | 0.02% | 0.948 | 34.99 | 0.491 | 11.07 |
| 1/21/2021 | 1/21/2020 | 1/20/2021 | 247 | 0.8445 | 0.8433 | 0.0095 | 2.021 | 0.04% | 0.953 | 34.61 | 0.506 | 11.30 |
| 1/22/2021 | 1/22/2020 | 1/21/2021 | 247 | 0.8448 | 0.8436 | 0.0094 | 2.058 | 0.04% | 0.953 | 34.64 | 0.506 | 11.32 |
| 1/25/2021 | 1/25/2020 | 1/24/2021 | 245 | 0.8442 | 0.8429 | 0.0095 | 2.054 | 0.04% | 0.952 | 34.42 | 0.506 | 11.24 |
| 1/26/2021 | 1/26/2020 | 1/25/2021 | 246 | 0.8441 | 0.8428 | 0.0095 | 2.060 | 0.04% | 0.952 | 34.48 | 0.506 | 11.27 |
| 1/27/2021 | 1/27/2020 | 1/26/2021 | 247 | 0.8434 | 0.8421 | 0.0095 | 2.059 | 0.05% | 0.952 | 34.46 | 0.506 | 11.26 |
| 1/28/2021 | 1/28/2020 | 1/27/2021 | 247 | 0.8439 | 0.8427 | 0.0095 | 2.067 | 0.04% | 0.955 | 34.52 | 0.510 | 11.32 |
| 1/29/2021 | 1/29/2020 | 1/28/2021 | 247 | 0.8437 | 0.8424 | 0.0095 | 2.081 | 0.04% | 0.956 | 34.48 | 0.510 | 11.30 |
| 2/1/2021 | 2/1/2020 | 1/31/2021 | 245 | 0.8441 | 0.8428 | 0.0096 | 2.029 | 0.04% | 0.956 | 34.39 | 0.515 | 11.28 |
| 2/2/2021 | 2/2/2020 | 2/1/2021 | 246 | 0.8447 | 0.8434 | 0.0096 | 2.021 | 0.05% | 0.958 | 34.51 | 0.519 | 11.43 |
| 2/3/2021 | 2/3/2020 | 2/2/2021 | 247 | 0.8449 | 0.8436 | 0.0095 | 2.026 | 0.05% | 0.958 | 34.61 | 0.519 | 11.45 |
| 2/4/2021 | 2/4/2020 | 2/3/2021 | 246 | 0.8480 | 0.8468 | 0.0094 | 2.053 | 0.04% | 0.957 | 34.98 | 0.515 | 11.50 |
| 2/5/2021 | 2/5/2020 | 2/4/2021 | 247 | 0.8463 | 0.8451 | 0.0095 | 2.040 | 0.03% | 0.955 | 34.83 | 0.515 | 11.45 |
| 2/8/2021 | 2/8/2020 | 2/7/2021 | 245 | 0.8473 | 0.8461 | 0.0095 | 2.067 | 0.03% | 0.957 | 34.83 | 0.514 | 11.40 |
| 2/9/2021 | 2/9/2020 | 2/8/2021 | 246 | 0.8471 | 0.8459 | 0.0095 | 2.075 | 0.03% | 0.956 | 34.86 | 0.516 | 11.45 |
| 2/10/2021 | 2/10/2020 | 2/9/2021 | 247 | 0.8466 | 0.8453 | 0.0095 | 2.067 | 0.03% | 0.956 | 34.87 | 0.513 | 11.42 |
| 2/11/2021 | 2/11/2020 | 2/10/2021 | 247 | 0.8470 | 0.8457 | 0.0094 | 2.079 | 0.03% | 0.955 | 34.92 | 0.513 | 11.44 |
| 2/12/2021 | 2/12/2020 | 2/11/2021 | 247 | 0.8470 | 0.8457 | 0.0094 | 2.078 | 0.03% | 0.955 | 34.92 | 0.513 | 11.44 |
| 2/16/2021 | 2/16/2020 | 2/15/2021 | 245 | 0.8472 | 0.8460 | 0.0095 | 2.078 | 0.02% | 0.955 | 34.81 | 0.514 | 11.43 |
| 2/17/2021 | 2/17/2020 | 2/16/2021 | 246 | 0.8469 | 0.8457 | 0.0094 | 2.075 | 0.03% | 0.955 | 34.84 | 0.515 | 11.45 |
| 2/18/2021 | 2/18/2020 | 2/17/2021 | 247 | 0.8467 | 0.8455 | 0.0094 | 2.073 | 0.03% | 0.955 | 34.88 | 0.514 | 11.45 |
| 2/19/2021 | 2/19/2020 | 2/18/2021 | 247 | 0.8468 | 0.8456 | 0.0094 | 2.074 | 0.03% | 0.955 | 34.90 | 0.515 | 11.46 |
| 2/22/2021 | 2/22/2020 | 2/21/2021 | 245 | 0.8463 | 0.8450 | 0.0095 | 2.074 | 0.03% | 0.954 | 34.69 | 0.514 | 11.36 |
| 2/23/2021 | 2/23/2020 | 2/22/2021 | 246 | 0.8466 | 0.8453 | 0.0095 | 2.076 | 0.03% | 0.955 | 34.79 | 0.512 | 11.42 |
| 2/24/2021 | 2/24/2020 | 2/23/2021 | 247 | 0.8466 | 0.8453 | 0.0094 | 2.076 | 0.03% | 0.955 | 34.86 | 0.512 | 11.44 |
| 2/25/2021 | 2/25/2020 | 2/24/2021 | 247 | 0.8440 | 0.8427 | 0.0095 | 2.070 | 0.03% | 0.952 | 34.52 | 0.507 | 11.32 |
| 2/26/2021 | 2/26/2020 | 2/25/2021 | 247 | 0.8444 | 0.8431 | 0.0095 | 2.071 | 0.03% | 0.955 | 34.58 | 0.504 | 11.33 |
| 3/1/2021 | 3/1/2020 | 2/28/2021 | 245 | 0.8438 | 0.8426 | 0.0094 | 2.051 | 0.02% | 0.952 | 34.36 | 0.499 | 11.26 |
| 3/2/2021 | 3/2/2020 | 3/1/2021 | 246 | 0.8442 | 0.8429 | 0.0094 | 2.051 | 0.02% | 0.952 | 34.49 | 0.498 | 11.27 |
| 3/3/2021 | 3/3/2020 | 3/2/2021 | 246 | 0.8416 | 0.8403 | 0.0094 | 2.051 | 0.03% | 0.954 | 34.17 | 0.493 | 11.15 |
| 3/4/2021 | 3/4/2020 | 3/3/2021 | 246 | 0.8410 | 0.8397 | 0.0094 | 2.061 | 0.03% | 0.953 | 34.06 | 0.493 | 11.20 |
| 3/5/2021 | 3/5/2020 | 3/4/2021 | 246 | 0.8338 | 0.8324 | 0.0096 | 2.020 | 0.04% | 0.953 | 33.19 | 0.485 | 10.83 |
| 3/8/2021 | 3/8/2020 | 3/7/2021 | 245 | 0.8328 | 0.8314 | 0.0096 | 2.024 | 0.05% | 0.949 | 32.97 | 0.486 | 10.86 |
| 3/9/2021 | 3/9/2020 | 3/8/2021 | 246 | 0.8322 | 0.8308 | 0.0096 | 2.036 | 0.04% | 0.951 | 32.85 | 0.499 | 11.23 |
| 3/10/2021 | 3/10/2020 | 3/9/2021 | 246 | 0.8249 | 0.8234 | 0.0097 | 2.014 | 0.03% | 0.957 | 31.99 | 0.485 | 11.01 |
| 3/11/2021 | 3/11/2020 | 3/10/2021 | 246 | 0.8212 | 0.8198 | 0.0097 | 2.030 | 0.03% | 0.954 | 31.55 | 0.485 | 11.00 |
| 3/12/2021 | 3/12/2020 | 3/11/2021 | 246 | 0.8180 | 0.8165 | 0.0097 | 2.017 | 0.04% | 0.954 | 31.12 | 0.488 | 11.13 |
| 3/15/2021 | 3/15/2020 | 3/14/2021 | 245 | 0.7923 | 0.7906 | 0.0097 | 2.027 | 0.02% | 0.957 | 28.20 | 0.498 | 11.31 |

# Exhibit 2C

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/16/2021 | 3/16/2020 | 3/15/2021 | 246 | 0.7922 | 0.7905 | 0.0097 | 2.035 | 0.02% | 0.957 | 28.24 | 0.498 | 11.33 |
| 3/17/2021 | 3/17/2020 | 3/16/2021 | 246 | 0.7632 | 0.7613 | 0.0098 | 1.987 | 0.02% | 0.963 | 25.62 | 0.497 | 11.28 |
| 3/18/2021 | 3/18/2020 | 3/17/2021 | 246 | 0.7685 | 0.7665 | 0.0096 | 1.956 | 0.03% | 0.986 | 25.97 | 0.498 | 11.49 |
| 3/19/2021 | 3/19/2020 | 3/18/2021 | 246 | 0.7733 | 0.7714 | 0.0095 | 1.962 | 0.00% | 1.015 | 26.44 | 0.490 | 11.39 |
| 3/22/2021 | 3/22/2020 | 3/21/2021 | 245 | 0.7689 | 0.7670 | 0.0095 | 1.963 | 0.00% | 1.019 | 26.03 | 0.490 | 11.29 |
| 3/23/2021 | 3/23/2020 | 3/22/2021 | 246 | 0.7678 | 0.7659 | 0.0095 | 1.956 | -0.01% | 1.018 | 26.01 | 0.490 | 11.27 |
| 3/24/2021 | 3/24/2020 | 3/23/2021 | 246 | 0.7652 | 0.7633 | 0.0096 | 1.966 | -0.01% | 1.024 | 25.85 | 0.492 | 11.13 |
| 3/25/2021 | 3/25/2020 | 3/24/2021 | 246 | 0.7497 | 0.7476 | 0.0096 | 1.925 | -0.01% | 1.064 | 24.77 | 0.475 | 10.69 |
| 3/26/2021 | 3/26/2020 | 3/25/2021 | 246 | 0.7567 | 0.7547 | 0.0094 | 1.985 | 0.01% | 1.072 | 25.41 | 0.459 | 10.50 |
| 3/29/2021 | 3/29/2020 | 3/28/2021 | 245 | 0.7387 | 0.7366 | 0.0095 | 1.978 | 0.00% | 1.076 | 24.03 | 0.458 | 10.34 |
| 3/30/2021 | 3/30/2020 | 3/29/2021 | 246 | 0.7378 | 0.7356 | 0.0095 | 2.012 | 0.01% | 1.075 | 24.01 | 0.458 | 10.35 |
| 3/31/2021 | 3/31/2020 | 3/30/2021 | 246 | 0.7350 | 0.7328 | 0.0095 | 1.979 | 0.01% | 1.078 | 23.81 | 0.458 | 10.36 |
| 4/1/2021 | 4/1/2020 | 3/31/2021 | 246 | 0.7414 | 0.7393 | 0.0094 | 1.994 | 0.00% | 1.090 | 24.31 | 0.449 | 10.27 |
| 4/5/2021 | 4/5/2020 | 4/4/2021 | 244 | 0.7311 | 0.7289 | 0.0095 | 1.985 | 0.01% | 1.098 | 23.48 | 0.452 | 10.19 |
| 4/6/2021 | 4/6/2020 | 4/5/2021 | 245 | 0.7276 | 0.7253 | 0.0096 | 1.927 | 0.02% | 1.106 | 23.37 | 0.450 | 10.01 |
| 4/7/2021 | 4/7/2020 | 4/6/2021 | 245 | 0.7058 | 0.7033 | 0.0096 | 1.968 | 0.02% | 1.100 | 21.91 | 0.450 | 10.03 |
| 4/8/2021 | 4/8/2020 | 4/7/2021 | 245 | 0.7049 | 0.7025 | 0.0096 | 1.966 | 0.02% | 1.100 | 21.86 | 0.450 | 10.01 |
| 4/9/2021 | 4/9/2020 | 4/8/2021 | 245 | 0.7050 | 0.7025 | 0.0096 | 1.979 | 0.03% | 1.117 | 21.92 | 0.446 | 9.90 |
| 4/12/2021 | 4/12/2020 | 4/11/2021 | 245 | 0.7069 | 0.7045 | 0.0096 | 1.986 | 0.03% | 1.122 | 22.05 | 0.443 | 9.86 |
| 4/13/2021 | 4/13/2020 | 4/12/2021 | 246 | 0.7042 | 0.7018 | 0.0096 | 1.978 | 0.03% | 1.123 | 21.98 | 0.441 | 9.77 |
| 4/14/2021 | 4/14/2020 | 4/13/2021 | 246 | 0.7042 | 0.7018 | 0.0096 | 1.988 | 0.02% | 1.128 | 22.04 | 0.441 | 9.63 |
| 4/15/2021 | 4/15/2020 | 4/14/2021 | 246 | 0.6979 | 0.6954 | 0.0096 | 1.990 | 0.02% | 1.122 | 21.66 | 0.439 | 9.60 |
| 4/16/2021 | 4/16/2020 | 4/15/2021 | 246 | 0.6992 | 0.6967 | 0.0096 | 1.972 | 0.01% | 1.137 | 21.82 | 0.435 | 9.42 |
| 4/19/2021 | 4/19/2020 | 4/18/2021 | 245 | 0.7012 | 0.6987 | 0.0096 | 1.982 | 0.02% | 1.149 | 21.89 | 0.441 | 9.42 |
| 4/20/2021 | 4/20/2020 | 4/19/2021 | 246 | 0.6994 | 0.6969 | 0.0096 | 1.978 | 0.02% | 1.147 | 21.85 | 0.438 | 9.37 |
| 4/21/2021 | 4/21/2020 | 4/20/2021 | 246 | 0.6980 | 0.6955 | 0.0096 | 1.975 | 0.02% | 1.151 | 21.79 | 0.439 | 9.32 |
| 4/22/2021 | 4/22/2020 | 4/21/2021 | 246 | 0.6903 | 0.6878 | 0.0096 | 1.971 | 0.02% | 1.143 | 21.32 | 0.440 | 9.34 |
| 4/23/2021 | 4/23/2020 | 4/22/2021 | 246 | 0.6871 | 0.6845 | 0.0096 | 1.985 | 0.01% | 1.136 | 21.12 | 0.440 | 9.36 |
| 4/26/2021 | 4/26/2020 | 4/25/2021 | 245 | 0.6907 | 0.6881 | 0.0096 | 1.984 | 0.02% | 1.144 | 21.29 | 0.438 | 9.33 |
| 4/27/2021 | 4/27/2020 | 4/26/2021 | 246 | 0.6906 | 0.6880 | 0.0096 | 1.987 | 0.02% | 1.144 | 21.33 | 0.437 | 9.35 |
| 4/28/2021 | 4/28/2020 | 4/27/2021 | 246 | 0.6917 | 0.6892 | 0.0096 | 1.991 | 0.02% | 1.153 | 21.46 | 0.432 | 9.20 |
| 4/29/2021 | 4/29/2020 | 4/28/2021 | 245 | 0.6919 | 0.6894 | 0.0095 | 2.005 | 0.03% | 1.147 | 21.48 | 0.423 | 9.06 |
| 4/30/2021 | 4/30/2020 | 4/29/2021 | 246 | 0.6901 | 0.6876 | 0.0095 | 2.011 | 0.04% | 1.149 | 21.46 | 0.421 | 8.98 |
| 5/3/2021 | 5/3/2020 | 5/2/2021 | 245 | 0.6931 | 0.6906 | 0.0095 | 2.018 | 0.02% | 1.165 | 21.57 | 0.426 | 9.02 |
| 5/4/2021 | 5/4/2020 | 5/3/2021 | 246 | 0.6934 | 0.6909 | 0.0095 | 2.018 | 0.02% | 1.165 | 21.61 | 0.427 | 9.09 |
| 5/5/2021 | 5/5/2020 | 5/4/2021 | 246 | 0.6949 | 0.6924 | 0.0095 | 2.013 | 0.02% | 1.167 | 21.68 | 0.428 | 9.14 |
| 5/6/2021 | 5/6/2020 | 5/5/2021 | 246 | 0.6940 | 0.6915 | 0.0095 | 2.014 | 0.01% | 1.165 | 21.63 | 0.426 | 9.12 |
| 5/7/2021 | 5/7/2020 | 5/6/2021 | 246 | 0.6940 | 0.6915 | 0.0095 | 2.009 | 0.01% | 1.167 | 21.64 | 0.427 | 9.09 |
| 5/10/2021 | 5/10/2020 | 5/9/2021 | 245 | 0.6933 | 0.6908 | 0.0095 | 2.004 | 0.01% | 1.169 | 21.56 | 0.426 | 9.06 |
| 5/11/2021 | 5/11/2020 | 5/10/2021 | 246 | 0.6961 | 0.6936 | 0.0094 | 2.003 | 0.01% | 1.174 | 21.74 | 0.427 | 9.16 |
| 5/12/2021 | 5/12/2020 | 5/11/2021 | 246 | 0.6951 | 0.6925 | 0.0095 | 1.999 | 0.00% | 1.176 | 21.75 | 0.418 | 9.00 |
| 5/13/2021 | 5/13/2020 | 5/12/2021 | 246 | 0.6974 | 0.6949 | 0.0095 | 2.000 | -0.01% | 1.183 | 21.89 | 0.418 | 9.00 |

# Exhibit 2C

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 5/14/2021 | 5/14/2020 | 5/13/2021 | 246 | 0.6957 | 0.6932 | 0.0095 | 2.002 | -0.01% | 1.182 | 21.78 | 0.417 | 9.00 |
| 5/17/2021 | 5/17/2020 | 5/16/2021 | 245 | 0.6982 | 0.6957 | 0.0095 | 1.968 | -0.01% | 1.187 | 21.89 | 0.415 | 8.98 |
| 5/18/2021 | 5/18/2020 | 5/17/2021 | 246 | 0.6981 | 0.6956 | 0.0095 | 1.968 | 0.00% | 1.186 | 21.92 | 0.416 | 9.01 |
| 5/19/2021 | 5/19/2020 | 5/18/2021 | 246 | 0.7069 | 0.7045 | 0.0093 | 2.002 | 0.01% | 1.216 | 22.49 | 0.408 | 8.96 |
| 5/20/2021 | 5/20/2020 | 5/19/2021 | 246 | 0.7065 | 0.7041 | 0.0093 | 2.002 | 0.01% | 1.217 | 22.47 | 0.410 | 8.96 |
| 5/21/2021 | 5/21/2020 | 5/20/2021 | 246 | 0.7058 | 0.7034 | 0.0093 | 1.999 | 0.01% | 1.217 | 22.41 | 0.411 | 8.98 |
| 5/24/2021 | 5/24/2020 | 5/23/2021 | 245 | 0.7073 | 0.7049 | 0.0093 | 2.003 | 0.00% | 1.219 | 22.43 | 0.413 | 9.03 |
| 5/25/2021 | 5/25/2020 | 5/24/2021 | 246 | 0.7078 | 0.7054 | 0.0093 | 1.996 | 0.01% | 1.223 | 22.51 | 0.415 | 9.06 |
| 5/26/2021 | 5/26/2020 | 5/25/2021 | 247 | 0.7078 | 0.7054 | 0.0093 | 2.002 | 0.01% | 1.223 | 22.55 | 0.415 | 9.09 |
| 5/27/2021 | 5/27/2020 | 5/26/2021 | 247 | 0.7078 | 0.7054 | 0.0093 | 2.001 | 0.01% | 1.227 | 22.57 | 0.414 | 9.04 |
| 5/28/2021 | 5/28/2020 | 5/27/2021 | 247 | 0.7069 | 0.7045 | 0.0093 | 2.001 | 0.01% | 1.235 | 22.58 | 0.409 | 8.86 |
| 6/1/2021 | 6/1/2020 | 5/31/2021 | 246 | 0.7071 | 0.7047 | 0.0094 | 2.014 | 0.01% | 1.235 | 22.54 | 0.411 | 8.86 |
| 6/2/2021 | 6/2/2020 | 6/1/2021 | 246 | 0.7073 | 0.7049 | 0.0094 | 2.014 | 0.02% | 1.235 | 22.54 | 0.414 | 8.90 |
| 6/3/2021 | 6/3/2020 | 6/2/2021 | 246 | 0.7075 | 0.7051 | 0.0094 | 2.017 | 0.02% | 1.236 | 22.55 | 0.414 | 8.91 |
| 6/4/2021 | 6/4/2020 | 6/3/2021 | 246 | 0.7108 | 0.7084 | 0.0093 | 2.041 | 0.02% | 1.245 | 22.77 | 0.409 | 8.87 |
| 6/7/2021 | 6/7/2020 | 6/6/2021 | 245 | 0.7114 | 0.7090 | 0.0093 | 2.055 | 0.04% | 1.257 | 22.80 | 0.405 | 8.76 |
| 6/8/2021 | 6/8/2020 | 6/7/2021 | 246 | 0.7112 | 0.7088 | 0.0093 | 2.053 | 0.04% | 1.257 | 22.83 | 0.405 | 8.79 |
| 6/9/2021 | 6/9/2020 | 6/8/2021 | 246 | 0.7118 | 0.7094 | 0.0093 | 2.049 | 0.05% | 1.261 | 22.87 | 0.405 | 8.78 |
| 6/10/2021 | 6/10/2020 | 6/9/2021 | 246 | 0.7116 | 0.7092 | 0.0093 | 2.049 | 0.04% | 1.265 | 22.92 | 0.401 | 8.63 |
| 6/11/2021 | 6/11/2020 | 6/10/2021 | 246 | 0.7125 | 0.7102 | 0.0093 | 2.044 | 0.04% | 1.269 | 23.00 | 0.399 | 8.57 |
| 6/14/2021 | 6/14/2020 | 6/13/2021 | 245 | 0.7130 | 0.7106 | 0.0092 | 2.060 | 0.01% | 1.353 | 23.11 | 0.381 | 8.20 |
| 6/15/2021 | 6/15/2020 | 6/14/2021 | 246 | 0.7129 | 0.7106 | 0.0091 | 2.060 | 0.01% | 1.353 | 23.15 | 0.380 | 8.22 |
| 6/16/2021 | 6/16/2020 | 6/15/2021 | 246 | 0.7139 | 0.7115 | 0.0091 | 2.068 | 0.02% | 1.355 | 23.20 | 0.381 | 8.24 |
| 6/17/2021 | 6/17/2020 | 6/16/2021 | 246 | 0.7141 | 0.7117 | 0.0091 | 2.065 | 0.02% | 1.361 | 23.21 | 0.380 | 8.24 |
| 6/18/2021 | 6/18/2020 | 6/17/2021 | 246 | 0.7144 | 0.7120 | 0.0091 | 2.054 | 0.02% | 1.362 | 23.25 | 0.377 | 8.21 |
| 6/21/2021 | 6/21/2020 | 6/20/2021 | 245 | 0.7156 | 0.7133 | 0.0091 | 2.061 | 0.03% | 1.356 | 23.25 | 0.379 | 8.28 |
| 6/22/2021 | 6/22/2020 | 6/21/2021 | 246 | 0.7153 | 0.7130 | 0.0091 | 2.063 | 0.02% | 1.350 | 23.24 | 0.382 | 8.38 |
| 6/23/2021 | 6/23/2020 | 6/22/2021 | 246 | 0.7144 | 0.7120 | 0.0091 | 2.059 | 0.02% | 1.349 | 23.20 | 0.380 | 8.35 |
| 6/24/2021 | 6/24/2020 | 6/23/2021 | 246 | 0.7139 | 0.7116 | 0.0091 | 2.052 | 0.02% | 1.349 | 23.18 | 0.379 | 8.32 |
| 6/25/2021 | 6/25/2020 | 6/24/2021 | 246 | 0.7125 | 0.7102 | 0.0091 | 2.050 | 0.01% | 1.363 | 23.11 | 0.377 | 8.26 |
| 6/28/2021 | 6/28/2020 | 6/27/2021 | 245 | 0.7051 | 0.7027 | 0.0090 | 2.032 | 0.03% | 1.339 | 22.59 | 0.374 | 8.28 |
| 6/29/2021 | 6/29/2020 | 6/28/2021 | 246 | 0.7040 | 0.7015 | 0.0090 | 2.025 | 0.02% | 1.339 | 22.59 | 0.371 | 8.23 |
| 6/30/2021 | 6/30/2020 | 6/29/2021 | 246 | 0.7029 | 0.7005 | 0.0090 | 2.012 | 0.02% | 1.336 | 22.49 | 0.375 | 8.32 |
| 7/1/2021 | 7/1/2020 | 6/30/2021 | 246 | 0.7033 | 0.7009 | 0.0090 | 2.014 | 0.02% | 1.341 | 22.50 | 0.376 | 8.36 |
| 7/2/2021 | 7/2/2020 | 7/1/2021 | 246 | 0.7022 | 0.6998 | 0.0090 | 2.010 | 0.01% | 1.339 | 22.47 | 0.375 | 8.27 |
| 7/6/2021 | 7/6/2020 | 7/5/2021 | 246 | 0.7029 | 0.7004 | 0.0090 | 1.997 | 0.01% | 1.340 | 22.51 | 0.374 | 8.25 |
| 7/7/2021 | 7/7/2020 | 7/6/2021 | 246 | 0.7019 | 0.6995 | 0.0089 | 1.990 | 0.02% | 1.338 | 22.41 | 0.380 | 8.37 |
| 7/8/2021 | 7/8/2020 | 7/7/2021 | 246 | 0.7020 | 0.6995 | 0.0089 | 1.978 | 0.01% | 1.342 | 22.42 | 0.379 | 8.36 |
| 7/9/2021 | 7/9/2020 | 7/8/2021 | 246 | 0.7045 | 0.7020 | 0.0089 | 1.969 | 0.02% | 1.341 | 22.51 | 0.387 | 8.51 |
| 7/12/2021 | 7/12/2020 | 7/11/2021 | 245 | 0.7025 | 0.7000 | 0.0089 | 1.980 | 0.00% | 1.339 | 22.40 | 0.384 | 8.34 |
| 7/13/2021 | 7/13/2020 | 7/12/2021 | 246 | 0.7023 | 0.6998 | 0.0089 | 1.992 | 0.00% | 1.339 | 22.44 | 0.383 | 8.34 |
| 7/14/2021 | 7/14/2020 | 7/13/2021 | 246 | 0.6996 | 0.6971 | 0.0089 | 1.985 | 0.01% | 1.334 | 22.29 | 0.386 | 8.32 |

# Exhibit 2C

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 7/15/2021 | 7/15/2020 | 7/14/2021 | 246 | 0.6985 | 0.6960 | 0.0089 | 1.978 | 0.02% | 1.340 | 22.28 | 0.381 | 8.16 |
| 7/16/2021 | 7/16/2020 | 7/15/2021 | 246 | 0.7006 | 0.6981 | 0.0089 | 1.977 | 0.02% | 1.347 | 22.44 | 0.376 | 8.07 |
| 7/19/2021 | 7/19/2020 | 7/18/2021 | 245 | 0.6986 | 0.6961 | 0.0090 | 1.961 | 0.03% | 1.343 | 22.29 | 0.376 | 8.02 |
| 7/20/2021 | 7/20/2020 | 7/19/2021 | 246 | 0.7006 | 0.6981 | 0.0089 | 1.978 | 0.03% | 1.342 | 22.45 | 0.375 | 8.02 |
| 7/21/2021 | 7/21/2020 | 7/20/2021 | 246 | 0.6972 | 0.6948 | 0.0089 | 1.980 | 0.02% | 1.331 | 22.36 | 0.367 | 7.72 |
| 7/22/2021 | 7/22/2020 | 7/21/2021 | 246 | 0.6975 | 0.6950 | 0.0089 | 1.980 | 0.02% | 1.331 | 22.39 | 0.367 | 7.68 |
| 7/23/2021 | 7/23/2020 | 7/22/2021 | 246 | 0.6977 | 0.6952 | 0.0089 | 1.966 | 0.02% | 1.332 | 22.40 | 0.368 | 7.70 |
| 7/26/2021 | 7/26/2020 | 7/25/2021 | 245 | 0.6934 | 0.6909 | 0.0090 | 1.953 | 0.04% | 1.330 | 22.15 | 0.364 | 7.54 |
| 7/27/2021 | 7/27/2020 | 7/26/2021 | 246 | 0.6909 | 0.6884 | 0.0090 | 1.936 | 0.04% | 1.331 | 22.09 | 0.359 | 7.43 |
| 7/28/2021 | 7/28/2020 | 7/27/2021 | 246 | 0.6913 | 0.6888 | 0.0090 | 1.951 | 0.03% | 1.334 | 22.09 | 0.363 | 7.49 |
| 7/29/2021 | 7/29/2020 | 7/28/2021 | 245 | 0.6904 | 0.6879 | 0.0090 | 1.959 | 0.04% | 1.330 | 22.00 | 0.361 | 7.47 |
| 7/30/2021 | 7/30/2020 | 7/29/2021 | 245 | 0.6899 | 0.6873 | 0.0090 | 1.961 | 0.04% | 1.331 | 21.96 | 0.361 | 7.49 |
| 8/2/2021 | 8/2/2020 | 8/1/2021 | 245 | 0.6907 | 0.6882 | 0.0090 | 1.940 | 0.03% | 1.334 | 22.03 | 0.355 | 7.42 |
| 8/3/2021 | 8/3/2020 | 8/2/2021 | 246 | 0.6902 | 0.6876 | 0.0090 | 1.936 | 0.03% | 1.333 | 22.04 | 0.356 | 7.45 |
| 8/4/2021 | 8/4/2020 | 8/3/2021 | 246 | 0.6931 | 0.6905 | 0.0090 | 1.962 | 0.04% | 1.334 | 22.18 | 0.357 | 7.52 |
| 8/5/2021 | 8/5/2020 | 8/4/2021 | 246 | 0.6955 | 0.6930 | 0.0089 | 1.976 | 0.04% | 1.335 | 22.30 | 0.358 | 7.60 |
| 8/6/2021 | 8/6/2020 | 8/5/2021 | 246 | 0.6958 | 0.6933 | 0.0089 | 1.971 | 0.04% | 1.335 | 22.31 | 0.358 | 7.61 |
| 8/9/2021 | 8/9/2020 | 8/8/2021 | 245 | 0.6952 | 0.6927 | 0.0089 | 1.976 | 0.04% | 1.333 | 22.25 | 0.358 | 7.56 |
| 8/10/2021 | 8/10/2020 | 8/9/2021 | 246 | 0.6946 | 0.6921 | 0.0089 | 1.973 | 0.04% | 1.332 | 22.25 | 0.359 | 7.58 |
| 8/11/2021 | 8/11/2020 | 8/10/2021 | 246 | 0.6948 | 0.6923 | 0.0089 | 1.975 | 0.05% | 1.332 | 22.26 | 0.360 | 7.58 |
| 8/12/2021 | 8/12/2020 | 8/11/2021 | 246 | 0.6940 | 0.6915 | 0.0089 | 1.973 | 0.04% | 1.332 | 22.21 | 0.362 | 7.61 |
| 8/13/2021 | 8/13/2020 | 8/12/2021 | 246 | 0.6930 | 0.6905 | 0.0089 | 1.969 | 0.04% | 1.332 | 22.15 | 0.362 | 7.62 |
| 8/16/2021 | 8/16/2020 | 8/15/2021 | 245 | 0.6939 | 0.6914 | 0.0089 | 1.969 | 0.04% | 1.333 | 22.16 | 0.361 | 7.58 |
| 8/17/2021 | 8/17/2020 | 8/16/2021 | 246 | 0.6937 | 0.6912 | 0.0089 | 1.969 | 0.04% | 1.333 | 22.20 | 0.359 | 7.58 |
| 8/18/2021 | 8/18/2020 | 8/17/2021 | 246 | 0.6945 | 0.6920 | 0.0089 | 1.955 | 0.04% | 1.334 | 22.25 | 0.360 | 7.58 |
| 8/19/2021 | 8/19/2020 | 8/18/2021 | 246 | 0.6952 | 0.6927 | 0.0089 | 1.965 | 0.03% | 1.328 | 22.34 | 0.351 | 7.41 |
| 8/20/2021 | 8/20/2020 | 8/19/2021 | 246 | 0.6946 | 0.6921 | 0.0089 | 1.952 | 0.03% | 1.328 | 22.32 | 0.351 | 7.40 |
| 8/23/2021 | 8/23/2020 | 8/22/2021 | 245 | 0.6963 | 0.6938 | 0.0088 | 1.956 | 0.03% | 1.327 | 22.40 | 0.346 | 7.30 |
| 8/24/2021 | 8/24/2020 | 8/23/2021 | 246 | 0.6975 | 0.6950 | 0.0088 | 1.955 | 0.03% | 1.329 | 22.50 | 0.347 | 7.35 |
| 8/25/2021 | 8/25/2020 | 8/24/2021 | 246 | 0.6990 | 0.6965 | 0.0088 | 1.957 | 0.04% | 1.333 | 22.57 | 0.347 | 7.40 |
| 8/26/2021 | 8/26/2020 | 8/25/2021 | 246 | 0.6985 | 0.6960 | 0.0088 | 1.958 | 0.04% | 1.332 | 22.56 | 0.346 | 7.36 |
| 8/27/2021 | 8/27/2020 | 8/26/2021 | 246 | 0.6958 | 0.6933 | 0.0088 | 1.954 | 0.03% | 1.326 | 22.44 | 0.343 | 7.21 |
| 8/30/2021 | 8/30/2020 | 8/29/2021 | 245 | 0.6964 | 0.6939 | 0.0088 | 1.957 | 0.04% | 1.329 | 22.47 | 0.339 | 7.07 |
| 8/31/2021 | 8/31/2020 | 8/30/2021 | 246 | 0.6962 | 0.6937 | 0.0088 | 1.961 | 0.04% | 1.329 | 22.52 | 0.338 | 7.07 |
| 9/1/2021 | 9/1/2020 | 8/31/2021 | 246 | 0.6966 | 0.6941 | 0.0088 | 1.964 | 0.04% | 1.329 | 22.53 | 0.339 | 7.10 |
| 9/2/2021 | 9/2/2020 | 9/1/2021 | 246 | 0.6956 | 0.6931 | 0.0088 | 1.926 | 0.04% | 1.327 | 22.48 | 0.340 | 7.07 |
| 9/3/2021 | 9/3/2020 | 9/2/2021 | 245 | 0.6982 | 0.6957 | 0.0087 | 1.948 | 0.03% | 1.314 | 22.48 | 0.351 | 7.38 |
| 9/7/2021 | 9/7/2020 | 9/6/2021 | 244 | 0.6829 | 0.6803 | 0.0086 | 1.950 | 0.05% | 1.296 | 21.59 | 0.345 | 7.27 |
| 9/8/2021 | 9/8/2020 | 9/7/2021 | 245 | 0.6827 | 0.6800 | 0.0086 | 1.948 | 0.05% | 1.294 | 21.60 | 0.347 | 7.34 |
| 9/9/2021 | 9/9/2020 | 9/8/2021 | 245 | 0.6741 | 0.6714 | 0.0086 | 1.940 | 0.05% | 1.293 | 21.13 | 0.347 | 7.35 |
| 9/10/2021 | 9/10/2020 | 9/9/2021 | 245 | 0.6748 | 0.6722 | 0.0086 | 1.933 | 0.06% | 1.301 | 21.16 | 0.348 | 7.39 |
| 9/13/2021 | 9/13/2020 | 9/12/2021 | 244 | 0.6737 | 0.6710 | 0.0086 | 1.927 | 0.05% | 1.312 | 21.09 | 0.344 | 7.28 |

# Exhibit 2C

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/14/2021 | 9/14/2020 | 9/13/2021 | 245 | 0.6719 | 0.6692 | 0.0086 | 1.948 | 0.06% | 1.313 | 21.07 | 0.341 | 7.20 |
| 9/15/2021 | 9/15/2020 | 9/14/2021 | 245 | 0.6762 | 0.6735 | 0.0086 | 1.953 | 0.06% | 1.322 | 21.30 | 0.337 | 7.18 |
| 9/16/2021 | 9/16/2020 | 9/15/2021 | 245 | 0.6760 | 0.6734 | 0.0086 | 1.952 | 0.06% | 1.321 | 21.31 | 0.336 | 7.14 |
| 9/17/2021 | 9/17/2020 | 9/16/2021 | 245 | 0.6746 | 0.6719 | 0.0086 | 1.954 | 0.06% | 1.319 | 21.25 | 0.334 | 7.07 |
| 9/20/2021 | 9/20/2020 | 9/19/2021 | 244 | 0.6719 | 0.6692 | 0.0086 | 1.956 | 0.07% | 1.314 | 21.07 | 0.333 | 7.03 |
| 9/21/2021 | 9/21/2020 | 9/20/2021 | 245 | 0.6732 | 0.6705 | 0.0086 | 1.971 | 0.07% | 1.310 | 21.20 | 0.330 | 7.00 |
| 9/22/2021 | 9/22/2020 | 9/21/2021 | 245 | 0.6727 | 0.6700 | 0.0085 | 1.973 | 0.07% | 1.306 | 21.12 | 0.338 | 7.15 |
| 9/23/2021 | 9/23/2020 | 9/22/2021 | 245 | 0.6702 | 0.6675 | 0.0085 | 1.973 | 0.07% | 1.300 | 21.02 | 0.337 | 7.08 |
| 9/24/2021 | 9/24/2020 | 9/23/2021 | 245 | 0.6606 | 0.6578 | 0.0086 | 1.964 | 0.07% | 1.288 | 20.51 | 0.338 | 7.09 |
| 9/27/2021 | 9/27/2020 | 9/26/2021 | 244 | 0.6632 | 0.6604 | 0.0085 | 1.969 | 0.07% | 1.296 | 20.57 | 0.341 | 7.18 |
| 9/28/2021 | 9/28/2020 | 9/27/2021 | 245 | 0.6633 | 0.6606 | 0.0085 | 1.970 | 0.07% | 1.297 | 20.62 | 0.341 | 7.18 |
| 9/29/2021 | 9/29/2020 | 9/28/2021 | 245 | 0.6723 | 0.6696 | 0.0085 | 1.954 | 0.06% | 1.317 | 21.07 | 0.344 | 7.24 |
| 9/30/2021 | 9/30/2020 | 9/29/2021 | 245 | 0.6723 | 0.6696 | 0.0085 | 1.924 | 0.05% | 1.319 | 21.05 | 0.346 | 7.30 |
| 10/1/2021 | 10/1/2020 | 9/30/2021 | 245 | 0.6761 | 0.6734 | 0.0085 | 1.936 | 0.06% | 1.320 | 21.22 | 0.348 | 7.39 |
| 10/4/2021 | 10/4/2020 | 10/3/2021 | 244 | 0.6732 | 0.6705 | 0.0085 | 1.932 | 0.07% | 1.317 | 21.08 | 0.343 | 7.22 |
| 10/5/2021 | 10/5/2020 | 10/4/2021 | 245 | 0.6759 | 0.6732 | 0.0085 | 1.935 | 0.06% | 1.320 | 21.27 | 0.341 | 7.24 |
| 10/6/2021 | 10/6/2020 | 10/5/2021 | 245 | 0.6762 | 0.6735 | 0.0085 | 1.937 | 0.07% | 1.327 | 21.28 | 0.341 | 7.25 |
| 10/7/2021 | 10/7/2020 | 10/6/2021 | 245 | 0.6733 | 0.6706 | 0.0085 | 1.927 | 0.07% | 1.324 | 21.12 | 0.342 | 7.26 |
| 10/8/2021 | 10/8/2020 | 10/7/2021 | 245 | 0.6816 | 0.6789 | 0.0084 | 1.927 | 0.08% | 1.341 | 21.53 | 0.343 | 7.38 |
| 10/11/2021 | 10/11/2020 | 10/10/2021 | 244 | 0.6786 | 0.6760 | 0.0084 | 1.933 | 0.08% | 1.335 | 21.32 | 0.343 | 7.36 |
| 10/12/2021 | 10/12/2020 | 10/11/2021 | 245 | 0.6793 | 0.6767 | 0.0084 | 1.935 | 0.08% | 1.335 | 21.41 | 0.343 | 7.38 |
| 10/13/2021 | 10/13/2020 | 10/12/2021 | 245 | 0.6717 | 0.6689 | 0.0084 | 1.935 | 0.07% | 1.326 | 21.05 | 0.337 | 7.21 |
| 10/14/2021 | 10/14/2020 | 10/13/2021 | 245 | 0.6723 | 0.6696 | 0.0084 | 1.948 | 0.06% | 1.330 | 21.10 | 0.335 | 7.16 |
| 10/15/2021 | 10/15/2020 | 10/14/2021 | 245 | 0.6770 | 0.6743 | 0.0084 | 1.946 | 0.06% | 1.335 | 21.33 | 0.337 | 7.22 |
| 10/18/2021 | 10/18/2020 | 10/17/2021 | 244 | 0.6762 | 0.6735 | 0.0084 | 1.937 | 0.06% | 1.331 | 21.25 | 0.336 | 7.19 |
| 10/19/2021 | 10/19/2020 | 10/18/2021 | 245 | 0.6765 | 0.6738 | 0.0084 | 1.944 | 0.06% | 1.332 | 21.31 | 0.336 | 7.22 |
| 10/20/2021 | 10/20/2020 | 10/19/2021 | 245 | 0.6722 | 0.6695 | 0.0084 | 1.937 | 0.06% | 1.327 | 21.07 | 0.337 | 7.23 |
| 10/21/2021 | 10/21/2020 | 10/20/2021 | 245 | 0.6705 | 0.6677 | 0.0084 | 1.907 | 0.05% | 1.324 | 20.96 | 0.340 | 7.29 |
| 10/22/2021 | 10/22/2020 | 10/21/2021 | 245 | 0.6805 | 0.6778 | 0.0083 | 1.972 | 0.04% | 1.329 | 21.45 | 0.340 | 7.42 |
| 10/25/2021 | 10/25/2020 | 10/24/2021 | 243 | 0.6812 | 0.6785 | 0.0083 | 1.969 | 0.03% | 1.326 | 21.40 | 0.340 | 7.40 |
| 10/26/2021 | 10/26/2020 | 10/25/2021 | 244 | 0.6806 | 0.6780 | 0.0083 | 1.966 | 0.03% | 1.325 | 21.42 | 0.340 | 7.41 |
| 10/27/2021 | 10/27/2020 | 10/26/2021 | 244 | 0.6750 | 0.6723 | 0.0083 | 1.971 | 0.03% | 1.317 | 21.09 | 0.341 | 7.45 |
| 10/28/2021 | 10/28/2020 | 10/27/2021 | 243 | 0.6750 | 0.6723 | 0.0083 | 1.962 | 0.03% | 1.320 | 21.10 | 0.338 | 7.30 |
| 10/29/2021 | 10/29/2020 | 10/28/2021 | 243 | 0.6499 | 0.6470 | 0.0083 | 1.935 | 0.03% | 1.294 | 19.81 | 0.338 | 7.28 |
| 11/1/2021 | 11/1/2020 | 10/31/2021 | 243 | 0.6456 | 0.6427 | 0.0083 | 1.961 | 0.03% | 1.282 | 19.63 | 0.334 | 7.21 |
| 11/2/2021 | 11/2/2020 | 11/1/2021 | 244 | 0.6279 | 0.6248 | 0.0086 | 1.963 | 0.02% | 1.282 | 18.97 | 0.328 | 6.84 |
| 11/3/2021 | 11/3/2020 | 11/2/2021 | 244 | 0.6266 | 0.6235 | 0.0086 | 2.083 | 0.02% | 1.292 | 18.99 | 0.318 | 6.63 |
| 11/4/2021 | 11/4/2020 | 11/3/2021 | 244 | 0.6252 | 0.6220 | 0.0086 | 2.072 | 0.02% | 1.300 | 18.95 | 0.315 | 6.54 |
| 11/5/2021 | 11/5/2020 | 11/4/2021 | 244 | 0.6067 | 0.6034 | 0.0085 | 2.044 | 0.02% | 1.259 | 18.32 | 0.293 | 6.01 |
| 11/8/2021 | 11/8/2020 | 11/7/2021 | 243 | 0.6130 | 0.6098 | 0.0084 | 2.068 | 0.02% | 1.280 | 18.53 | 0.294 | 6.06 |
| 11/9/2021 | 11/9/2020 | 11/8/2021 | 244 | 0.6130 | 0.6098 | 0.0084 | 2.068 | 0.02% | 1.280 | 18.57 | 0.294 | 6.08 |
| 11/10/2021 | 11/10/2020 | 11/9/2021 | 244 | 0.6134 | 0.6102 | 0.0084 | 2.069 | 0.03% | 1.289 | 18.66 | 0.303 | 5.85 |

# Exhibit 2C

**Revised Nye Regression Model Incl. Meta**
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/11/2021 | 11/11/2020 | 11/10/2021 | 244 | 0.6144 | 0.6112 | 0.0084 | 2.065 | 0.03% | 1.292 | 18.74 | 0.304 | 5.74 |
| 11/12/2021 | 11/12/2020 | 11/11/2021 | 244 | 0.6158 | 0.6126 | 0.0084 | 2.058 | 0.03% | 1.293 | 18.77 | 0.310 | 5.83 |
| 11/15/2021 | 11/15/2020 | 11/14/2021 | 243 | 0.6178 | 0.6147 | 0.0084 | 2.057 | 0.03% | 1.307 | 18.81 | 0.311 | 5.85 |
| 11/16/2021 | 11/16/2020 | 11/15/2021 | 244 | 0.6176 | 0.6145 | 0.0084 | 2.059 | 0.03% | 1.308 | 18.84 | 0.310 | 5.84 |
| 11/17/2021 | 11/17/2020 | 11/16/2021 | 244 | 0.6183 | 0.6151 | 0.0084 | 2.060 | 0.03% | 1.316 | 18.91 | 0.305 | 5.73 |
| 11/18/2021 | 11/18/2020 | 11/17/2021 | 244 | 0.6171 | 0.6139 | 0.0084 | 2.066 | 0.03% | 1.315 | 18.87 | 0.304 | 5.70 |
| 11/19/2021 | 11/19/2020 | 11/18/2021 | 244 | 0.6146 | 0.6114 | 0.0084 | 2.059 | 0.04% | 1.317 | 18.77 | 0.303 | 5.67 |
| 11/22/2021 | 11/22/2020 | 11/21/2021 | 243 | 0.6144 | 0.6112 | 0.0084 | 2.068 | 0.03% | 1.315 | 18.69 | 0.308 | 5.74 |
| 11/23/2021 | 11/23/2020 | 11/22/2021 | 244 | 0.6169 | 0.6137 | 0.0084 | 2.062 | 0.03% | 1.319 | 18.78 | 0.316 | 5.95 |
| 11/24/2021 | 11/24/2020 | 11/23/2021 | 244 | 0.6191 | 0.6159 | 0.0084 | 2.071 | 0.03% | 1.323 | 18.88 | 0.314 | 5.95 |
| 11/26/2021 | 11/26/2020 | 11/25/2021 | 243 | 0.6156 | 0.6124 | 0.0084 | 2.065 | 0.03% | 1.325 | 18.70 | 0.313 | 5.89 |
| 11/29/2021 | 11/29/2020 | 11/28/2021 | 243 | 0.6225 | 0.6193 | 0.0084 | 2.051 | 0.03% | 1.320 | 19.01 | 0.310 | 5.86 |
| 11/30/2021 | 11/30/2020 | 11/29/2021 | 244 | 0.6249 | 0.6217 | 0.0084 | 2.048 | 0.03% | 1.324 | 19.17 | 0.308 | 5.82 |
| 12/1/2021 | 12/1/2020 | 11/30/2021 | 244 | 0.6306 | 0.6275 | 0.0084 | 2.045 | 0.03% | 1.320 | 19.43 | 0.306 | 5.82 |
| 12/2/2021 | 12/2/2020 | 12/1/2021 | 244 | 0.6245 | 0.6213 | 0.0084 | 2.038 | 0.04% | 1.308 | 19.20 | 0.298 | 5.66 |
| 12/3/2021 | 12/3/2020 | 12/2/2021 | 244 | 0.6285 | 0.6254 | 0.0084 | 2.063 | 0.03% | 1.304 | 19.36 | 0.298 | 5.72 |
| 12/6/2021 | 12/6/2020 | 12/5/2021 | 243 | 0.6295 | 0.6264 | 0.0084 | 2.064 | 0.03% | 1.309 | 19.41 | 0.288 | 5.57 |
| 12/7/2021 | 12/7/2020 | 12/6/2021 | 244 | 0.6281 | 0.6250 | 0.0084 | 2.072 | 0.03% | 1.304 | 19.41 | 0.285 | 5.52 |
| 12/8/2021 | 12/8/2020 | 12/7/2021 | 244 | 0.6345 | 0.6315 | 0.0084 | 2.080 | 0.03% | 1.306 | 19.69 | 0.287 | 5.55 |
| 12/9/2021 | 12/9/2020 | 12/8/2021 | 244 | 0.6350 | 0.6319 | 0.0084 | 2.084 | 0.03% | 1.307 | 19.71 | 0.286 | 5.55 |
| 12/10/2021 | 12/10/2020 | 12/9/2021 | 244 | 0.6317 | 0.6287 | 0.0084 | 2.089 | 0.04% | 1.299 | 19.58 | 0.282 | 5.47 |
| 12/13/2021 | 12/13/2020 | 12/12/2021 | 243 | 0.6325 | 0.6294 | 0.0084 | 2.084 | 0.04% | 1.295 | 19.54 | 0.287 | 5.58 |
| 12/14/2021 | 12/14/2020 | 12/13/2021 | 244 | 0.6342 | 0.6311 | 0.0084 | 2.084 | 0.04% | 1.296 | 19.66 | 0.287 | 5.59 |
| 12/15/2021 | 12/15/2020 | 12/14/2021 | 244 | 0.6357 | 0.6326 | 0.0083 | 2.093 | 0.04% | 1.295 | 19.71 | 0.289 | 5.64 |
| 12/16/2021 | 12/16/2020 | 12/15/2021 | 244 | 0.6393 | 0.6363 | 0.0083 | 2.104 | 0.04% | 1.299 | 19.90 | 0.286 | 5.60 |
| 12/17/2021 | 12/17/2020 | 12/16/2021 | 245 | 0.6420 | 0.6390 | 0.0083 | 2.103 | 0.04% | 1.303 | 20.05 | 0.288 | 5.65 |
| 12/20/2021 | 12/20/2020 | 12/19/2021 | 245 | 0.6428 | 0.6399 | 0.0083 | 2.091 | 0.04% | 1.302 | 20.10 | 0.283 | 5.61 |
| 12/21/2021 | 12/21/2020 | 12/20/2021 | 246 | 0.6393 | 0.6363 | 0.0083 | 2.094 | 0.05% | 1.294 | 20.00 | 0.280 | 5.54 |
| 12/22/2021 | 12/22/2020 | 12/21/2021 | 246 | 0.6369 | 0.6339 | 0.0084 | 2.104 | 0.04% | 1.286 | 19.94 | 0.271 | 5.35 |
| 12/23/2021 | 12/23/2020 | 12/22/2021 | 246 | 0.6381 | 0.6351 | 0.0084 | 2.123 | 0.04% | 1.287 | 20.01 | 0.268 | 5.31 |
| 12/27/2021 | 12/27/2020 | 12/26/2021 | 245 | 0.6382 | 0.6352 | 0.0084 | 2.137 | 0.04% | 1.285 | 19.95 | 0.274 | 5.36 |
| 12/28/2021 | 12/28/2020 | 12/27/2021 | 246 | 0.6370 | 0.6340 | 0.0084 | 2.130 | 0.04% | 1.277 | 19.91 | 0.278 | 5.46 |
| 12/29/2021 | 12/29/2020 | 12/28/2021 | 246 | 0.6362 | 0.6332 | 0.0084 | 2.102 | 0.03% | 1.273 | 19.86 | 0.281 | 5.53 |
| 12/30/2021 | 12/30/2020 | 12/29/2021 | 246 | 0.6386 | 0.6356 | 0.0083 | 2.130 | 0.03% | 1.272 | 19.92 | 0.290 | 5.69 |
| 12/31/2021 | 12/31/2020 | 12/30/2021 | 246 | 0.6403 | 0.6373 | 0.0083 | 2.134 | 0.04% | 1.272 | 20.01 | 0.285 | 5.66 |
| 1/3/2022 | 1/3/2021 | 1/2/2022 | 246 | 0.6409 | 0.6379 | 0.0083 | 2.134 | 0.03% | 1.274 | 20.03 | 0.288 | 5.70 |
| 1/4/2022 | 1/4/2021 | 1/3/2022 | 247 | 0.6400 | 0.6370 | 0.0083 | 2.129 | 0.03% | 1.272 | 20.03 | 0.287 | 5.69 |
| 1/5/2022 | 1/5/2021 | 1/4/2022 | 247 | 0.6388 | 0.6359 | 0.0083 | 2.129 | 0.03% | 1.277 | 19.98 | 0.286 | 5.70 |
| 1/6/2022 | 1/6/2021 | 1/5/2022 | 247 | 0.6486 | 0.6457 | 0.0084 | 2.112 | 0.02% | 1.305 | 20.41 | 0.294 | 5.79 |
| 1/7/2022 | 1/7/2021 | 1/6/2022 | 247 | 0.6483 | 0.6454 | 0.0084 | 2.121 | 0.02% | 1.308 | 20.44 | 0.292 | 5.64 |
| 1/10/2022 | 1/10/2021 | 1/9/2022 | 246 | 0.6436 | 0.6407 | 0.0084 | 2.120 | 0.02% | 1.298 | 20.19 | 0.290 | 5.60 |
| 1/11/2022 | 1/11/2021 | 1/10/2022 | 247 | 0.6408 | 0.6379 | 0.0084 | 2.107 | 0.02% | 1.296 | 20.10 | 0.290 | 5.59 |

# Exhibit 2C

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/12/2022 | 1/12/2021 | 1/11/2022 | 247 | 0.6387 | 0.6357 | 0.0084 | 2.135 | 0.03% | 1.289 | 20.04 | 0.281 | 5.44 |
| 1/13/2022 | 1/13/2021 | 1/12/2022 | 247 | 0.6410 | 0.6380 | 0.0084 | 2.157 | 0.04% | 1.289 | 20.13 | 0.284 | 5.51 |
| 1/14/2022 | 1/14/2021 | 1/13/2022 | 247 | 0.6433 | 0.6404 | 0.0084 | 2.155 | 0.04% | 1.289 | 20.25 | 0.282 | 5.49 |
| 1/18/2022 | 1/18/2021 | 1/17/2022 | 246 | 0.6435 | 0.6406 | 0.0084 | 2.146 | 0.04% | 1.291 | 20.22 | 0.282 | 5.48 |
| 1/19/2022 | 1/19/2021 | 1/18/2022 | 247 | 0.6487 | 0.6458 | 0.0083 | 2.147 | 0.03% | 1.293 | 20.50 | 0.282 | 5.49 |
| 1/20/2022 | 1/20/2021 | 1/19/2022 | 247 | 0.6484 | 0.6455 | 0.0083 | 2.176 | 0.03% | 1.280 | 20.50 | 0.277 | 5.43 |
| 1/21/2022 | 1/21/2021 | 1/20/2022 | 247 | 0.6494 | 0.6465 | 0.0080 | 2.244 | 0.02% | 1.255 | 20.65 | 0.253 | 5.06 |
| 1/24/2022 | 1/24/2021 | 1/23/2022 | 246 | 0.6551 | 0.6522 | 0.0081 | 2.237 | 0.01% | 1.259 | 20.90 | 0.242 | 4.96 |
| 1/25/2022 | 1/25/2021 | 1/24/2022 | 247 | 0.6548 | 0.6520 | 0.0080 | 2.242 | 0.01% | 1.259 | 20.94 | 0.241 | 4.95 |
| 1/26/2022 | 1/26/2021 | 1/25/2022 | 247 | 0.6595 | 0.6567 | 0.0081 | 2.220 | 0.01% | 1.268 | 21.15 | 0.245 | 5.04 |
| 1/27/2022 | 1/27/2021 | 1/26/2022 | 247 | 0.6506 | 0.6478 | 0.0082 | 2.188 | 0.01% | 1.267 | 20.79 | 0.231 | 4.69 |
| 1/28/2022 | 1/28/2021 | 1/27/2022 | 247 | 0.6375 | 0.6345 | 0.0082 | 2.212 | 0.02% | 1.246 | 20.16 | 0.232 | 4.73 |
| 1/31/2022 | 1/31/2021 | 1/30/2022 | 246 | 0.6428 | 0.6399 | 0.0081 | 2.221 | 0.01% | 1.256 | 20.38 | 0.230 | 4.69 |
| 2/1/2022 | 2/1/2021 | 1/31/2022 | 247 | 0.6412 | 0.6383 | 0.0082 | 2.207 | 0.01% | 1.250 | 20.40 | 0.215 | 4.44 |
| 2/2/2022 | 2/2/2021 | 2/1/2022 | 247 | 0.6363 | 0.6333 | 0.0081 | 2.229 | 0.01% | 1.239 | 20.20 | 0.210 | 4.36 |
| 2/3/2022 | 2/3/2021 | 2/2/2022 | 246 | 0.6352 | 0.6322 | 0.0082 | 2.218 | 0.01% | 1.242 | 20.11 | 0.210 | 4.35 |
| 2/4/2022 | 2/4/2021 | 2/3/2022 | 247 | 0.6456 | 0.6427 | 0.0081 | 2.212 | 0.01% | 1.251 | 20.63 | 0.198 | 4.35 |
| 2/7/2022 | 2/7/2021 | 2/6/2022 | 246 | 0.6478 | 0.6449 | 0.0081 | 2.181 | 0.01% | 1.257 | 20.77 | 0.170 | 3.94 |
| 2/8/2022 | 2/8/2021 | 2/7/2022 | 247 | 0.6433 | 0.6404 | 0.0082 | 2.119 | 0.00% | 1.263 | 20.59 | 0.175 | 4.00 |
| 2/9/2022 | 2/9/2021 | 2/8/2022 | 247 | 0.6434 | 0.6404 | 0.0082 | 2.127 | 0.00% | 1.264 | 20.62 | 0.170 | 3.89 |
| 2/10/2022 | 2/10/2021 | 2/9/2022 | 247 | 0.6454 | 0.6425 | 0.0082 | 2.126 | 0.00% | 1.262 | 20.70 | 0.172 | 3.92 |
| 2/11/2022 | 2/11/2021 | 2/10/2022 | 247 | 0.6489 | 0.6461 | 0.0082 | 2.127 | 0.00% | 1.259 | 20.88 | 0.171 | 3.90 |
| 2/14/2022 | 2/14/2021 | 2/13/2022 | 245 | 0.6490 | 0.6461 | 0.0082 | 2.123 | 0.00% | 1.260 | 20.79 | 0.171 | 3.88 |
| 2/15/2022 | 2/15/2021 | 2/14/2022 | 246 | 0.6463 | 0.6434 | 0.0083 | 2.111 | 0.01% | 1.257 | 20.70 | 0.173 | 3.93 |
| 2/16/2022 | 2/16/2021 | 2/15/2022 | 247 | 0.6434 | 0.6405 | 0.0083 | 2.129 | 0.00% | 1.247 | 20.62 | 0.172 | 3.88 |
| 2/17/2022 | 2/17/2021 | 2/16/2022 | 247 | 0.6431 | 0.6402 | 0.0083 | 2.151 | 0.00% | 1.248 | 20.62 | 0.167 | 3.79 |
| 2/18/2022 | 2/18/2021 | 2/17/2022 | 247 | 0.6515 | 0.6487 | 0.0083 | 2.159 | -0.01% | 1.261 | 21.02 | 0.167 | 3.77 |
| 2/22/2022 | 2/22/2021 | 2/21/2022 | 246 | 0.6527 | 0.6499 | 0.0083 | 2.164 | -0.01% | 1.262 | 21.03 | 0.168 | 3.80 |
| 2/23/2022 | 2/23/2021 | 2/22/2022 | 246 | 0.6507 | 0.6478 | 0.0083 | 2.164 | 0.00% | 1.256 | 20.95 | 0.165 | 3.70 |
| 2/24/2022 | 2/24/2021 | 2/23/2022 | 246 | 0.6506 | 0.6477 | 0.0084 | 2.156 | 0.00% | 1.248 | 20.95 | 0.165 | 3.69 |
| 2/25/2022 | 2/25/2021 | 2/24/2022 | 246 | 0.6547 | 0.6518 | 0.0084 | 2.126 | 0.01% | 1.265 | 21.10 | 0.177 | 3.92 |
| 2/28/2022 | 2/28/2021 | 2/27/2022 | 245 | 0.6466 | 0.6437 | 0.0085 | 2.151 | 0.00% | 1.251 | 20.67 | 0.179 | 3.94 |
| 3/1/2022 | 3/1/2021 | 2/28/2022 | 246 | 0.6463 | 0.6433 | 0.0085 | 2.164 | 0.01% | 1.250 | 20.69 | 0.180 | 3.97 |
| 3/2/2022 | 3/2/2021 | 3/1/2022 | 246 | 0.6409 | 0.6379 | 0.0085 | 2.140 | 0.01% | 1.248 | 20.44 | 0.180 | 3.97 |
| 3/3/2022 | 3/3/2021 | 3/2/2022 | 246 | 0.6379 | 0.6350 | 0.0085 | 2.158 | 0.00% | 1.234 | 20.26 | 0.192 | 4.23 |
| 3/4/2022 | 3/4/2021 | 3/3/2022 | 246 | 0.6330 | 0.6299 | 0.0085 | 2.119 | 0.01% | 1.227 | 20.06 | 0.184 | 4.10 |
| 3/7/2022 | 3/7/2021 | 3/6/2022 | 245 | 0.6453 | 0.6423 | 0.0083 | 2.129 | -0.01% | 1.245 | 20.53 | 0.190 | 4.31 |
| 3/8/2022 | 3/8/2021 | 3/7/2022 | 246 | 0.6585 | 0.6557 | 0.0083 | 2.128 | -0.01% | 1.254 | 21.20 | 0.191 | 4.35 |
| 3/9/2022 | 3/9/2021 | 3/8/2022 | 246 | 0.6599 | 0.6571 | 0.0082 | 2.199 | 0.01% | 1.239 | 21.35 | 0.173 | 3.98 |
| 3/10/2022 | 3/10/2021 | 3/9/2022 | 246 | 0.6715 | 0.6688 | 0.0082 | 2.173 | 0.02% | 1.265 | 21.90 | 0.185 | 4.16 |
| 3/11/2022 | 3/11/2021 | 3/10/2022 | 246 | 0.6721 | 0.6694 | 0.0082 | 2.186 | 0.02% | 1.268 | 21.94 | 0.183 | 4.10 |
| 3/14/2022 | 3/14/2021 | 3/13/2022 | 245 | 0.6794 | 0.6768 | 0.0081 | 2.176 | 0.02% | 1.262 | 22.33 | 0.165 | 3.76 |

# Exhibit 2C

**Revised Nye Regression Model Incl. Meta**
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/15/2022 | 3/15/2021 | 3/14/2022 | 246 | 0.6797 | 0.6771 | 0.0081 | 2.166 | 0.02% | 1.269 | 22.36 | 0.175 | 3.99 |
| 3/16/2022 | 3/16/2021 | 3/15/2022 | 246 | 0.6830 | 0.6804 | 0.0081 | 2.148 | 0.02% | 1.267 | 22.54 | 0.174 | 3.96 |
| 3/17/2022 | 3/17/2021 | 3/16/2022 | 246 | 0.6907 | 0.6881 | 0.0081 | 2.138 | 0.01% | 1.271 | 22.97 | 0.162 | 3.88 |
| 3/18/2022 | 3/18/2021 | 3/17/2022 | 246 | 0.6899 | 0.6873 | 0.0081 | 2.131 | 0.01% | 1.266 | 22.92 | 0.163 | 3.89 |
| 3/21/2022 | 3/21/2021 | 3/20/2022 | 245 | 0.6876 | 0.6850 | 0.0081 | 2.126 | 0.01% | 1.262 | 22.76 | 0.160 | 3.82 |
| 3/22/2022 | 3/22/2021 | 3/21/2022 | 246 | 0.6876 | 0.6851 | 0.0081 | 2.126 | 0.01% | 1.262 | 22.81 | 0.160 | 3.84 |
| 3/23/2022 | 3/23/2021 | 3/22/2022 | 246 | 0.6923 | 0.6898 | 0.0081 | 2.094 | 0.02% | 1.272 | 23.04 | 0.165 | 3.98 |
| 3/24/2022 | 3/24/2021 | 3/23/2022 | 246 | 0.6975 | 0.6950 | 0.0080 | 2.123 | 0.01% | 1.276 | 23.34 | 0.161 | 3.91 |
| 3/25/2022 | 3/25/2021 | 3/24/2022 | 246 | 0.7001 | 0.6977 | 0.0080 | 2.121 | 0.01% | 1.278 | 23.49 | 0.164 | 3.97 |
| 3/28/2022 | 3/28/2021 | 3/27/2022 | 245 | 0.7113 | 0.7089 | 0.0079 | 2.098 | 0.02% | 1.298 | 24.12 | 0.156 | 3.82 |
| 3/29/2022 | 3/29/2021 | 3/28/2022 | 246 | 0.7099 | 0.7075 | 0.0079 | 2.089 | 0.02% | 1.296 | 24.10 | 0.153 | 3.75 |
| 3/30/2022 | 3/30/2021 | 3/29/2022 | 246 | 0.7107 | 0.7083 | 0.0079 | 2.091 | 0.01% | 1.293 | 24.15 | 0.150 | 3.70 |
| 3/31/2022 | 3/31/2021 | 3/30/2022 | 246 | 0.7105 | 0.7081 | 0.0079 | 2.098 | 0.01% | 1.293 | 24.15 | 0.149 | 3.66 |
| 4/1/2022 | 4/1/2021 | 3/31/2022 | 246 | 0.7130 | 0.7107 | 0.0079 | 2.079 | 0.01% | 1.293 | 24.30 | 0.149 | 3.65 |
| 4/4/2022 | 4/4/2021 | 4/3/2022 | 246 | 0.7133 | 0.7109 | 0.0078 | 2.120 | 0.01% | 1.284 | 24.31 | 0.148 | 3.66 |
| 4/5/2022 | 4/5/2021 | 4/4/2022 | 247 | 0.7145 | 0.7121 | 0.0078 | 2.115 | 0.01% | 1.288 | 24.42 | 0.151 | 3.78 |
| 4/6/2022 | 4/6/2021 | 4/5/2022 | 247 | 0.7186 | 0.7163 | 0.0076 | 2.165 | 0.00% | 1.275 | 24.64 | 0.158 | 4.02 |
| 4/7/2022 | 4/7/2021 | 4/6/2022 | 247 | 0.7201 | 0.7178 | 0.0077 | 2.146 | 0.00% | 1.282 | 24.71 | 0.164 | 4.17 |
| 4/8/2022 | 4/8/2021 | 4/7/2022 | 247 | 0.7197 | 0.7174 | 0.0077 | 2.141 | -0.01% | 1.280 | 24.67 | 0.166 | 4.22 |
| 4/11/2022 | 4/11/2021 | 4/10/2022 | 246 | 0.7177 | 0.7154 | 0.0077 | 2.103 | -0.02% | 1.282 | 24.49 | 0.170 | 4.27 |
| 4/12/2022 | 4/12/2021 | 4/11/2022 | 247 | 0.7211 | 0.7188 | 0.0078 | 2.087 | -0.02% | 1.289 | 24.76 | 0.168 | 4.23 |
| 4/13/2022 | 4/13/2021 | 4/12/2022 | 247 | 0.7242 | 0.7220 | 0.0077 | 2.100 | -0.02% | 1.290 | 24.94 | 0.172 | 4.36 |
| 4/14/2022 | 4/14/2021 | 4/13/2022 | 247 | 0.7252 | 0.7229 | 0.0077 | 2.102 | -0.02% | 1.290 | 25.00 | 0.172 | 4.35 |
| 4/18/2022 | 4/18/2021 | 4/17/2022 | 245 | 0.7260 | 0.7237 | 0.0077 | 2.088 | -0.02% | 1.293 | 24.95 | 0.173 | 4.35 |
| 4/19/2022 | 4/19/2021 | 4/18/2022 | 246 | 0.7254 | 0.7232 | 0.0077 | 2.093 | -0.02% | 1.293 | 24.96 | 0.173 | 4.35 |
| 4/20/2022 | 4/20/2021 | 4/19/2022 | 246 | 0.7292 | 0.7269 | 0.0077 | 2.109 | -0.02% | 1.295 | 25.20 | 0.174 | 4.39 |
| 4/21/2022 | 4/21/2021 | 4/20/2022 | 246 | 0.7292 | 0.7269 | 0.0077 | 2.091 | -0.03% | 1.297 | 25.15 | 0.183 | 4.67 |
| 4/22/2022 | 4/22/2021 | 4/21/2022 | 246 | 0.7341 | 0.7319 | 0.0077 | 2.098 | -0.03% | 1.306 | 25.48 | 0.182 | 4.66 |
| 4/25/2022 | 4/25/2021 | 4/24/2022 | 245 | 0.7391 | 0.7370 | 0.0077 | 2.083 | -0.04% | 1.311 | 25.79 | 0.176 | 4.51 |
| 4/26/2022 | 4/26/2021 | 4/25/2022 | 246 | 0.7355 | 0.7333 | 0.0078 | 2.087 | -0.03% | 1.316 | 25.58 | 0.182 | 4.61 |
| 4/27/2022 | 4/27/2021 | 4/26/2022 | 246 | 0.7390 | 0.7369 | 0.0079 | 2.095 | -0.03% | 1.308 | 25.82 | 0.183 | 4.62 |
| 4/28/2022 | 4/28/2021 | 4/27/2022 | 245 | 0.7400 | 0.7378 | 0.0078 | 2.072 | -0.02% | 1.308 | 25.83 | 0.183 | 4.64 |
| 4/29/2022 | 4/29/2021 | 4/28/2022 | 246 | 0.7461 | 0.7440 | 0.0078 | 2.069 | -0.02% | 1.314 | 26.31 | 0.184 | 4.67 |
| 5/2/2022 | 5/2/2021 | 5/1/2022 | 245 | 0.7514 | 0.7493 | 0.0078 | 2.075 | -0.02% | 1.296 | 26.62 | 0.188 | 4.75 |
| 5/3/2022 | 5/3/2021 | 5/2/2022 | 246 | 0.7516 | 0.7495 | 0.0078 | 2.066 | -0.02% | 1.298 | 26.68 | 0.191 | 4.86 |
| 5/4/2022 | 5/4/2021 | 5/3/2022 | 246 | 0.7520 | 0.7500 | 0.0078 | 2.066 | -0.01% | 1.300 | 26.73 | 0.187 | 4.74 |
| 5/5/2022 | 5/5/2021 | 5/4/2022 | 246 | 0.7571 | 0.7551 | 0.0078 | 2.065 | -0.01% | 1.297 | 27.12 | 0.184 | 4.69 |
| 5/6/2022 | 5/6/2021 | 5/5/2022 | 246 | 0.7659 | 0.7640 | 0.0078 | 2.067 | -0.01% | 1.298 | 27.80 | 0.185 | 4.71 |
| 5/9/2022 | 5/9/2021 | 5/8/2022 | 245 | 0.7658 | 0.7638 | 0.0078 | 2.065 | -0.01% | 1.299 | 27.73 | 0.186 | 4.71 |
| 5/10/2022 | 5/10/2021 | 5/9/2022 | 246 | 0.7620 | 0.7600 | 0.0079 | 2.044 | 0.00% | 1.278 | 27.50 | 0.186 | 4.67 |
| 5/11/2022 | 5/11/2021 | 5/10/2022 | 246 | 0.7602 | 0.7582 | 0.0079 | 2.047 | 0.01% | 1.275 | 27.37 | 0.184 | 4.61 |
| 5/12/2022 | 5/12/2021 | 5/11/2022 | 246 | 0.7560 | 0.7540 | 0.0080 | 2.025 | 0.01% | 1.266 | 27.05 | 0.186 | 4.58 |

# Exhibit 2C

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 5/13/2022 | 5/13/2021 | 5/12/2022 | 246 | 0.7522 | 0.7502 | 0.0080 | 2.059 | 0.01% | 1.263 | 26.77 | 0.186 | 4.57 |
| 5/16/2022 | 5/16/2021 | 5/15/2022 | 245 | 0.7531 | 0.7510 | 0.0080 | 2.060 | 0.01% | 1.262 | 26.80 | 0.184 | 4.48 |
| 5/17/2022 | 5/17/2021 | 5/16/2022 | 246 | 0.7527 | 0.7507 | 0.0080 | 2.052 | 0.01% | 1.264 | 26.82 | 0.186 | 4.51 |
| 5/18/2022 | 5/18/2021 | 5/17/2022 | 246 | 0.7528 | 0.7508 | 0.0080 | 2.045 | 0.00% | 1.258 | 26.83 | 0.185 | 4.49 |
| 5/19/2022 | 5/19/2021 | 5/18/2022 | 246 | 0.7559 | 0.7539 | 0.0080 | 2.060 | 0.01% | 1.241 | 27.05 | 0.189 | 4.56 |
| 5/20/2022 | 5/20/2021 | 5/19/2022 | 246 | 0.7552 | 0.7531 | 0.0081 | 2.072 | 0.00% | 1.243 | 27.02 | 0.183 | 4.41 |
| 5/23/2022 | 5/23/2021 | 5/22/2022 | 245 | 0.7520 | 0.7499 | 0.0081 | 2.034 | -0.01% | 1.240 | 26.74 | 0.181 | 4.33 |
| 5/24/2022 | 5/24/2021 | 5/23/2022 | 246 | 0.7538 | 0.7518 | 0.0081 | 2.046 | -0.01% | 1.239 | 26.93 | 0.180 | 4.34 |
| 5/25/2022 | 5/25/2021 | 5/24/2022 | 246 | 0.7428 | 0.7407 | 0.0084 | 1.989 | -0.03% | 1.245 | 26.08 | 0.200 | 4.66 |
| 5/26/2022 | 5/26/2021 | 5/25/2022 | 246 | 0.7400 | 0.7379 | 0.0084 | 1.997 | -0.04% | 1.242 | 25.90 | 0.196 | 4.56 |
| 5/27/2022 | 5/27/2021 | 5/26/2022 | 246 | 0.7425 | 0.7404 | 0.0084 | 1.985 | -0.04% | 1.241 | 26.08 | 0.195 | 4.54 |
| 5/31/2022 | 5/31/2021 | 5/30/2022 | 245 | 0.7492 | 0.7471 | 0.0084 | 1.981 | -0.03% | 1.250 | 26.51 | 0.193 | 4.49 |
| 6/1/2022 | 6/1/2021 | 5/31/2022 | 246 | 0.7459 | 0.7438 | 0.0085 | 1.957 | -0.02% | 1.246 | 26.31 | 0.199 | 4.63 |
| 6/2/2022 | 6/2/2021 | 6/1/2022 | 246 | 0.7455 | 0.7434 | 0.0085 | 1.951 | -0.02% | 1.244 | 26.27 | 0.201 | 4.65 |
| 6/3/2022 | 6/3/2021 | 6/2/2022 | 246 | 0.7487 | 0.7467 | 0.0085 | 1.946 | -0.02% | 1.249 | 26.50 | 0.202 | 4.68 |
| 6/6/2022 | 6/6/2021 | 6/5/2022 | 245 | 0.7502 | 0.7481 | 0.0085 | 1.955 | -0.02% | 1.249 | 26.55 | 0.201 | 4.65 |
| 6/7/2022 | 6/7/2021 | 6/6/2022 | 246 | 0.7479 | 0.7459 | 0.0086 | 1.956 | -0.01% | 1.251 | 26.44 | 0.204 | 4.69 |
| 6/8/2022 | 6/8/2021 | 6/7/2022 | 246 | 0.7471 | 0.7450 | 0.0086 | 1.988 | -0.02% | 1.248 | 26.38 | 0.203 | 4.67 |
| 6/9/2022 | 6/9/2021 | 6/8/2022 | 246 | 0.7463 | 0.7442 | 0.0086 | 2.005 | -0.02% | 1.244 | 26.30 | 0.208 | 4.80 |
| 6/10/2022 | 6/10/2021 | 6/9/2022 | 246 | 0.7467 | 0.7446 | 0.0086 | 2.000 | -0.02% | 1.237 | 26.33 | 0.208 | 4.79 |
| 6/13/2022 | 6/13/2021 | 6/12/2022 | 245 | 0.7496 | 0.7475 | 0.0086 | 1.997 | -0.01% | 1.232 | 26.49 | 0.207 | 4.76 |
| 6/14/2022 | 6/14/2021 | 6/13/2022 | 246 | 0.7547 | 0.7526 | 0.0086 | 1.996 | -0.01% | 1.224 | 26.92 | 0.208 | 4.78 |
| 6/15/2022 | 6/15/2021 | 6/14/2022 | 246 | 0.7543 | 0.7522 | 0.0086 | 1.994 | -0.01% | 1.223 | 26.88 | 0.209 | 4.80 |
| 6/16/2022 | 6/16/2021 | 6/15/2022 | 246 | 0.7563 | 0.7543 | 0.0086 | 1.987 | -0.01% | 1.228 | 27.02 | 0.212 | 4.89 |
| 6/17/2022 | 6/17/2021 | 6/16/2022 | 246 | 0.7598 | 0.7578 | 0.0086 | 1.989 | 0.00% | 1.224 | 27.29 | 0.213 | 4.90 |
| 6/21/2022 | 6/21/2021 | 6/20/2022 | 245 | 0.7600 | 0.7580 | 0.0086 | 1.980 | -0.01% | 1.228 | 27.26 | 0.212 | 4.81 |
| 6/22/2022 | 6/22/2021 | 6/21/2022 | 245 | 0.7629 | 0.7610 | 0.0087 | 1.958 | 0.00% | 1.237 | 27.53 | 0.202 | 4.57 |
| 6/23/2022 | 6/23/2021 | 6/22/2022 | 245 | 0.7630 | 0.7611 | 0.0087 | 1.966 | 0.00% | 1.238 | 27.53 | 0.203 | 4.59 |
| 6/24/2022 | 6/24/2021 | 6/23/2022 | 245 | 0.7623 | 0.7603 | 0.0087 | 1.964 | 0.00% | 1.236 | 27.49 | 0.200 | 4.53 |
| 6/27/2022 | 6/27/2021 | 6/26/2022 | 244 | 0.7681 | 0.7662 | 0.0087 | 1.967 | 0.01% | 1.248 | 27.90 | 0.199 | 4.47 |
| 6/28/2022 | 6/28/2021 | 6/27/2022 | 245 | 0.7673 | 0.7654 | 0.0088 | 1.990 | 0.00% | 1.249 | 27.89 | 0.201 | 4.51 |
| 6/29/2022 | 6/29/2021 | 6/28/2022 | 245 | 0.7704 | 0.7685 | 0.0088 | 1.987 | 0.00% | 1.254 | 28.13 | 0.204 | 4.58 |
| 6/30/2022 | 6/30/2021 | 6/29/2022 | 245 | 0.7708 | 0.7689 | 0.0088 | 1.992 | 0.00% | 1.254 | 28.16 | 0.204 | 4.58 |
| 7/1/2022 | 7/1/2021 | 6/30/2022 | 245 | 0.7705 | 0.7686 | 0.0088 | 1.974 | 0.00% | 1.258 | 28.14 | 0.204 | 4.57 |
| 7/5/2022 | 7/5/2021 | 7/4/2022 | 244 | 0.7673 | 0.7654 | 0.0088 | 1.959 | -0.01% | 1.251 | 27.82 | 0.205 | 4.55 |
| 7/6/2022 | 7/6/2021 | 7/5/2022 | 245 | 0.7573 | 0.7553 | 0.0091 | 1.985 | 0.01% | 1.254 | 27.02 | 0.230 | 4.99 |
| 7/7/2022 | 7/7/2021 | 7/6/2022 | 245 | 0.7574 | 0.7554 | 0.0091 | 2.018 | 0.01% | 1.255 | 27.04 | 0.227 | 4.90 |
| 7/8/2022 | 7/8/2021 | 7/7/2022 | 245 | 0.7575 | 0.7555 | 0.0092 | 1.989 | 0.01% | 1.261 | 27.07 | 0.225 | 4.83 |
| 7/11/2022 | 7/11/2021 | 7/10/2022 | 244 | 0.7580 | 0.7560 | 0.0092 | 1.975 | 0.02% | 1.265 | 27.06 | 0.223 | 4.78 |
| 7/12/2022 | 7/12/2021 | 7/11/2022 | 245 | 0.7586 | 0.7566 | 0.0092 | 1.983 | 0.01% | 1.270 | 27.14 | 0.227 | 4.87 |
| 7/13/2022 | 7/13/2021 | 7/12/2022 | 245 | 0.7591 | 0.7571 | 0.0092 | 1.991 | 0.01% | 1.270 | 27.18 | 0.228 | 4.89 |
| 7/14/2022 | 7/14/2021 | 7/13/2022 | 245 | 0.7565 | 0.7545 | 0.0093 | 1.970 | 0.00% | 1.273 | 27.01 | 0.223 | 4.74 |

# Exhibit 2C

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 7/15/2022 | 7/15/2021 | 7/14/2022 | 245 | 0.7572 | 0.7552 | 0.0093 | 1.987 | 0.00% | 1.273 | 27.05 | 0.225 | 4.79 |
| 7/18/2022 | 7/18/2021 | 7/17/2022 | 244 | 0.7583 | 0.7563 | 0.0093 | 1.973 | -0.01% | 1.269 | 27.07 | 0.226 | 4.81 |
| 7/19/2022 | 7/19/2021 | 7/18/2022 | 245 | 0.7562 | 0.7542 | 0.0093 | 1.939 | -0.02% | 1.272 | 27.00 | 0.218 | 4.64 |
| 7/20/2022 | 7/20/2021 | 7/19/2022 | 245 | 0.7595 | 0.7575 | 0.0094 | 1.967 | -0.02% | 1.278 | 27.26 | 0.218 | 4.60 |
| 7/21/2022 | 7/21/2021 | 7/20/2022 | 245 | 0.7576 | 0.7556 | 0.0094 | 1.972 | -0.02% | 1.279 | 27.13 | 0.212 | 4.48 |
| 7/22/2022 | 7/22/2021 | 7/21/2022 | 245 | 0.7562 | 0.7542 | 0.0094 | 1.965 | -0.02% | 1.276 | 27.03 | 0.212 | 4.47 |
| 7/25/2022 | 7/25/2021 | 7/24/2022 | 244 | 0.7464 | 0.7443 | 0.0097 | 1.881 | -0.05% | 1.281 | 26.23 | 0.227 | 4.63 |
| 7/26/2022 | 7/26/2021 | 7/25/2022 | 245 | 0.7464 | 0.7443 | 0.0097 | 1.959 | -0.05% | 1.281 | 26.28 | 0.227 | 4.64 |
| 7/27/2022 | 7/27/2021 | 7/26/2022 | 245 | 0.7491 | 0.7470 | 0.0097 | 1.948 | -0.06% | 1.283 | 26.45 | 0.233 | 4.80 |
| 7/28/2022 | 7/28/2021 | 7/27/2022 | 244 | 0.7496 | 0.7475 | 0.0097 | 1.952 | -0.05% | 1.281 | 26.44 | 0.231 | 4.75 |
| 7/29/2022 | 7/29/2021 | 7/28/2022 | 245 | 0.7496 | 0.7475 | 0.0096 | 1.952 | -0.06% | 1.279 | 26.49 | 0.232 | 4.78 |
| 8/1/2022 | 8/1/2021 | 7/31/2022 | 244 | 0.7504 | 0.7484 | 0.0097 | 1.953 | -0.05% | 1.279 | 26.50 | 0.233 | 4.76 |
| 8/2/2022 | 8/2/2021 | 8/1/2022 | 245 | 0.7501 | 0.7481 | 0.0097 | 1.950 | -0.06% | 1.280 | 26.53 | 0.232 | 4.74 |
| 8/3/2022 | 8/3/2021 | 8/2/2022 | 245 | 0.7495 | 0.7474 | 0.0097 | 1.954 | -0.05% | 1.278 | 26.48 | 0.234 | 4.78 |
| 8/4/2022 | 8/4/2021 | 8/3/2022 | 245 | 0.7515 | 0.7494 | 0.0097 | 1.955 | -0.05% | 1.282 | 26.63 | 0.233 | 4.76 |
| 8/5/2022 | 8/5/2021 | 8/4/2022 | 245 | 0.7515 | 0.7494 | 0.0097 | 1.955 | -0.05% | 1.282 | 26.63 | 0.233 | 4.74 |
| 8/8/2022 | 8/8/2021 | 8/7/2022 | 244 | 0.7513 | 0.7493 | 0.0097 | 1.953 | -0.05% | 1.283 | 26.56 | 0.233 | 4.74 |
| 8/9/2022 | 8/9/2021 | 8/8/2022 | 245 | 0.7513 | 0.7492 | 0.0097 | 1.954 | -0.05% | 1.283 | 26.62 | 0.233 | 4.75 |
| 8/10/2022 | 8/10/2021 | 8/9/2022 | 245 | 0.7518 | 0.7498 | 0.0097 | 1.957 | -0.05% | 1.283 | 26.66 | 0.232 | 4.74 |
| 8/11/2022 | 8/11/2021 | 8/10/2022 | 245 | 0.7539 | 0.7519 | 0.0097 | 1.956 | -0.05% | 1.283 | 26.81 | 0.232 | 4.74 |
| 8/12/2022 | 8/12/2021 | 8/11/2022 | 245 | 0.7539 | 0.7518 | 0.0097 | 1.954 | -0.05% | 1.283 | 26.81 | 0.232 | 4.73 |
| 8/15/2022 | 8/15/2021 | 8/14/2022 | 244 | 0.7553 | 0.7532 | 0.0097 | 1.954 | -0.05% | 1.284 | 26.86 | 0.231 | 4.70 |
| 8/16/2022 | 8/16/2021 | 8/15/2022 | 245 | 0.7552 | 0.7532 | 0.0097 | 1.956 | -0.05% | 1.283 | 26.92 | 0.232 | 4.71 |
| 8/17/2022 | 8/17/2021 | 8/16/2022 | 245 | 0.7552 | 0.7531 | 0.0097 | 1.956 | -0.06% | 1.283 | 26.91 | 0.233 | 4.74 |
| 8/18/2022 | 8/18/2021 | 8/17/2022 | 245 | 0.7551 | 0.7531 | 0.0097 | 1.950 | -0.06% | 1.284 | 26.90 | 0.234 | 4.75 |
| 8/19/2022 | 8/19/2021 | 8/18/2022 | 245 | 0.7554 | 0.7534 | 0.0097 | 1.954 | -0.06% | 1.287 | 26.93 | 0.232 | 4.70 |
| 8/22/2022 | 8/22/2021 | 8/21/2022 | 244 | 0.7562 | 0.7542 | 0.0097 | 1.956 | -0.06% | 1.288 | 26.93 | 0.233 | 4.72 |
| 8/23/2022 | 8/23/2021 | 8/22/2022 | 245 | 0.7579 | 0.7559 | 0.0097 | 1.958 | -0.06% | 1.287 | 27.11 | 0.233 | 4.73 |
| 8/24/2022 | 8/24/2021 | 8/23/2022 | 245 | 0.7574 | 0.7554 | 0.0097 | 1.962 | -0.07% | 1.285 | 27.08 | 0.232 | 4.71 |
| 8/25/2022 | 8/25/2021 | 8/24/2022 | 245 | 0.7571 | 0.7551 | 0.0097 | 1.961 | -0.07% | 1.284 | 27.07 | 0.230 | 4.65 |
| 8/26/2022 | 8/26/2021 | 8/25/2022 | 245 | 0.7582 | 0.7562 | 0.0097 | 1.962 | -0.07% | 1.287 | 27.15 | 0.230 | 4.65 |
| 8/29/2022 | 8/29/2021 | 8/28/2022 | 244 | 0.7632 | 0.7613 | 0.0097 | 1.960 | -0.08% | 1.294 | 27.50 | 0.227 | 4.56 |
| 8/30/2022 | 8/30/2021 | 8/29/2022 | 245 | 0.7634 | 0.7614 | 0.0097 | 1.968 | -0.08% | 1.294 | 27.57 | 0.227 | 4.57 |
| 8/31/2022 | 8/31/2021 | 8/30/2022 | 245 | 0.7624 | 0.7605 | 0.0097 | 1.967 | -0.07% | 1.291 | 27.48 | 0.229 | 4.60 |
| 9/1/2022 | 9/1/2021 | 8/31/2022 | 245 | 0.7625 | 0.7605 | 0.0097 | 1.970 | -0.07% | 1.291 | 27.49 | 0.229 | 4.61 |
| 9/2/2022 | 9/2/2021 | 9/1/2022 | 245 | 0.7617 | 0.7598 | 0.0097 | 1.962 | -0.07% | 1.291 | 27.44 | 0.227 | 4.56 |
| 9/6/2022 | 9/6/2021 | 9/5/2022 | 245 | 0.7622 | 0.7603 | 0.0097 | 1.969 | -0.07% | 1.292 | 27.48 | 0.226 | 4.53 |
| 9/7/2022 | 9/7/2021 | 9/6/2022 | 246 | 0.7623 | 0.7603 | 0.0097 | 1.968 | -0.07% | 1.292 | 27.54 | 0.227 | 4.55 |
| 9/8/2022 | 9/8/2021 | 9/7/2022 | 246 | 0.7644 | 0.7625 | 0.0097 | 1.967 | -0.08% | 1.295 | 27.72 | 0.223 | 4.47 |
| 9/9/2022 | 9/9/2021 | 9/8/2022 | 246 | 0.7617 | 0.7597 | 0.0098 | 1.966 | -0.08% | 1.292 | 27.51 | 0.225 | 4.48 |
| 9/12/2022 | 9/12/2021 | 9/11/2022 | 245 | 0.7640 | 0.7620 | 0.0098 | 1.960 | -0.08% | 1.292 | 27.62 | 0.228 | 4.54 |
| 9/13/2022 | 9/13/2021 | 9/12/2022 | 246 | 0.7626 | 0.7606 | 0.0098 | 1.957 | -0.08% | 1.289 | 27.56 | 0.228 | 4.54 |

# Exhibit 2C

**Revised Nye Regression Model Incl. Meta**

**Alphabet, Inc. (Class C Stock)**

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/14/2022 | 9/14/2021 | 9/13/2022 | 246 | 0.7711 | 0.7692 | 0.0097 | 1.968 | -0.09% | 1.291 | 28.24 | 0.231 | 4.60 |
| 9/15/2022 | 9/15/2021 | 9/14/2022 | 246 | 0.7716 | 0.7698 | 0.0097 | 1.972 | -0.09% | 1.292 | 28.28 | 0.230 | 4.59 |
| 9/16/2022 | 9/16/2021 | 9/15/2022 | 246 | 0.7719 | 0.7701 | 0.0097 | 1.970 | -0.09% | 1.292 | 28.31 | 0.231 | 4.61 |
| 9/19/2022 | 9/19/2021 | 9/18/2022 | 245 | 0.7715 | 0.7696 | 0.0097 | 1.971 | -0.09% | 1.289 | 28.21 | 0.233 | 4.64 |
| 9/20/2022 | 9/20/2021 | 9/19/2022 | 246 | 0.7713 | 0.7694 | 0.0097 | 1.978 | -0.09% | 1.288 | 28.25 | 0.234 | 4.66 |
| 9/21/2022 | 9/21/2021 | 9/20/2022 | 246 | 0.7715 | 0.7697 | 0.0097 | 1.977 | -0.09% | 1.291 | 28.27 | 0.233 | 4.65 |
| 9/22/2022 | 9/22/2021 | 9/21/2022 | 246 | 0.7722 | 0.7703 | 0.0097 | 1.981 | -0.09% | 1.290 | 28.32 | 0.233 | 4.65 |
| 9/23/2022 | 9/23/2021 | 9/22/2022 | 246 | 0.7696 | 0.7677 | 0.0098 | 1.967 | -0.09% | 1.287 | 28.10 | 0.236 | 4.68 |
| 9/26/2022 | 9/26/2021 | 9/25/2022 | 245 | 0.7698 | 0.7679 | 0.0098 | 1.963 | -0.08% | 1.286 | 28.06 | 0.236 | 4.67 |
| 9/27/2022 | 9/27/2021 | 9/26/2022 | 246 | 0.7693 | 0.7674 | 0.0098 | 1.962 | -0.08% | 1.284 | 28.07 | 0.239 | 4.74 |
| 9/28/2022 | 9/28/2021 | 9/27/2022 | 246 | 0.7693 | 0.7674 | 0.0098 | 1.965 | -0.08% | 1.284 | 28.07 | 0.239 | 4.74 |
| 9/29/2022 | 9/29/2021 | 9/28/2022 | 246 | 0.7694 | 0.7675 | 0.0098 | 1.981 | -0.07% | 1.280 | 28.07 | 0.240 | 4.77 |
| 9/30/2022 | 9/30/2021 | 9/29/2022 | 246 | 0.7717 | 0.7698 | 0.0097 | 1.982 | -0.07% | 1.280 | 28.27 | 0.236 | 4.70 |
| 10/3/2022 | 10/3/2021 | 10/2/2022 | 245 | 0.7725 | 0.7706 | 0.0097 | 1.986 | -0.07% | 1.279 | 28.27 | 0.239 | 4.74 |
| 10/4/2022 | 10/4/2021 | 10/3/2022 | 246 | 0.7750 | 0.7731 | 0.0097 | 1.985 | -0.07% | 1.279 | 28.54 | 0.238 | 4.73 |
| 10/5/2022 | 10/5/2021 | 10/4/2022 | 246 | 0.7762 | 0.7744 | 0.0097 | 1.988 | -0.07% | 1.274 | 28.64 | 0.239 | 4.73 |
| 10/6/2022 | 10/6/2021 | 10/5/2022 | 246 | 0.7756 | 0.7738 | 0.0097 | 1.992 | -0.08% | 1.273 | 28.59 | 0.239 | 4.73 |
| 10/7/2022 | 10/7/2021 | 10/6/2022 | 246 | 0.7744 | 0.7725 | 0.0097 | 1.991 | -0.07% | 1.270 | 28.48 | 0.241 | 4.79 |
| 10/10/2022 | 10/10/2021 | 10/9/2022 | 245 | 0.7748 | 0.7730 | 0.0098 | 1.988 | -0.07% | 1.263 | 28.46 | 0.240 | 4.75 |
| 10/11/2022 | 10/11/2021 | 10/10/2022 | 246 | 0.7749 | 0.7730 | 0.0097 | 1.990 | -0.07% | 1.263 | 28.53 | 0.240 | 4.76 |
| 10/12/2022 | 10/12/2021 | 10/11/2022 | 246 | 0.7746 | 0.7727 | 0.0097 | 1.979 | -0.07% | 1.263 | 28.51 | 0.238 | 4.73 |
| 10/13/2022 | 10/13/2021 | 10/12/2022 | 246 | 0.7758 | 0.7739 | 0.0097 | 1.985 | -0.06% | 1.262 | 28.59 | 0.243 | 4.84 |
| 10/14/2022 | 10/14/2021 | 10/13/2022 | 246 | 0.7747 | 0.7729 | 0.0097 | 1.993 | -0.07% | 1.252 | 28.48 | 0.249 | 4.98 |
| 10/17/2022 | 10/17/2021 | 10/16/2022 | 245 | 0.7754 | 0.7735 | 0.0097 | 2.004 | -0.07% | 1.249 | 28.46 | 0.253 | 5.04 |
| 10/18/2022 | 10/18/2021 | 10/17/2022 | 246 | 0.7786 | 0.7768 | 0.0097 | 2.003 | -0.07% | 1.252 | 28.79 | 0.254 | 5.07 |
| 10/19/2022 | 10/19/2021 | 10/18/2022 | 246 | 0.7782 | 0.7764 | 0.0097 | 2.003 | -0.08% | 1.249 | 28.76 | 0.254 | 5.07 |
| 10/20/2022 | 10/20/2021 | 10/19/2022 | 246 | 0.7783 | 0.7765 | 0.0097 | 2.001 | -0.07% | 1.250 | 28.76 | 0.254 | 5.07 |
| 10/21/2022 | 10/21/2021 | 10/20/2022 | 246 | 0.7785 | 0.7767 | 0.0097 | 2.006 | -0.06% | 1.249 | 28.78 | 0.254 | 5.08 |
| 10/24/2022 | 10/24/2021 | 10/23/2022 | 246 | 0.7763 | 0.7745 | 0.0098 | 2.020 | -0.07% | 1.240 | 28.58 | 0.260 | 5.19 |
| 10/25/2022 | 10/25/2021 | 10/24/2022 | 247 | 0.7766 | 0.7748 | 0.0097 | 2.034 | -0.07% | 1.240 | 28.67 | 0.258 | 5.17 |
| 10/26/2022 | 10/26/2021 | 10/25/2022 | 247 | 0.7777 | 0.7758 | 0.0097 | 2.030 | -0.07% | 1.241 | 28.75 | 0.258 | 5.17 |
| 10/27/2022 | 10/27/2021 | 10/26/2022 | 246 | 0.7781 | 0.7763 | 0.0098 | 2.018 | -0.07% | 1.240 | 28.72 | 0.260 | 5.20 |
| 10/28/2022 | 10/28/2021 | 10/27/2022 | 247 | 0.7784 | 0.7766 | 0.0097 | 2.018 | -0.08% | 1.242 | 28.78 | 0.266 | 5.36 |
| 10/31/2022 | 10/31/2021 | 10/30/2022 | 246 | 0.7812 | 0.7794 | 0.0098 | 1.899 | -0.07% | 1.250 | 29.01 | 0.249 | 5.07 |
| 11/1/2022 | 11/1/2021 | 10/31/2022 | 247 | 0.7811 | 0.7793 | 0.0098 | 1.932 | -0.08% | 1.252 | 29.06 | 0.249 | 5.08 |
| 11/2/2022 | 11/2/2021 | 11/1/2022 | 247 | 0.7810 | 0.7792 | 0.0098 | 1.852 | -0.08% | 1.256 | 29.02 | 0.260 | 5.27 |
| 11/3/2022 | 11/3/2021 | 11/2/2022 | 247 | 0.7848 | 0.7831 | 0.0098 | 1.899 | -0.09% | 1.258 | 29.34 | 0.265 | 5.39 |
| 11/4/2022 | 11/4/2021 | 11/3/2022 | 247 | 0.7816 | 0.7798 | 0.0099 | 1.859 | -0.10% | 1.263 | 29.06 | 0.268 | 5.37 |
| 11/7/2022 | 11/7/2021 | 11/6/2022 | 246 | 0.7804 | 0.7785 | 0.0100 | 1.915 | -0.09% | 1.268 | 28.90 | 0.267 | 5.28 |
| 11/8/2022 | 11/8/2021 | 11/7/2022 | 247 | 0.7806 | 0.7788 | 0.0100 | 1.912 | -0.09% | 1.270 | 28.98 | 0.268 | 5.30 |
| 11/9/2022 | 11/9/2021 | 11/8/2022 | 247 | 0.7806 | 0.7788 | 0.0100 | 1.918 | -0.09% | 1.270 | 28.98 | 0.268 | 5.31 |
| 11/10/2022 | 11/10/2021 | 11/9/2022 | 247 | 0.7803 | 0.7785 | 0.0101 | 1.917 | -0.08% | 1.266 | 28.96 | 0.268 | 5.30 |

# Exhibit 2C

**Revised Nye Regression Model Incl. Meta**

**Alphabet, Inc. (Class C Stock)**

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/11/2022 | 11/11/2021 | 11/10/2022 | 247 | 0.7915 | 0.7897 | 0.0101 | 1.915 | -0.08% | 1.273 | 29.96 | 0.269 | 5.31 |
| 11/14/2022 | 11/14/2021 | 11/13/2022 | 246 | 0.7915 | 0.7898 | 0.0101 | 1.906 | -0.08% | 1.275 | 29.90 | 0.271 | 5.35 |
| 11/15/2022 | 11/15/2021 | 11/14/2022 | 247 | 0.7914 | 0.7897 | 0.0101 | 1.907 | -0.07% | 1.274 | 29.95 | 0.271 | 5.36 |
| 11/16/2022 | 11/16/2021 | 11/15/2022 | 247 | 0.7910 | 0.7893 | 0.0101 | 1.895 | -0.07% | 1.277 | 29.90 | 0.275 | 5.41 |
| 11/17/2022 | 11/17/2021 | 11/16/2022 | 247 | 0.7896 | 0.7879 | 0.0102 | 1.877 | -0.06% | 1.276 | 29.78 | 0.274 | 5.37 |
| 11/18/2022 | 11/18/2021 | 11/17/2022 | 247 | 0.7899 | 0.7882 | 0.0102 | 1.887 | -0.06% | 1.276 | 29.80 | 0.275 | 5.39 |
| 11/21/2022 | 11/21/2021 | 11/20/2022 | 246 | 0.7897 | 0.7880 | 0.0102 | 1.888 | -0.07% | 1.274 | 29.71 | 0.279 | 5.47 |
| 11/22/2022 | 11/22/2021 | 11/21/2022 | 247 | 0.7888 | 0.7871 | 0.0102 | 1.875 | -0.07% | 1.275 | 29.68 | 0.280 | 5.49 |
| 11/23/2022 | 11/23/2021 | 11/22/2022 | 247 | 0.7892 | 0.7875 | 0.0102 | 1.884 | -0.07% | 1.274 | 29.75 | 0.275 | 5.36 |
| 11/25/2022 | 11/25/2021 | 11/24/2022 | 246 | 0.7895 | 0.7878 | 0.0102 | 1.883 | -0.06% | 1.275 | 29.71 | 0.276 | 5.37 |
| 11/28/2022 | 11/28/2021 | 11/27/2022 | 246 | 0.7878 | 0.7861 | 0.0102 | 1.882 | -0.07% | 1.276 | 29.55 | 0.279 | 5.39 |
| 11/29/2022 | 11/29/2021 | 11/28/2022 | 247 | 0.7880 | 0.7863 | 0.0102 | 1.889 | -0.07% | 1.274 | 29.63 | 0.280 | 5.43 |
| 11/30/2022 | 11/30/2021 | 11/29/2022 | 247 | 0.7877 | 0.7860 | 0.0102 | 1.895 | -0.07% | 1.273 | 29.58 | 0.284 | 5.49 |
| 12/1/2022 | 12/1/2021 | 11/30/2022 | 247 | 0.7906 | 0.7889 | 0.0103 | 1.882 | -0.06% | 1.286 | 29.83 | 0.290 | 5.59 |
| 12/2/2022 | 12/2/2021 | 12/1/2022 | 247 | 0.7922 | 0.7905 | 0.0102 | 1.908 | -0.06% | 1.288 | 29.96 | 0.296 | 5.70 |
| 12/5/2022 | 12/5/2021 | 12/4/2022 | 246 | 0.7922 | 0.7905 | 0.0102 | 1.904 | -0.07% | 1.289 | 29.89 | 0.300 | 5.74 |
| 12/6/2022 | 12/6/2021 | 12/5/2022 | 247 | 0.7910 | 0.7893 | 0.0102 | 1.906 | -0.06% | 1.285 | 29.84 | 0.302 | 5.76 |
| 12/7/2022 | 12/7/2021 | 12/6/2022 | 247 | 0.7918 | 0.7901 | 0.0102 | 1.914 | -0.06% | 1.288 | 29.91 | 0.303 | 5.77 |
| 12/8/2022 | 12/8/2021 | 12/7/2022 | 247 | 0.7882 | 0.7865 | 0.0103 | 1.895 | -0.07% | 1.287 | 29.58 | 0.304 | 5.75 |
| 12/9/2022 | 12/9/2021 | 12/8/2022 | 247 | 0.7836 | 0.7818 | 0.0104 | 1.850 | -0.08% | 1.283 | 29.19 | 0.298 | 5.59 |
| 12/12/2022 | 12/12/2021 | 12/11/2022 | 246 | 0.7841 | 0.7823 | 0.0104 | 1.872 | -0.08% | 1.285 | 29.18 | 0.299 | 5.56 |
| 12/13/2022 | 12/13/2021 | 12/12/2022 | 247 | 0.7832 | 0.7814 | 0.0104 | 1.869 | -0.08% | 1.282 | 29.16 | 0.300 | 5.58 |
| 12/14/2022 | 12/14/2021 | 12/13/2022 | 247 | 0.7826 | 0.7808 | 0.0105 | 1.879 | -0.08% | 1.284 | 29.10 | 0.303 | 5.62 |
| 12/15/2022 | 12/15/2021 | 12/14/2022 | 247 | 0.7825 | 0.7807 | 0.0105 | 1.887 | -0.07% | 1.284 | 29.09 | 0.303 | 5.63 |
| 12/16/2022 | 12/16/2021 | 12/15/2022 | 247 | 0.7840 | 0.7822 | 0.0105 | 1.881 | -0.08% | 1.289 | 29.23 | 0.302 | 5.59 |
| 12/19/2022 | 12/19/2021 | 12/18/2022 | 246 | 0.7832 | 0.7815 | 0.0105 | 1.880 | -0.07% | 1.287 | 29.09 | 0.309 | 5.65 |
| 12/20/2022 | 12/20/2021 | 12/19/2022 | 247 | 0.7836 | 0.7818 | 0.0105 | 1.885 | -0.07% | 1.288 | 29.18 | 0.310 | 5.68 |
| 12/21/2022 | 12/21/2021 | 12/20/2022 | 247 | 0.7850 | 0.7832 | 0.0105 | 1.874 | -0.08% | 1.290 | 29.29 | 0.311 | 5.72 |
| 12/22/2022 | 12/22/2021 | 12/21/2022 | 247 | 0.7852 | 0.7835 | 0.0105 | 1.864 | -0.08% | 1.290 | 29.30 | 0.315 | 5.81 |
| 12/23/2022 | 12/23/2021 | 12/22/2022 | 247 | 0.7863 | 0.7845 | 0.0104 | 1.867 | -0.08% | 1.289 | 29.37 | 0.321 | 5.90 |
| 12/27/2022 | 12/27/2021 | 12/26/2022 | 247 | 0.7859 | 0.7841 | 0.0105 | 1.865 | -0.07% | 1.291 | 29.35 | 0.318 | 5.85 |
| 12/28/2022 | 12/28/2021 | 12/27/2022 | 247 | 0.7848 | 0.7831 | 0.0105 | 1.876 | -0.07% | 1.295 | 29.27 | 0.316 | 5.75 |
| 12/29/2022 | 12/29/2021 | 12/28/2022 | 247 | 0.7856 | 0.7838 | 0.0105 | 1.883 | -0.07% | 1.295 | 29.34 | 0.316 | 5.75 |
| 12/30/2022 | 12/30/2021 | 12/29/2022 | 247 | 0.7870 | 0.7853 | 0.0105 | 1.880 | -0.07% | 1.297 | 29.47 | 0.317 | 5.77 |
| 1/3/2023 | 1/3/2022 | 1/2/2023 | 246 | 0.7872 | 0.7854 | 0.0105 | 1.883 | -0.07% | 1.297 | 29.42 | 0.320 | 5.77 |
| 1/4/2023 | 1/4/2022 | 1/3/2023 | 246 | 0.7867 | 0.7849 | 0.0105 | 1.880 | -0.06% | 1.297 | 29.35 | 0.325 | 5.89 |
| 1/5/2023 | 1/5/2022 | 1/4/2023 | 246 | 0.7844 | 0.7826 | 0.0106 | 1.871 | -0.06% | 1.294 | 29.13 | 0.330 | 5.92 |
| 1/6/2023 | 1/6/2022 | 1/5/2023 | 246 | 0.7846 | 0.7828 | 0.0105 | 1.892 | -0.06% | 1.288 | 29.15 | 0.329 | 5.94 |
| 1/9/2023 | 1/9/2022 | 1/8/2023 | 245 | 0.7847 | 0.7830 | 0.0105 | 1.885 | -0.07% | 1.283 | 29.09 | 0.333 | 6.01 |
| 1/10/2023 | 1/10/2022 | 1/9/2023 | 246 | 0.7847 | 0.7829 | 0.0105 | 1.889 | -0.06% | 1.283 | 29.14 | 0.335 | 6.06 |
| 1/11/2023 | 1/11/2022 | 1/10/2023 | 246 | 0.7858 | 0.7841 | 0.0105 | 1.891 | -0.07% | 1.283 | 29.24 | 0.334 | 6.06 |
| 1/12/2023 | 1/12/2022 | 1/11/2023 | 246 | 0.7860 | 0.7842 | 0.0105 | 1.882 | -0.06% | 1.287 | 29.24 | 0.339 | 6.12 |

# Exhibit 2C

**Revised Nye Regression Model Incl. Meta**
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/13/2023 | 1/13/2022 | 1/12/2023 | 246 | 0.7857 | 0.7840 | 0.0105 | 1.907 | -0.07% | 1.286 | 29.22 | 0.338 | 6.11 |
| 1/17/2023 | 1/17/2022 | 1/16/2023 | 245 | 0.7857 | 0.7839 | 0.0105 | 1.914 | -0.07% | 1.286 | 29.15 | 0.340 | 6.13 |
| 1/18/2023 | 1/18/2022 | 1/17/2023 | 246 | 0.7856 | 0.7839 | 0.0105 | 1.914 | -0.07% | 1.287 | 29.20 | 0.340 | 6.14 |
| 1/19/2023 | 1/19/2022 | 1/18/2023 | 246 | 0.7833 | 0.7815 | 0.0106 | 1.913 | -0.06% | 1.282 | 28.98 | 0.344 | 6.20 |
| 1/20/2023 | 1/20/2022 | 1/19/2023 | 246 | 0.7765 | 0.7747 | 0.0108 | 1.858 | -0.05% | 1.279 | 28.40 | 0.347 | 6.13 |
| 1/23/2023 | 1/23/2022 | 1/22/2023 | 245 | 0.7746 | 0.7728 | 0.0109 | 1.791 | -0.04% | 1.290 | 28.16 | 0.364 | 6.24 |
| 1/24/2023 | 1/24/2022 | 1/23/2023 | 246 | 0.7751 | 0.7732 | 0.0109 | 1.810 | -0.04% | 1.291 | 28.26 | 0.363 | 6.24 |
| 1/25/2023 | 1/25/2022 | 1/24/2023 | 245 | 0.7752 | 0.7733 | 0.0109 | 1.810 | -0.04% | 1.291 | 28.20 | 0.364 | 6.23 |
| 1/26/2023 | 1/26/2022 | 1/25/2023 | 244 | 0.7744 | 0.7725 | 0.0109 | 1.770 | -0.03% | 1.289 | 28.09 | 0.361 | 6.18 |
| 1/27/2023 | 1/27/2022 | 1/26/2023 | 244 | 0.7802 | 0.7784 | 0.0108 | 1.799 | -0.04% | 1.291 | 28.52 | 0.375 | 6.47 |
| 1/30/2023 | 1/30/2022 | 1/29/2023 | 243 | 0.7783 | 0.7765 | 0.0108 | 1.783 | -0.03% | 1.292 | 28.29 | 0.377 | 6.49 |
| 1/31/2023 | 1/31/2022 | 1/30/2023 | 244 | 0.7790 | 0.7771 | 0.0108 | 1.790 | -0.04% | 1.294 | 28.41 | 0.378 | 6.52 |
| 2/1/2023 | 2/1/2022 | 1/31/2023 | 244 | 0.7813 | 0.7795 | 0.0108 | 1.796 | -0.03% | 1.297 | 28.56 | 0.392 | 6.71 |
| 2/2/2023 | 2/2/2022 | 2/1/2023 | 244 | 0.7814 | 0.7796 | 0.0108 | 1.792 | -0.04% | 1.296 | 28.58 | 0.391 | 6.70 |
| 2/3/2023 | 2/3/2022 | 2/2/2023 | 245 | 0.7782 | 0.7764 | 0.0111 | 1.759 | -0.01% | 1.310 | 28.21 | 0.429 | 7.29 |
| 2/6/2023 | 2/6/2022 | 2/5/2023 | 243 | 0.7868 | 0.7850 | 0.0108 | 1.767 | -0.01% | 1.309 | 28.61 | 0.522 | 8.19 |
| 2/7/2023 | 2/7/2022 | 2/6/2023 | 244 | 0.7866 | 0.7848 | 0.0108 | 1.833 | -0.01% | 1.310 | 28.66 | 0.521 | 8.20 |
| 2/8/2023 | 2/8/2022 | 2/7/2023 | 244 | 0.7864 | 0.7846 | 0.0109 | 1.852 | 0.01% | 1.315 | 28.66 | 0.519 | 8.10 |
| 2/9/2023 | 2/9/2022 | 2/8/2023 | 244 | 0.7681 | 0.7662 | 0.0116 | 1.869 | -0.01% | 1.328 | 27.24 | 0.511 | 7.51 |
| 2/10/2023 | 2/10/2022 | 2/9/2023 | 244 | 0.7628 | 0.7608 | 0.0118 | 1.823 | -0.03% | 1.333 | 26.85 | 0.511 | 7.37 |
| 2/13/2023 | 2/13/2022 | 2/12/2023 | 244 | 0.7622 | 0.7602 | 0.0118 | 1.856 | -0.03% | 1.334 | 26.79 | 0.510 | 7.40 |
| 2/14/2023 | 2/14/2022 | 2/13/2023 | 245 | 0.7602 | 0.7582 | 0.0118 | 1.850 | -0.04% | 1.332 | 26.71 | 0.507 | 7.34 |
| 2/15/2023 | 2/15/2022 | 2/14/2023 | 245 | 0.7609 | 0.7589 | 0.0118 | 1.843 | -0.04% | 1.332 | 26.77 | 0.504 | 7.31 |
| 2/16/2023 | 2/16/2022 | 2/15/2023 | 245 | 0.7607 | 0.7587 | 0.0118 | 1.824 | -0.03% | 1.337 | 26.75 | 0.506 | 7.33 |
| 2/17/2023 | 2/17/2022 | 2/16/2023 | 245 | 0.7619 | 0.7599 | 0.0118 | 1.821 | -0.03% | 1.336 | 26.82 | 0.512 | 7.40 |
| 2/21/2023 | 2/21/2022 | 2/20/2023 | 244 | 0.7602 | 0.7582 | 0.0118 | 1.824 | -0.03% | 1.332 | 26.62 | 0.514 | 7.43 |
| 2/22/2023 | 2/22/2022 | 2/21/2023 | 245 | 0.7613 | 0.7593 | 0.0118 | 1.823 | -0.03% | 1.332 | 26.77 | 0.514 | 7.44 |
| 2/23/2023 | 2/23/2022 | 2/22/2023 | 245 | 0.7618 | 0.7598 | 0.0117 | 1.827 | -0.03% | 1.333 | 26.80 | 0.516 | 7.48 |
| 2/24/2023 | 2/24/2022 | 2/23/2023 | 245 | 0.7614 | 0.7594 | 0.0117 | 1.828 | -0.04% | 1.335 | 26.75 | 0.518 | 7.51 |
| 2/27/2023 | 2/27/2022 | 2/26/2023 | 244 | 0.7598 | 0.7578 | 0.0117 | 1.827 | -0.05% | 1.337 | 26.64 | 0.507 | 7.27 |
| 2/28/2023 | 2/28/2022 | 2/27/2023 | 245 | 0.7598 | 0.7578 | 0.0117 | 1.827 | -0.04% | 1.337 | 26.69 | 0.507 | 7.28 |
| 3/1/2023 | 3/1/2022 | 2/28/2023 | 245 | 0.7598 | 0.7578 | 0.0117 | 1.823 | -0.04% | 1.337 | 26.69 | 0.507 | 7.28 |
| 3/2/2023 | 3/2/2022 | 3/1/2023 | 245 | 0.7604 | 0.7584 | 0.0117 | 1.815 | -0.05% | 1.341 | 26.75 | 0.505 | 7.25 |
| 3/3/2023 | 3/3/2022 | 3/2/2023 | 245 | 0.7611 | 0.7591 | 0.0117 | 1.794 | -0.03% | 1.349 | 26.85 | 0.499 | 7.09 |
| 3/6/2023 | 3/6/2022 | 3/5/2023 | 244 | 0.7635 | 0.7615 | 0.0117 | 1.809 | -0.03% | 1.348 | 26.93 | 0.517 | 7.25 |
| 3/7/2023 | 3/7/2022 | 3/6/2023 | 245 | 0.7618 | 0.7599 | 0.0117 | 1.804 | -0.03% | 1.348 | 26.87 | 0.515 | 7.21 |
| 3/8/2023 | 3/8/2022 | 3/7/2023 | 245 | 0.7591 | 0.7571 | 0.0117 | 1.812 | -0.02% | 1.345 | 26.65 | 0.515 | 7.22 |
| 3/9/2023 | 3/9/2022 | 3/8/2023 | 245 | 0.7601 | 0.7581 | 0.0117 | 1.819 | -0.03% | 1.347 | 26.74 | 0.511 | 7.18 |
| 3/10/2023 | 3/10/2022 | 3/9/2023 | 245 | 0.7577 | 0.7557 | 0.0116 | 1.824 | -0.03% | 1.338 | 26.56 | 0.509 | 7.18 |
| 3/13/2023 | 3/13/2022 | 3/12/2023 | 244 | 0.7583 | 0.7562 | 0.0117 | 1.817 | -0.03% | 1.337 | 26.53 | 0.513 | 7.21 |
| 3/14/2023 | 3/14/2022 | 3/13/2023 | 245 | 0.7583 | 0.7563 | 0.0116 | 1.817 | -0.03% | 1.337 | 26.58 | 0.515 | 7.27 |
| 3/15/2023 | 3/15/2022 | 3/14/2023 | 245 | 0.7586 | 0.7566 | 0.0116 | 1.818 | -0.02% | 1.336 | 26.64 | 0.509 | 7.12 |

# Exhibit 2C

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/16/2023 | 3/16/2022 | 3/15/2023 | 245 | 0.7548 | 0.7527 | 0.0117 | 1.791 | 0.00% | 1.334 | 26.28 | 0.527 | 7.36 |
| 3/17/2023 | 3/17/2022 | 3/16/2023 | 245 | 0.7609 | 0.7589 | 0.0116 | 1.820 | 0.01% | 1.342 | 26.59 | 0.597 | 7.93 |
| 3/20/2023 | 3/20/2022 | 3/19/2023 | 244 | 0.7596 | 0.7576 | 0.0117 | 1.803 | 0.02% | 1.338 | 26.36 | 0.622 | 8.15 |
| 3/21/2023 | 3/21/2022 | 3/20/2023 | 245 | 0.7595 | 0.7576 | 0.0117 | 1.821 | 0.01% | 1.335 | 26.37 | 0.625 | 8.30 |
| 3/22/2023 | 3/22/2022 | 3/21/2023 | 245 | 0.7597 | 0.7577 | 0.0117 | 1.818 | 0.02% | 1.340 | 26.39 | 0.631 | 8.29 |
| 3/23/2023 | 3/23/2022 | 3/22/2023 | 245 | 0.7587 | 0.7567 | 0.0117 | 1.829 | 0.02% | 1.336 | 26.33 | 0.631 | 8.24 |
| 3/24/2023 | 3/24/2022 | 3/23/2023 | 245 | 0.7587 | 0.7567 | 0.0117 | 1.826 | 0.03% | 1.337 | 26.30 | 0.635 | 8.30 |
| 3/27/2023 | 3/27/2022 | 3/26/2023 | 244 | 0.7583 | 0.7563 | 0.0117 | 1.827 | 0.02% | 1.337 | 26.20 | 0.644 | 8.34 |
| 3/28/2023 | 3/28/2022 | 3/27/2023 | 245 | 0.7553 | 0.7533 | 0.0118 | 1.806 | 0.01% | 1.335 | 26.00 | 0.654 | 8.43 |
| 3/29/2023 | 3/29/2022 | 3/28/2023 | 245 | 0.7552 | 0.7532 | 0.0118 | 1.803 | 0.01% | 1.337 | 25.98 | 0.659 | 8.46 |
| 3/30/2023 | 3/30/2022 | 3/29/2023 | 245 | 0.7546 | 0.7525 | 0.0118 | 1.786 | 0.01% | 1.335 | 25.93 | 0.661 | 8.48 |
| 3/31/2023 | 3/31/2022 | 3/30/2023 | 245 | 0.7533 | 0.7513 | 0.0119 | 1.775 | 0.00% | 1.333 | 25.84 | 0.662 | 8.45 |
| 4/3/2023 | 4/3/2022 | 4/2/2023 | 244 | 0.7529 | 0.7508 | 0.0119 | 1.790 | 0.00% | 1.335 | 25.77 | 0.659 | 8.39 |
| 4/4/2023 | 4/4/2022 | 4/3/2023 | 245 | 0.7521 | 0.7501 | 0.0119 | 1.782 | 0.00% | 1.336 | 25.78 | 0.654 | 8.34 |
| 4/5/2023 | 4/5/2022 | 4/4/2023 | 245 | 0.7514 | 0.7493 | 0.0119 | 1.785 | 0.00% | 1.333 | 25.72 | 0.657 | 8.34 |
| 4/6/2023 | 4/6/2022 | 4/5/2023 | 245 | 0.7501 | 0.7480 | 0.0119 | 1.780 | 0.00% | 1.333 | 25.64 | 0.652 | 8.28 |
| 4/10/2023 | 4/10/2022 | 4/9/2023 | 243 | 0.7461 | 0.7440 | 0.0121 | 1.755 | 0.03% | 1.333 | 25.29 | 0.656 | 8.12 |
| 4/11/2023 | 4/11/2022 | 4/10/2023 | 244 | 0.7449 | 0.7428 | 0.0121 | 1.794 | 0.02% | 1.332 | 25.24 | 0.660 | 8.16 |
| 4/12/2023 | 4/12/2022 | 4/11/2023 | 244 | 0.7439 | 0.7418 | 0.0121 | 1.807 | 0.02% | 1.329 | 25.15 | 0.660 | 8.21 |
| 4/13/2023 | 4/13/2022 | 4/12/2023 | 244 | 0.7439 | 0.7418 | 0.0121 | 1.808 | 0.03% | 1.329 | 25.16 | 0.659 | 8.20 |
| 4/14/2023 | 4/14/2022 | 4/13/2023 | 244 | 0.7450 | 0.7429 | 0.0121 | 1.808 | 0.03% | 1.332 | 25.22 | 0.662 | 8.24 |
| 4/17/2023 | 4/17/2022 | 4/16/2023 | 244 | 0.7424 | 0.7403 | 0.0121 | 1.797 | 0.04% | 1.330 | 25.06 | 0.660 | 8.17 |
| 4/18/2023 | 4/18/2022 | 4/17/2023 | 245 | 0.7360 | 0.7338 | 0.0123 | 1.809 | 0.03% | 1.327 | 24.69 | 0.659 | 8.05 |
| Thereafter | 4/18/2022 | 4/17/2023 | 245 | 0.7360 | 0.7338 | 0.0123 | 1.809 | 0.03% | 1.327 | 24.69 | 0.659 | 8.05 |

[1] Market Index: S&P 500
[2] Industry Index equals a value-weighted portfolio of the constituent stocks underlying the RDG Internet Composite Index, excluding Alphabet

Page 16 of 16

**Exhibit 2D**

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 9/14/2020 | $75.96 | -0.09% | 1.31% | -0.45% | 1.04% | -1.13% | 0.83% | -1.37 | 82.76% |
| 9/15/2020 | $77.07 | 1.46% | 0.52% | 1.09% | 1.08% | 0.38% | 0.83% | 0.45 | 34.92% |
| 9/16/2020 | $76.05 | -1.33% | -0.46% | -1.56% | -1.15% | -0.18% | 0.83% | -0.22 | 17.02% |
| 9/17/2020 | $74.78 | -1.67% | -0.84% | -1.22% | -1.34% | -0.33% | 0.83% | -0.39 | 30.61% |
| 9/18/2020 | $73.00 | -2.38% | -1.12% | 0.03% | -0.97% | -1.41% | 0.83% | -1.71 | 91.06% |
| 9/21/2020 | $71.56 | -1.98% | -1.15% | 1.44% | -0.29% | -1.69% | 0.83% | -2.02 | 95.59% |
| 9/22/2020 | $73.27 | 2.40% | 1.05% | 2.17% | 2.10% | 0.29% | 0.84% | 0.35 | 27.39% |
| 9/23/2020 | $70.76 | -3.43% | -2.36% | -0.93% | -2.62% | -0.81% | 0.84% | -0.97 | 66.73% |
| 9/24/2020 | $71.42 | 0.92% | 0.30% | -0.77% | -0.07% | 0.99% | 0.84% | 1.19 | 76.44% |
| 9/25/2020 | $72.25 | 1.17% | 1.60% | 0.90% | 1.99% | -0.83% | 0.84% | -0.99 | 67.54% |
| 9/28/2020 | $73.23 | 1.35% | 1.61% | 0.34% | 1.71% | -0.35% | 0.84% | -0.42 | 32.58% |
| 9/29/2020 | $73.47 | 0.33% | -0.47% | 0.15% | -0.32% | 0.65% | 0.84% | 0.77 | 55.91% |
| 9/30/2020 | $73.48 | 0.02% | 0.83% | 0.43% | 1.03% | -1.01% | 0.84% | -1.21 | 77.19% |
| 10/1/2020 | $74.51 | 1.39% | 0.54% | 1.40% | 1.25% | 0.14% | 0.84% | 0.17 | 13.71% |
| 10/2/2020 | $72.92 | -2.13% | -0.96% | -1.65% | -1.68% | -0.45% | 0.84% | -0.53 | 40.68% |
| 10/5/2020 | $74.30 | 1.89% | 1.81% | 0.13% | 1.78% | 0.11% | 0.84% | 0.13 | 10.42% |
| 10/6/2020 | $72.67 | -2.19% | -1.39% | -0.51% | -1.51% | -0.68% | 0.84% | -0.81 | 58.32% |
| 10/7/2020 | $73.02 | 0.47% | 1.74% | 0.59% | 1.96% | -1.49% | 0.84% | -1.78 | 92.36% |
| 10/8/2020 | $74.30 | 1.76% | 0.83% | -0.25% | 0.67% | 1.08% | 0.84% | 1.29 | 80.09% |
| 10/9/2020 | $75.76 | 1.97% | 0.88% | 0.76% | 1.24% | 0.73% | 0.84% | 0.86 | 61.10% |
| 10/12/2020 | $78.46 | 3.56% | 1.64% | 1.34% | 2.26% | 1.30% | 0.85% | 1.54 | 87.52% |
| 10/13/2020 | $78.58 | 0.16% | -0.63% | 1.02% | -0.01% | 0.17% | 0.85% | 0.20 | 15.53% |
| 10/14/2020 | $78.40 | -0.23% | -0.65% | -1.65% | -1.41% | 1.18% | 0.85% | 1.40 | 83.60% |
| 10/15/2020 | $77.96 | -0.57% | -0.15% | -0.69% | -0.44% | -0.13% | 0.85% | -0.15 | 12.00% |
| 10/16/2020 | $78.65 | 0.89% | 0.02% | -0.50% | -0.19% | 1.08% | 0.85% | 1.28 | 79.73% |
| 10/19/2020 | $76.73 | -2.44% | -1.63% | 0.01% | -1.46% | -0.98% | 0.85% | -1.15 | 75.01% |
| 10/20/2020 | $77.80 | 1.39% | 0.47% | -0.05% | 0.46% | 0.93% | 0.85% | 1.09 | 72.21% |
| 10/21/2020 | $79.67 | 2.40% | -0.22% | -0.22% | -0.26% | 2.67% | 0.85% | 3.13 | 99.80% |
| 10/22/2020 | $80.77 | 1.38% | 0.53% | -0.84% | 0.12% | 1.27% | 0.87% | 1.46 | 85.47% |
| 10/23/2020 | $82.05 | 1.59% | 0.35% | 0.79% | 0.80% | 0.79% | 0.87% | 0.91 | 63.38% |
| 10/26/2020 | $79.52 | -3.08% | -1.86% | 0.29% | -1.51% | -1.57% | 0.87% | -1.80 | 92.73% |
| 10/27/2020 | $80.21 | 0.87% | -0.30% | 2.17% | 0.92% | -0.05% | 0.87% | -0.06 | 4.40% |
| 10/28/2020 | $75.83 | -5.46% | -3.53% | -0.90% | -3.70% | -1.76% | 0.87% | -2.02 | 95.58% |
| 10/29/2020 | $78.36 | 3.34% | 1.20% | 0.33% | 1.36% | 1.98% | 0.88% | 2.26 | 97.54% |
| 10/30/2020 | $81.05 | 3.43% | -1.20% | -3.94% | -3.15% | 6.58% | 0.88% | 7.45 | 100.00% |
| 11/2/2020 | $81.30 | 0.31% | 1.23% | -1.16% | 0.61% | -0.30% | 0.89% | -0.34 | 26.51% |
| 11/3/2020 | $82.51 | 1.49% | 1.78% | -1.42% | 0.98% | 0.51% | 0.89% | 0.57 | 43.22% |
| 11/4/2020 | $87.46 | 5.99% | 2.20% | 4.06% | 4.27% | 1.72% | 0.89% | 1.95 | 94.71% |
| 11/5/2020 | $88.17 | 0.81% | 1.97% | 0.24% | 2.06% | -1.25% | 0.89% | -1.40 | 83.67% |
| 11/6/2020 | $88.09 | -0.09% | -0.02% | 0.86% | 0.51% | -0.61% | 0.89% | -0.68 | 50.14% |
| 11/9/2020 | $88.15 | 0.07% | 1.18% | -6.13% | -2.18% | 2.25% | 0.89% | 2.51 | 98.74% |
| 11/10/2020 | $87.02 | -1.28% | -0.12% | -3.99% | -2.10% | 0.82% | 0.90% | 0.91 | 63.70% |
| 11/11/2020 | $87.64 | 0.71% | 0.77% | 1.89% | 1.73% | -1.02% | 0.90% | -1.13 | 73.95% |
| 11/12/2020 | $87.49 | -0.16% | -0.98% | 0.30% | -0.72% | 0.56% | 0.90% | 0.62 | 46.15% |
| 11/13/2020 | $88.85 | 1.55% | 1.37% | -0.89% | 0.90% | 0.65% | 0.90% | 0.72 | 52.71% |
| 11/16/2020 | $89.07 | 0.25% | 1.17% | -1.33% | 0.48% | -0.24% | 0.90% | -0.26 | 20.67% |
| 11/17/2020 | $88.51 | -0.63% | -0.46% | 0.15% | -0.32% | -0.31% | 0.90% | -0.35 | 27.09% |
| 11/18/2020 | $87.34 | -1.32% | -1.14% | 0.08% | -0.99% | -0.34% | 0.90% | -0.37 | 29.06% |
| 11/19/2020 | $88.20 | 0.98% | 0.40% | 0.69% | 0.78% | 0.21% | 0.90% | 0.23 | 18.11% |
| 11/20/2020 | $87.11 | -1.23% | -0.68% | 1.21% | 0.02% | -1.25% | 0.90% | -1.40 | 83.74% |
| 11/23/2020 | $86.74 | -0.42% | 0.57% | -0.60% | 0.30% | -0.72% | 0.90% | -0.80 | 57.39% |

**Exhibit 2D**

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 11/24/2020 | $88.44 | 1.96% | 1.62% | -0.16% | 1.50% | 0.46% | 0.90% | 0.52 | 39.33% |
| 11/25/2020 | $88.57 | 0.14% | -0.15% | 0.91% | 0.37% | -0.22% | 0.90% | -0.25 | 19.51% |
| 11/27/2020 | $89.66 | 1.23% | 0.25% | 0.57% | 0.57% | 0.65% | 0.90% | 0.73 | 53.23% |
| 11/30/2020 | $88.04 | -1.81% | -0.44% | -0.67% | -0.69% | -1.12% | 0.90% | -1.24 | 78.33% |
| 12/1/2020 | $89.91 | 2.12% | 1.13% | -0.50% | 0.87% | 1.25% | 0.90% | 1.39 | 83.35% |
| 12/2/2020 | $91.40 | 1.66% | 0.19% | -0.25% | 0.11% | 1.55% | 0.90% | 1.72 | 91.28% |
| 12/3/2020 | $91.34 | -0.06% | -0.04% | -0.08% | -0.02% | -0.05% | 0.91% | -0.05 | 4.21% |
| 12/4/2020 | $91.40 | 0.07% | 0.89% | -0.68% | 0.56% | -0.49% | 0.91% | -0.55 | 41.38% |
| 12/7/2020 | $90.97 | -0.47% | -0.19% | 0.41% | 0.08% | -0.55% | 0.90% | -0.60 | 45.33% |
| 12/8/2020 | $90.93 | -0.05% | 0.28% | 0.10% | 0.37% | -0.42% | 0.90% | -0.46 | 35.76% |
| 12/9/2020 | $89.21 | -1.89% | -0.79% | -1.53% | -1.48% | -0.42% | 0.90% | -0.46 | 35.57% |
| 12/10/2020 | $88.77 | -0.49% | -0.12% | 0.77% | 0.32% | -0.81% | 0.90% | -0.90 | 63.35% |
| 12/11/2020 | $89.09 | 0.36% | -0.12% | -0.04% | -0.10% | 0.46% | 0.90% | 0.51 | 38.86% |
| 12/14/2020 | $88.00 | -1.22% | -0.42% | 0.18% | -0.26% | -0.96% | 0.90% | -1.06 | 71.13% |
| 12/15/2020 | $88.39 | 0.44% | 1.29% | -0.61% | 0.95% | -0.52% | 0.91% | -0.57 | 43.10% |
| 12/16/2020 | $88.15 | -0.27% | 0.18% | 1.38% | 0.91% | -1.18% | 0.90% | -1.31 | 80.80% |
| 12/17/2020 | $87.40 | -0.86% | 0.58% | 0.16% | 0.67% | -1.53% | 0.91% | -1.69 | 90.68% |
| 12/18/2020 | $86.55 | -0.97% | -0.34% | -0.05% | -0.31% | -0.66% | 0.91% | -0.73 | 53.13% |
| 12/21/2020 | $86.97 | 0.48% | -0.39% | -0.03% | -0.34% | 0.82% | 0.91% | 0.91 | 63.40% |
| 12/22/2020 | $86.18 | -0.91% | -0.20% | 0.15% | -0.07% | -0.84% | 0.91% | -0.93 | 64.63% |
| 12/23/2020 | $86.62 | 0.52% | 0.08% | -1.10% | -0.45% | 0.96% | 0.91% | 1.06 | 70.98% |
| 12/24/2020 | $86.94 | 0.37% | 0.36% | -2.34% | -0.80% | 1.17% | 0.91% | 1.29 | 80.20% |
| 12/28/2020 | $88.80 | 2.14% | 0.87% | -0.44% | 0.65% | 1.49% | 0.92% | 1.63 | 89.50% |
| 12/29/2020 | $87.94 | -0.98% | -0.22% | 1.52% | 0.60% | -1.58% | 0.92% | -1.72 | 91.32% |
| 12/30/2020 | $86.98 | -1.09% | 0.15% | -0.36% | 0.01% | -1.10% | 0.92% | -1.19 | 76.51% |
| 12/31/2020 | $87.59 | 0.71% | 0.65% | -1.44% | -0.05% | 0.76% | 0.92% | 0.83 | 59.03% |
| 1/4/2021 | $86.41 | -1.35% | -1.47% | -0.70% | -1.69% | 0.34% | 0.93% | 0.37 | 28.68% |
| 1/5/2021 | $87.05 | 0.73% | 0.72% | 1.32% | 1.37% | -0.64% | 0.93% | -0.69 | 50.68% |
| 1/6/2021 | $86.77 | -0.32% | 0.57% | -3.47% | -1.12% | 0.79% | 0.93% | 0.86 | 60.79% |
| 1/7/2021 | $89.36 | 2.99% | 1.51% | 0.76% | 1.82% | 1.18% | 0.92% | 1.28 | 79.82% |
| 1/8/2021 | $90.36 | 1.12% | 0.56% | 1.04% | 1.07% | 0.05% | 0.92% | 0.05 | 4.04% |
| 1/11/2021 | $88.34 | -2.24% | -0.66% | -1.71% | -1.41% | -0.83% | 0.93% | -0.89 | 62.82% |
| 1/12/2021 | $87.33 | -1.14% | 0.04% | 0.53% | 0.32% | -1.46% | 0.92% | -1.58 | 88.50% |
| 1/13/2021 | $87.72 | 0.45% | 0.23% | 0.90% | 0.67% | -0.22% | 0.93% | -0.24 | 18.94% |
| 1/14/2021 | $87.01 | -0.81% | -0.36% | -0.24% | -0.44% | -0.37% | 0.93% | -0.40 | 30.78% |
| 1/15/2021 | $86.81 | -0.23% | -0.72% | -0.21% | -0.76% | 0.53% | 0.93% | 0.57 | 43.33% |
| 1/19/2021 | $89.54 | 3.15% | 0.82% | 1.14% | 1.34% | 1.81% | 0.92% | 1.95 | 94.79% |
| 1/20/2021 | $94.35 | 5.36% | 1.39% | 2.39% | 2.52% | 2.85% | 0.93% | 3.06 | 99.75% |
| 1/21/2021 | $94.56 | 0.23% | 0.04% | 0.15% | 0.15% | 0.08% | 0.95% | 0.08 | 6.57% |
| 1/22/2021 | $95.05 | 0.52% | -0.30% | -0.13% | -0.31% | 0.83% | 0.94% | 0.88 | 62.08% |
| 1/25/2021 | $94.97 | -0.09% | 0.36% | -0.21% | 0.28% | -0.37% | 0.95% | -0.39 | 30.22% |
| 1/26/2021 | $95.86 | 0.94% | -0.15% | 0.00% | -0.10% | 1.04% | 0.95% | 1.10 | 72.56% |
| 1/27/2021 | $91.54 | -4.51% | -2.57% | -1.54% | -3.18% | -1.33% | 0.95% | -1.40 | 83.75% |
| 1/28/2021 | $93.16 | 1.76% | 0.99% | -0.02% | 0.97% | 0.79% | 0.95% | 0.83 | 59.35% |
| 1/29/2021 | $91.79 | -1.47% | -1.92% | -0.37% | -1.98% | 0.51% | 0.95% | 0.54 | 40.71% |
| 2/1/2021 | $95.07 | 3.57% | 1.61% | 1.99% | 2.60% | 0.97% | 0.96% | 1.02 | 69.00% |
| 2/2/2021 | $96.38 | 1.38% | 1.39% | 0.30% | 1.54% | -0.16% | 0.96% | -0.17 | 13.36% |
| 2/3/2021 | $103.50 | 7.40% | 0.10% | -0.58% | -0.15% | 7.55% | 0.95% | 7.91 | 100.00% |
| 2/4/2021 | $103.12 | -0.37% | 1.10% | 0.20% | 1.19% | -1.56% | 0.94% | -1.65 | 90.06% |
| 2/5/2021 | $104.90 | 1.73% | 0.40% | 0.63% | 0.74% | 0.99% | 0.95% | 1.04 | 70.18% |
| 2/8/2021 | $104.65 | -0.24% | 0.74% | -0.89% | 0.28% | -0.53% | 0.95% | -0.56 | 42.14% |

**Exhibit 2D**

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 2/9/2021 | $104.18 | -0.45% | -0.09% | 1.07% | 0.49% | -0.94% | 0.95% | -1.00 | 68.01% |
| 2/10/2021 | $104.77 | 0.57% | -0.03% | 0.57% | 0.29% | 0.28% | 0.95% | 0.30 | 23.23% |
| 2/11/2021 | $104.80 | 0.02% | 0.19% | -0.28% | 0.06% | -0.03% | 0.94% | -0.04 | 2.79% |
| 2/12/2021 | $105.21 | 0.39% | 0.48% | -0.21% | 0.37% | 0.02% | 0.94% | 0.02 | 1.75% |
| 2/16/2021 | $106.10 | 0.85% | -0.04% | 0.27% | 0.12% | 0.72% | 0.95% | 0.76 | 55.49% |
| 2/17/2021 | $106.42 | 0.30% | -0.02% | -0.52% | -0.25% | 0.56% | 0.94% | 0.59 | 44.28% |
| 2/18/2021 | $105.86 | -0.52% | -0.44% | -0.40% | -0.60% | 0.07% | 0.94% | 0.08 | 6.24% |
| 2/19/2021 | $105.06 | -0.76% | -0.18% | -0.34% | -0.32% | -0.44% | 0.94% | -0.46 | 35.68% |
| 2/22/2021 | $103.24 | -1.73% | -0.76% | -2.77% | -2.12% | 0.40% | 0.95% | 0.42 | 32.51% |
| 2/23/2021 | $103.54 | 0.29% | 0.13% | 0.02% | 0.16% | 0.13% | 0.95% | 0.14 | 10.81% |
| 2/24/2021 | $104.76 | 1.17% | 1.14% | -1.77% | 0.21% | 0.96% | 0.94% | 1.02 | 69.23% |
| 2/25/2021 | $101.57 | -3.05% | -2.43% | -2.28% | -3.44% | 0.39% | 0.95% | 0.41 | 32.10% |
| 2/26/2021 | $101.84 | 0.27% | -0.46% | 1.23% | 0.21% | 0.06% | 0.95% | 0.07 | 5.43% |
| 3/1/2021 | $104.08 | 2.19% | 2.38% | 0.76% | 2.67% | -0.48% | 0.94% | -0.51 | 38.65% |
| 3/2/2021 | $103.79 | -0.27% | -0.81% | -1.51% | -1.50% | 1.23% | 0.94% | 1.31 | 80.72% |
| 3/3/2021 | $101.34 | -2.37% | -1.30% | -2.20% | -2.30% | -0.07% | 0.94% | -0.07 | 5.64% |
| 3/4/2021 | $102.46 | 1.10% | -1.32% | -1.23% | -1.85% | 2.95% | 0.94% | 3.13 | 99.81% |
| 3/5/2021 | $105.43 | 2.90% | 1.95% | -0.76% | 1.53% | 1.37% | 0.96% | 1.43 | 84.47% |
| 3/8/2021 | $101.21 | -4.00% | -0.53% | -3.29% | -2.06% | -1.94% | 0.96% | -2.03 | 95.67% |
| 3/9/2021 | $102.64 | 1.41% | 1.42% | 3.62% | 3.20% | -1.79% | 0.96% | -1.86 | 93.57% |
| 3/10/2021 | $102.75 | 0.11% | 0.61% | -1.40% | -0.06% | 0.18% | 0.97% | 0.18 | 14.62% |
| 3/11/2021 | $105.74 | 2.91% | 1.05% | 2.46% | 2.22% | 0.69% | 0.97% | 0.71 | 52.16% |
| 3/12/2021 | $103.10 | -2.50% | 0.13% | -1.56% | -0.60% | -1.90% | 0.97% | -1.96 | 94.86% |
| 3/15/2021 | $103.32 | 0.22% | 0.65% | -0.06% | 0.62% | -0.39% | 0.97% | -0.40 | 31.39% |
| 3/16/2021 | $104.63 | 1.26% | -0.15% | -0.15% | -0.20% | 1.46% | 0.97% | 1.51 | 86.70% |
| 3/17/2021 | $104.55 | -0.07% | 0.29% | 0.78% | 0.69% | -0.75% | 0.98% | -0.77 | 56.01% |
| 3/18/2021 | $101.81 | -2.62% | -1.47% | -1.98% | -2.41% | -0.21% | 0.96% | -0.22 | 17.51% |
| 3/19/2021 | $102.16 | 0.34% | -0.05% | 1.70% | 0.78% | -0.44% | 0.95% | -0.46 | 35.58% |
| 3/22/2021 | $101.93 | -0.23% | 0.70% | 0.22% | 0.82% | -1.04% | 0.95% | -1.09 | 72.53% |
| 3/23/2021 | $102.65 | 0.71% | -0.76% | 0.26% | -0.65% | 1.36% | 0.95% | 1.42 | 84.45% |
| 3/24/2021 | $102.25 | -0.38% | -0.54% | -3.10% | -2.08% | 1.70% | 0.96% | 1.77 | 92.27% |
| 3/25/2021 | $102.22 | -0.03% | 0.53% | -1.83% | -0.31% | 0.28% | 0.96% | 0.29 | 22.72% |
| 3/26/2021 | $101.78 | -0.43% | 1.66% | -0.31% | 1.65% | -2.08% | 0.94% | -2.20 | 97.15% |
| 3/29/2021 | $102.80 | 1.00% | -0.09% | 0.20% | 0.00% | 1.00% | 0.95% | 1.05 | 70.40% |
| 3/30/2021 | $102.78 | -0.02% | -0.31% | 0.14% | -0.26% | 0.24% | 0.95% | 0.25 | 19.66% |
| 3/31/2021 | $103.43 | 0.64% | 0.37% | 1.25% | 0.99% | -0.35% | 0.95% | -0.36 | 28.45% |
| 4/1/2021 | $106.89 | 3.34% | 1.18% | 0.84% | 1.66% | 1.68% | 0.94% | 1.78 | 92.39% |
| 4/5/2021 | $111.28 | 4.11% | 1.46% | -0.34% | 1.46% | 2.65% | 0.95% | 2.79 | 99.43% |
| 4/6/2021 | $111.24 | -0.04% | -0.09% | 0.92% | 0.33% | -0.37% | 0.96% | -0.38 | 29.65% |
| 4/7/2021 | $112.48 | 1.12% | 0.15% | -0.03% | 0.17% | 0.95% | 0.96% | 0.99 | 67.50% |
| 4/8/2021 | $113.27 | 0.70% | 0.45% | 0.91% | 0.92% | -0.22% | 0.96% | -0.23 | 18.21% |
| 4/9/2021 | $114.29 | 0.90% | 0.77% | -0.48% | 0.68% | 0.23% | 0.96% | 0.24 | 18.57% |
| 4/12/2021 | $112.74 | -1.36% | -0.02% | 0.67% | 0.31% | -1.67% | 0.96% | -1.74 | 91.66% |
| 4/13/2021 | $113.36 | 0.55% | 0.33% | 0.50% | 0.62% | -0.07% | 0.96% | -0.07 | 5.46% |
| 4/14/2021 | $112.74 | -0.55% | -0.40% | -1.44% | -1.06% | 0.51% | 0.96% | 0.53 | 40.47% |
| 4/15/2021 | $114.83 | 1.85% | 1.11% | 0.35% | 1.42% | 0.43% | 0.96% | 0.45 | 34.67% |
| 4/16/2021 | $114.89 | 0.05% | 0.36% | -0.61% | 0.15% | -0.11% | 0.96% | -0.11 | 8.75% |
| 4/19/2021 | $115.12 | 0.20% | -0.53% | -0.81% | -0.95% | 1.15% | 0.96% | 1.20 | 76.84% |
| 4/20/2021 | $114.68 | -0.38% | -0.68% | -0.84% | -1.12% | 0.74% | 0.96% | 0.77 | 55.95% |
| 4/21/2021 | $114.67 | -0.01% | 0.93% | -0.60% | 0.82% | -0.84% | 0.96% | -0.87 | 61.48% |
| 4/22/2021 | $113.40 | -1.11% | -0.91% | 0.14% | -0.96% | -0.14% | 0.96% | -0.15 | 11.75% |

**Exhibit 2D**

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 4/23/2021 | $115.77 | 2.09% | 1.10% | 0.52% | 1.48% | 0.60% | 0.96% | 0.63 | 47.03% |
| 4/26/2021 | $116.34 | 0.49% | 0.18% | 1.25% | 0.77% | -0.27% | 0.96% | -0.29 | 22.43% |
| 4/27/2021 | $115.36 | -0.84% | -0.02% | 0.14% | 0.05% | -0.90% | 0.96% | -0.94 | 65.05% |
| 4/28/2021 | $119.00 | 3.16% | -0.08% | 0.87% | 0.30% | 2.85% | 0.96% | 2.98 | 99.69% |
| 4/29/2021 | $121.49 | 2.10% | 0.68% | -0.62% | 0.55% | 1.55% | 0.95% | 1.63 | 89.58% |
| 4/30/2021 | $120.51 | -0.81% | -0.71% | -0.50% | -0.99% | 0.18% | 0.95% | 0.19 | 14.70% |
| 5/3/2021 | $119.76 | -0.62% | 0.27% | -1.81% | -0.43% | -0.19% | 0.95% | -0.20 | 16.05% |
| 5/4/2021 | $117.71 | -1.71% | -0.67% | -1.46% | -1.38% | -0.33% | 0.95% | -0.34 | 26.94% |
| 5/5/2021 | $117.84 | 0.11% | 0.07% | -1.32% | -0.47% | 0.57% | 0.95% | 0.61 | 45.44% |
| 5/6/2021 | $119.07 | 1.04% | 0.83% | -1.14% | 0.50% | 0.55% | 0.95% | 0.58 | 43.83% |
| 5/7/2021 | $119.94 | 0.73% | 0.75% | -0.44% | 0.70% | 0.03% | 0.95% | 0.03 | 2.31% |
| 5/10/2021 | $117.08 | -2.38% | -1.04% | -2.33% | -2.20% | -0.18% | 0.95% | -0.19 | 14.87% |
| 5/11/2021 | $115.44 | -1.40% | -0.87% | 2.12% | -0.11% | -1.30% | 0.94% | -1.37 | 82.87% |
| 5/12/2021 | $111.95 | -3.02% | -2.13% | -0.35% | -2.65% | -0.37% | 0.95% | -0.39 | 30.10% |
| 5/13/2021 | $113.10 | 1.02% | 1.23% | -2.33% | 0.48% | 0.54% | 0.95% | 0.57 | 43.20% |
| 5/14/2021 | $115.81 | 2.40% | 1.50% | 1.48% | 2.38% | 0.01% | 0.95% | 0.02 | 1.23% |
| 5/17/2021 | $116.07 | 0.23% | -0.25% | 0.60% | -0.06% | 0.28% | 0.95% | 0.30 | 23.48% |
| 5/18/2021 | $115.17 | -0.77% | -0.84% | 0.84% | -0.65% | -0.13% | 0.95% | -0.13 | 10.62% |
| 5/19/2021 | $115.44 | 0.23% | -0.28% | 0.57% | -0.10% | 0.33% | 0.93% | 0.36 | 27.92% |
| 5/20/2021 | $117.81 | 2.05% | 1.06% | 0.95% | 1.69% | 0.36% | 0.93% | 0.39 | 30.25% |
| 5/21/2021 | $117.26 | -0.47% | -0.07% | -0.91% | -0.46% | -0.01% | 0.93% | -0.01 | 0.74% |
| 5/24/2021 | $120.33 | 2.63% | 1.00% | 0.55% | 1.45% | 1.18% | 0.93% | 1.26 | 79.20% |
| 5/25/2021 | $120.45 | 0.10% | -0.21% | 0.69% | 0.03% | 0.07% | 0.93% | 0.07 | 5.56% |
| 5/26/2021 | $121.68 | 1.02% | 0.19% | 0.36% | 0.39% | 0.63% | 0.93% | 0.67 | 49.97% |
| 5/27/2021 | $120.13 | -1.27% | 0.13% | -0.08% | 0.13% | -1.41% | 0.93% | -1.51 | 86.80% |
| 5/28/2021 | $120.58 | 0.38% | 0.09% | -0.13% | 0.07% | 0.31% | 0.93% | 0.33 | 25.56% |
| 6/1/2021 | $121.49 | 0.76% | -0.05% | 0.45% | 0.14% | 0.61% | 0.94% | 0.66 | 48.78% |
| 6/2/2021 | $121.06 | -0.35% | 0.16% | -0.10% | 0.17% | -0.52% | 0.94% | -0.56 | 42.09% |
| 6/3/2021 | $120.23 | -0.69% | -0.35% | -1.39% | -0.99% | 0.30% | 0.94% | 0.32 | 25.07% |
| 6/4/2021 | $122.59 | 1.96% | 0.88% | 0.38% | 1.28% | 0.68% | 0.93% | 0.73 | 53.30% |
| 6/7/2021 | $123.31 | 0.58% | -0.08% | 0.49% | 0.14% | 0.45% | 0.93% | 0.48 | 36.88% |
| 6/8/2021 | $124.14 | 0.68% | 0.02% | 0.41% | 0.23% | 0.45% | 0.93% | 0.49 | 37.21% |
| 6/9/2021 | $124.57 | 0.34% | -0.18% | -0.14% | -0.24% | 0.58% | 0.93% | 0.63 | 46.82% |
| 6/10/2021 | $126.08 | 1.21% | 0.47% | 1.00% | 1.04% | 0.17% | 0.93% | 0.19 | 14.92% |
| 6/11/2021 | $125.70 | -0.30% | 0.20% | 0.12% | 0.33% | -0.64% | 0.93% | -0.69 | 50.85% |
| 6/14/2021 | $126.35 | 0.52% | 0.21% | 1.15% | 0.73% | -0.21% | 0.92% | -0.23 | 18.06% |
| 6/15/2021 | $126.03 | -0.25% | -0.20% | -0.71% | -0.52% | 0.27% | 0.91% | 0.29 | 23.10% |
| 6/16/2021 | $125.70 | -0.27% | -0.54% | 0.68% | -0.45% | 0.18% | 0.91% | 0.20 | 16.04% |
| 6/17/2021 | $126.37 | 0.54% | -0.04% | 2.22% | 0.81% | -0.27% | 0.91% | -0.30 | 23.57% |
| 6/18/2021 | $125.57 | -0.64% | -1.31% | 1.56% | -1.17% | 0.54% | 0.91% | 0.59 | 44.57% |
| 6/21/2021 | $126.46 | 0.71% | 1.40% | -1.81% | 1.25% | -0.54% | 0.91% | -0.60 | 44.82% |
| 6/22/2021 | $127.00 | 0.43% | 0.51% | 0.85% | 1.04% | -0.61% | 0.91% | -0.67 | 49.66% |
| 6/23/2021 | $126.46 | -0.42% | -0.11% | 0.77% | 0.17% | -0.59% | 0.91% | -0.65 | 48.30% |
| 6/24/2021 | $127.28 | 0.65% | 0.59% | -0.19% | 0.74% | -0.10% | 0.91% | -0.11 | 8.37% |
| 6/25/2021 | $127.00 | -0.23% | 0.33% | -0.21% | 0.39% | -0.61% | 0.91% | -0.67 | 49.94% |
| 6/28/2021 | $126.82 | -0.14% | 0.23% | 1.14% | 0.76% | -0.90% | 0.90% | -1.00 | 68.22% |
| 6/29/2021 | $126.02 | -0.63% | 0.04% | 0.13% | 0.12% | -0.75% | 0.90% | -0.84 | 59.68% |
| 6/30/2021 | $125.32 | -0.56% | 0.14% | -0.96% | -0.16% | -0.40% | 0.90% | -0.44 | 34.12% |

**Exhibit 2D**

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2021 | $126.37 | 0.84% | 0.53% | -0.80% | 0.43% | 0.41% | 0.90% | 0.46 | 35.62% |
| 7/2/2021 | $128.72 | 1.86% | 0.76% | -0.26% | 0.94% | 0.92% | 0.90% | 1.03 | 69.43% |
| 7/6/2021 | $129.77 | 0.82% | -0.20% | 1.40% | 0.27% | 0.55% | 0.90% | 0.61 | 45.81% |
| 7/7/2021 | $130.08 | 0.24% | 0.34% | -0.89% | 0.13% | 0.11% | 0.89% | 0.12 | 9.48% |
| 7/8/2021 | $129.18 | -0.69% | -0.84% | 0.09% | -1.07% | 0.38% | 0.89% | 0.43 | 33.05% |
| 7/9/2021 | $129.58 | 0.31% | 1.13% | 0.00% | 1.53% | -1.22% | 0.89% | -1.38 | 82.96% |
| 7/12/2021 | $130.56 | 0.76% | 0.34% | -0.42% | 0.30% | 0.46% | 0.89% | 0.52 | 39.40% |
| 7/13/2021 | $130.99 | 0.33% | -0.35% | 0.39% | -0.32% | 0.65% | 0.89% | 0.73 | 53.22% |
| 7/14/2021 | $132.08 | 0.83% | 0.13% | -0.92% | -0.17% | 1.00% | 0.89% | 1.13 | 73.91% |
| 7/15/2021 | $131.27 | -0.62% | -0.32% | -0.37% | -0.56% | -0.06% | 0.89% | -0.06 | 5.15% |
| 7/16/2021 | $131.85 | 0.44% | -0.75% | -0.13% | -1.04% | 1.48% | 0.89% | 1.67 | 90.30% |
| 7/19/2021 | $129.25 | -1.97% | -1.59% | 1.40% | -1.57% | -0.39% | 0.90% | -0.44 | 33.86% |
| 7/20/2021 | $131.10 | 1.43% | 1.52% | -0.40% | 1.92% | -0.49% | 0.89% | -0.55 | 41.44% |
| 7/21/2021 | $132.60 | 1.14% | 0.82% | -0.02% | 1.11% | 0.03% | 0.89% | 0.04 | 3.05% |
| 7/22/2021 | $133.33 | 0.55% | 0.21% | 0.84% | 0.61% | -0.06% | 0.89% | -0.07 | 5.23% |
| 7/23/2021 | $137.82 | 3.37% | 1.02% | 0.11% | 1.42% | 1.95% | 0.89% | 2.18 | 96.98% |
| 7/26/2021 | $139.65 | 1.33% | 0.24% | -1.21% | -0.09% | 1.41% | 0.90% | 1.57 | 88.28% |
| 7/27/2021 | $136.80 | -2.04% | -0.47% | -1.20% | -1.02% | -1.02% | 0.90% | -1.13 | 74.22% |
| 7/28/2021 | $136.38 | -0.30% | -0.02% | 1.56% | 0.57% | -0.88% | 0.90% | -0.97 | 66.69% |
| 7/29/2021 | $136.54 | 0.12% | 0.43% | -1.68% | 0.01% | 0.11% | 0.90% | 0.12 | 9.77% |
| 7/30/2021 | $135.22 | -0.97% | -0.53% | -2.48% | -1.57% | 0.60% | 0.90% | 0.66 | 49.28% |
| 8/2/2021 | $135.99 | 0.57% | -0.18% | 0.46% | -0.05% | 0.62% | 0.90% | 0.69 | 50.78% |
| 8/3/2021 | $136.28 | 0.21% | 0.82% | -1.16% | 0.72% | -0.50% | 0.90% | -0.56 | 42.31% |
| 8/4/2021 | $136.03 | -0.18% | -0.46% | 1.49% | -0.05% | -0.13% | 0.90% | -0.15 | 11.89% |
| 8/5/2021 | $136.94 | 0.67% | 0.61% | 0.21% | 0.93% | -0.26% | 0.89% | -0.29 | 22.81% |
| 8/6/2021 | $137.04 | 0.07% | 0.18% | -0.99% | -0.07% | 0.14% | 0.89% | 0.16 | 12.71% |
| 8/9/2021 | $138.00 | 0.70% | -0.09% | 0.29% | 0.03% | 0.67% | 0.89% | 0.76 | 54.90% |
| 8/10/2021 | $138.10 | 0.07% | 0.10% | -0.59% | -0.04% | 0.10% | 0.89% | 0.12 | 9.25% |
| 8/11/2021 | $137.69 | -0.29% | 0.25% | -0.75% | 0.11% | -0.41% | 0.89% | -0.45 | 35.01% |
| 8/12/2021 | $138.39 | 0.51% | 0.32% | -0.12% | 0.43% | 0.08% | 0.89% | 0.09 | 7.28% |
| 8/13/2021 | $138.41 | 0.01% | 0.16% | -0.48% | 0.09% | -0.08% | 0.89% | -0.09 | 6.88% |
| 8/16/2021 | $138.92 | 0.37% | 0.26% | -1.13% | -0.01% | 0.38% | 0.89% | 0.43 | 33.13% |
| 8/17/2021 | $137.30 | -1.16% | -0.70% | -0.76% | -1.17% | 0.00% | 0.89% | 0.00 | 0.28% |
| 8/18/2021 | $136.57 | -0.53% | -1.06% | 0.68% | -1.12% | 0.59% | 0.89% | 0.67 | 49.34% |
| 8/19/2021 | $136.91 | 0.25% | 0.13% | -0.92% | -0.11% | 0.37% | 0.89% | 0.41 | 32.05% |
| 8/20/2021 | $138.44 | 1.11% | 0.82% | -0.30% | 1.02% | 0.09% | 0.89% | 0.11 | 8.41% |
| 8/23/2021 | $141.10 | 1.92% | 0.86% | 0.99% | 1.52% | 0.41% | 0.88% | 0.46 | 35.46% |
| 8/24/2021 | $142.40 | 0.92% | 0.15% | 1.73% | 0.83% | 0.09% | 0.88% | 0.10 | 7.94% |
| 8/25/2021 | $142.95 | 0.39% | 0.22% | 0.00% | 0.33% | 0.05% | 0.88% | 0.06 | 4.78% |
| 8/26/2021 | $142.12 | -0.58% | -0.58% | 0.16% | -0.68% | 0.10% | 0.88% | 0.11 | 9.14% |
| 8/27/2021 | $144.55 | 1.71% | 0.88% | -0.08% | 1.18% | 0.53% | 0.88% | 0.60 | 45.39% |
| 8/30/2021 | $145.47 | 0.64% | 0.44% | 1.19% | 1.03% | -0.39% | 0.88% | -0.44 | 34.20% |
| 8/31/2021 | $145.46 | 0.00% | -0.12% | 0.60% | 0.08% | -0.08% | 0.88% | -0.09 | 7.49% |

**Exhibit 2D**

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2021 | $145.84 | 0.26% | 0.04% | 0.94% | 0.41% | -0.15% | 0.88% | -0.17 | 13.61% |
| 9/2/2021 | $144.22 | -1.11% | 0.30% | -0.70% | 0.20% | -1.31% | 0.88% | -1.49 | 86.36% |
| 9/3/2021 | $144.78 | 0.39% | -0.03% | 0.67% | 0.23% | 0.16% | 0.87% | 0.18 | 14.38% |
| 9/7/2021 | $145.52 | 0.51% | -0.34% | 1.42% | 0.10% | 0.41% | 0.86% | 0.48 | 36.81% |
| 9/8/2021 | $144.88 | -0.44% | -0.13% | -0.92% | -0.43% | 0.00% | 0.86% | 0.00 | 0.35% |
| 9/9/2021 | $144.91 | 0.02% | -0.45% | -0.03% | -0.54% | 0.56% | 0.86% | 0.65 | 48.64% |
| 9/10/2021 | $141.92 | -2.07% | -0.77% | 0.61% | -0.73% | -1.34% | 0.86% | -1.56 | 88.02% |
| 9/13/2021 | $143.47 | 1.09% | 0.23% | -1.10% | -0.02% | 1.11% | 0.86% | 1.29 | 80.26% |
| 9/14/2021 | $143.41 | -0.04% | -0.55% | 0.06% | -0.65% | 0.61% | 0.86% | 0.70 | 51.75% |
| 9/15/2021 | $145.21 | 1.26% | 0.85% | -0.41% | 1.05% | 0.21% | 0.86% | 0.24 | 18.91% |
| 9/16/2021 | $144.37 | -0.57% | -0.15% | 0.51% | 0.03% | -0.61% | 0.86% | -0.71 | 52.07% |
| 9/17/2021 | $141.46 | -2.01% | -0.91% | 0.59% | -0.94% | -1.08% | 0.86% | -1.26 | 78.95% |
| 9/20/2021 | $139.02 | -1.73% | -1.70% | -1.00% | -2.49% | 0.76% | 0.86% | 0.89 | 62.65% |
| 9/21/2021 | $139.65 | 0.45% | -0.08% | 0.35% | 0.08% | 0.37% | 0.86% | 0.43 | 33.28% |
| 9/22/2021 | $140.94 | 0.93% | 0.95% | -0.61% | 1.11% | -0.19% | 0.85% | -0.22 | 17.17% |
| 9/23/2021 | $141.83 | 0.63% | 1.22% | -0.36% | 1.53% | -0.90% | 0.85% | -1.05 | 70.69% |
| 9/24/2021 | $142.63 | 0.57% | 0.15% | -0.18% | 0.20% | 0.37% | 0.86% | 0.43 | 33.57% |
| 9/27/2021 | $141.50 | -0.79% | -0.28% | 0.03% | -0.27% | -0.52% | 0.85% | -0.61 | 45.67% |
| 9/28/2021 | $136.18 | -3.76% | -2.03% | -0.80% | -2.84% | -0.92% | 0.85% | -1.08 | 71.79% |
| 9/29/2021 | $134.52 | -1.22% | 0.17% | -1.20% | -0.13% | -1.09% | 0.85% | -1.28 | 79.97% |
| 9/30/2021 | $133.27 | -0.93% | -1.18% | 1.73% | -0.91% | -0.03% | 0.85% | -0.03 | 2.40% |
| 10/1/2021 | $136.46 | 2.40% | 1.15% | -0.78% | 1.31% | 1.09% | 0.85% | 1.28 | 79.99% |
| 10/4/2021 | $133.77 | -1.98% | -1.29% | -1.82% | -2.26% | 0.28% | 0.85% | 0.33 | 25.86% |
| 10/5/2021 | $136.18 | 1.80% | 1.06% | 0.54% | 1.65% | 0.15% | 0.85% | 0.18 | 13.92% |
| 10/6/2021 | $137.35 | 0.86% | 0.41% | 0.57% | 0.81% | 0.06% | 0.85% | 0.07 | 5.45% |
| 10/7/2021 | $139.19 | 1.33% | 0.85% | 0.78% | 1.47% | -0.13% | 0.85% | -0.16 | 12.37% |
| 10/8/2021 | $140.06 | 0.63% | -0.19% | 0.18% | -0.11% | 0.74% | 0.84% | 0.88 | 61.97% |
| 10/11/2021 | $138.85 | -0.86% | -0.69% | -0.25% | -0.93% | 0.06% | 0.84% | 0.07 | 5.93% |
| 10/12/2021 | $136.71 | -1.54% | -0.24% | 0.65% | -0.02% | -1.51% | 0.84% | -1.80 | 92.69% |
| 10/13/2021 | $137.90 | 0.87% | 0.30% | 1.37% | 0.93% | -0.06% | 0.84% | -0.08 | 6.07% |
| 10/14/2021 | $141.41 | 2.55% | 1.72% | -0.81% | 2.08% | 0.47% | 0.84% | 0.56 | 42.21% |
| 10/15/2021 | $141.68 | 0.19% | 0.75% | 0.35% | 1.17% | -0.99% | 0.84% | -1.17 | 75.83% |
| 10/18/2021 | $142.96 | 0.91% | 0.34% | 1.06% | 0.86% | 0.05% | 0.84% | 0.05 | 4.26% |
| 10/19/2021 | $143.82 | 0.60% | 0.74% | 0.46% | 1.20% | -0.60% | 0.84% | -0.71 | 52.00% |
| 10/20/2021 | $142.42 | -0.98% | 0.37% | -0.99% | 0.21% | -1.19% | 0.84% | -1.41 | 84.08% |
| 10/21/2021 | $142.78 | 0.26% | 0.31% | 0.20% | 0.52% | -0.27% | 0.84% | -0.32 | 24.77% |
| 10/22/2021 | $138.63 | -2.91% | -0.11% | -2.38% | -0.91% | -2.00% | 0.83% | -2.42 | 98.36% |
| 10/25/2021 | $138.77 | 0.11% | 0.48% | -0.07% | 0.64% | -0.53% | 0.83% | -0.64 | 47.76% |
| 10/26/2021 | $139.67 | 0.65% | 0.18% | -1.11% | -0.11% | 0.76% | 0.83% | 0.91 | 63.81% |
| 10/27/2021 | $146.43 | 4.84% | -0.50% | -0.31% | -0.74% | 5.57% | 0.83% | 6.75 | 100.00% |
| 10/28/2021 | $146.13 | -0.20% | 0.99% | 0.23% | 1.41% | -1.61% | 0.83% | -1.95 | 94.79% |
| 10/29/2021 | $148.27 | 1.47% | 0.21% | -0.73% | 0.05% | 1.42% | 0.83% | 1.71 | 91.06% |
| 11/1/2021 | $143.77 | -3.03% | 0.18% | 0.60% | 0.46% | -3.50% | 0.83% | -4.22 | 100.00% |

**Exhibit 2D**

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/2021 | $145.86 | 1.45% | 0.37% | -1.35% | 0.04% | 1.41% | 0.86% | 1.64 | 89.86% |
| 11/3/2021 | $146.79 | 0.64% | 0.65% | 0.86% | 1.13% | -0.49% | 0.86% | -0.58 | 43.47% |
| 11/4/2021 | $148.68 | 1.29% | 0.43% | 0.51% | 0.75% | 0.54% | 0.86% | 0.63 | 47.23% |
| 11/5/2021 | $149.24 | 0.38% | 0.38% | -0.45% | 0.37% | 0.00% | 0.85% | 0.01 | 0.46% |
| 11/8/2021 | $149.35 | 0.07% | 0.09% | 0.17% | 0.19% | -0.11% | 0.84% | -0.14 | 10.77% |
| 11/9/2021 | $149.25 | -0.07% | -0.34% | 0.66% | -0.22% | 0.15% | 0.84% | 0.18 | 14.26% |
| 11/10/2021 | $146.63 | -1.76% | -0.80% | -1.09% | -1.33% | -0.43% | 0.84% | -0.50 | 38.60% |
| 11/11/2021 | $146.75 | 0.08% | 0.06% | 0.40% | 0.23% | -0.14% | 0.84% | -0.17 | 13.35% |
| 11/12/2021 | $149.65 | 1.97% | 0.73% | 1.72% | 1.51% | 0.46% | 0.84% | 0.55 | 41.67% |
| 11/15/2021 | $149.39 | -0.17% | 0.00% | 0.57% | 0.21% | -0.38% | 0.84% | -0.46 | 35.17% |
| 11/16/2021 | $149.08 | -0.21% | 0.39% | -0.21% | 0.48% | -0.69% | 0.84% | -0.82 | 58.47% |
| 11/17/2021 | $149.06 | -0.01% | -0.24% | -0.98% | -0.58% | 0.57% | 0.84% | 0.68 | 50.39% |
| 11/18/2021 | $150.71 | 1.10% | 0.35% | -0.46% | 0.35% | 0.75% | 0.84% | 0.90 | 62.89% |
| 11/19/2021 | $149.95 | -0.50% | -0.14% | -0.06% | -0.16% | -0.34% | 0.84% | -0.40 | 31.14% |
| 11/22/2021 | $147.08 | -1.92% | -0.31% | -2.51% | -1.15% | -0.77% | 0.84% | -0.91 | 63.84% |
| 11/23/2021 | $146.76 | -0.22% | 0.17% | -1.01% | -0.07% | -0.15% | 0.84% | -0.17 | 13.78% |
| 11/24/2021 | $146.72 | -0.03% | 0.23% | 0.68% | 0.55% | -0.58% | 0.84% | -0.69 | 50.89% |
| 11/26/2021 | $142.81 | -2.67% | -2.27% | 1.41% | -2.54% | -0.12% | 0.84% | -0.15 | 11.74% |
| 11/29/2021 | $146.11 | 2.32% | 1.33% | -0.89% | 1.50% | 0.82% | 0.84% | 0.97 | 66.76% |
| 11/30/2021 | $142.45 | -2.51% | -1.88% | -0.30% | -2.56% | 0.05% | 0.84% | 0.06 | 4.82% |
| 12/1/2021 | $141.62 | -0.59% | -1.17% | -1.91% | -2.10% | 1.51% | 0.84% | 1.81 | 92.83% |
| 12/2/2021 | $143.78 | 1.52% | 1.44% | -1.08% | 1.59% | -0.07% | 0.84% | -0.08 | 6.39% |
| 12/3/2021 | $142.52 | -0.87% | -0.84% | -2.28% | -1.75% | 0.87% | 0.84% | 1.04 | 70.22% |
| 12/6/2021 | $143.80 | 0.89% | 1.18% | 0.79% | 1.80% | -0.90% | 0.84% | -1.08 | 71.88% |
| 12/7/2021 | $148.04 | 2.95% | 2.07% | 0.42% | 2.85% | 0.10% | 0.84% | 0.11 | 9.11% |
| 12/8/2021 | $148.72 | 0.46% | 0.31% | 1.02% | 0.73% | -0.27% | 0.84% | -0.32 | 25.31% |
| 12/9/2021 | $148.11 | -0.41% | -0.71% | -0.76% | -1.11% | 0.69% | 0.84% | 0.83 | 59.12% |
| 12/10/2021 | $148.68 | 0.38% | 0.96% | -1.87% | 0.75% | -0.37% | 0.84% | -0.44 | 34.15% |
| 12/13/2021 | $146.71 | -1.33% | -0.91% | 0.11% | -1.11% | -0.21% | 0.84% | -0.25 | 20.06% |
| 12/14/2021 | $144.97 | -1.18% | -0.73% | 0.15% | -0.87% | -0.31% | 0.84% | -0.37 | 29.11% |
| 12/15/2021 | $147.37 | 1.65% | 1.64% | -0.49% | 2.02% | -0.36% | 0.83% | -0.43 | 33.53% |
| 12/16/2021 | $144.84 | -1.72% | -0.87% | -1.55% | -1.53% | -0.18% | 0.83% | -0.22 | 17.42% |
| 12/17/2021 | $142.80 | -1.41% | -1.02% | 2.07% | -0.70% | -0.70% | 0.83% | -0.85 | 60.34% |
| 12/20/2021 | $142.40 | -0.28% | -1.14% | -0.56% | -1.60% | 1.32% | 0.83% | 1.59 | 88.67% |
| 12/21/2021 | $144.22 | 1.28% | 1.79% | 1.54% | 2.79% | -1.51% | 0.83% | -1.81 | 92.90% |
| 12/22/2021 | $146.95 | 1.89% | 1.03% | -1.30% | 1.01% | 0.88% | 0.84% | 1.05 | 70.69% |
| 12/23/2021 | $147.14 | 0.13% | 0.62% | 0.02% | 0.85% | -0.72% | 0.84% | -0.86 | 61.04% |
| 12/27/2021 | $148.06 | 0.63% | 1.39% | -1.48% | 1.42% | -0.79% | 0.84% | -0.94 | 65.38% |
| 12/28/2021 | $146.45 | -1.09% | -0.10% | -0.18% | -0.14% | -0.95% | 0.84% | -1.13 | 74.13% |
| 12/29/2021 | $146.51 | 0.04% | 0.14% | -0.92% | -0.05% | 0.09% | 0.84% | 0.11 | 8.76% |
| 12/30/2021 | $146.00 | -0.34% | -0.29% | 1.99% | 0.24% | -0.58% | 0.83% | -0.70 | 51.35% |
| 12/31/2021 | $144.68 | -0.91% | -0.26% | -1.07% | -0.60% | -0.31% | 0.83% | -0.37 | 29.10% |
| 1/3/2022 | $145.08 | 0.27% | 0.64% | 0.29% | 0.93% | -0.66% | 0.83% | -0.79 | 56.98% |

# Exhibit 2D

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 1/4/2022 | $144.42 | -0.45% | -0.06% | -1.91% | -0.59% | 0.13% | 0.83% | 0.16 | 12.69% |
| 1/5/2022 | $137.65 | -4.68% | -1.93% | -0.77% | -2.66% | -2.02% | 0.83% | -2.44 | 98.46% |
| 1/6/2022 | $137.55 | -0.07% | -0.09% | 1.07% | 0.21% | -0.29% | 0.84% | -0.34 | 26.95% |
| 1/7/2022 | $137.01 | -0.40% | -0.39% | 0.00% | -0.49% | 0.09% | 0.84% | 0.11 | 8.39% |
| 1/10/2022 | $138.57 | 1.15% | -0.14% | 0.00% | -0.17% | 1.32% | 0.84% | 1.57 | 88.23% |
| 1/11/2022 | $140.02 | 1.04% | 0.92% | 1.70% | 1.70% | -0.66% | 0.84% | -0.79 | 56.76% |
| 1/12/2022 | $141.65 | 1.16% | 0.28% | -0.36% | 0.29% | 0.87% | 0.84% | 1.04 | 70.22% |
| 1/13/2022 | $139.13 | -1.78% | -1.41% | -1.61% | -2.24% | 0.47% | 0.84% | 0.56 | 42.35% |
| 1/14/2022 | $139.79 | 0.47% | 0.08% | 0.50% | 0.28% | 0.19% | 0.84% | 0.22 | 17.72% |
| 1/18/2022 | $136.29 | -2.50% | -1.84% | -0.29% | -2.42% | -0.08% | 0.84% | -0.10 | 7.72% |
| 1/19/2022 | $135.65 | -0.47% | -0.97% | 0.69% | -1.02% | 0.55% | 0.83% | 0.66 | 49.20% |
| 1/20/2022 | $133.51 | -1.58% | -1.10% | 0.65% | -1.19% | -0.39% | 0.83% | -0.47 | 36.07% |
| 1/21/2022 | $130.09 | -2.56% | -1.89% | -3.64% | -3.27% | 0.72% | 0.80% | 0.89 | 62.60% |
| 1/24/2022 | $130.37 | 0.22% | 0.28% | 0.84% | 0.56% | -0.35% | 0.81% | -0.43 | 33.31% |
| 1/25/2022 | $126.74 | -2.79% | -1.22% | -1.23% | -1.82% | -0.97% | 0.80% | -1.21 | 77.23% |
| 1/26/2022 | $129.24 | 1.98% | -0.15% | -1.40% | -0.52% | 2.50% | 0.81% | 3.10 | 99.79% |
| 1/27/2022 | $129.12 | -0.09% | -0.53% | 0.34% | -0.58% | 0.49% | 0.82% | 0.60 | 45.14% |
| 1/28/2022 | $133.29 | 3.23% | 2.45% | 0.31% | 3.14% | 0.09% | 0.82% | 0.11 | 8.53% |
| 1/31/2022 | $135.70 | 1.81% | 1.89% | 3.39% | 3.17% | -1.36% | 0.81% | -1.67 | 90.42% |
| 2/1/2022 | $137.88 | 1.61% | 0.69% | 0.89% | 1.06% | 0.54% | 0.82% | 0.67 | 49.42% |
| 2/2/2022 | $148.04 | 7.37% | 0.94% | -3.71% | 0.40% | 6.97% | 0.81% | 8.56 | 100.00% |
| 2/3/2022 | $142.65 | -3.64% | -2.43% | -6.10% | -4.29% | 0.65% | 0.82% | 0.80 | 57.67% |
| 2/4/2022 | $143.02 | 0.26% | 0.53% | 5.65% | 1.79% | -1.54% | 0.81% | -1.88 | 93.94% |
| 2/7/2022 | $138.94 | -2.85% | -0.37% | -0.74% | -0.58% | -2.27% | 0.81% | -2.80 | 99.45% |
| 2/8/2022 | $139.21 | 0.20% | 0.84% | 0.65% | 1.17% | -0.98% | 0.82% | -1.19 | 76.37% |
| 2/9/2022 | $141.45 | 1.61% | 1.46% | 0.74% | 1.98% | -0.37% | 0.82% | -0.45 | 34.34% |
| 2/10/2022 | $138.60 | -2.01% | -1.80% | 0.79% | -2.13% | 0.12% | 0.82% | 0.15 | 11.53% |
| 2/11/2022 | $134.13 | -3.23% | -1.89% | -0.54% | -2.48% | -0.75% | 0.82% | -0.91 | 63.70% |
| 2/14/2022 | $135.30 | 0.87% | -0.38% | 0.70% | -0.35% | 1.23% | 0.82% | 1.49 | 86.18% |
| 2/15/2022 | $136.43 | 0.83% | 1.59% | 0.50% | 2.09% | -1.26% | 0.83% | -1.52 | 86.99% |
| 2/16/2022 | $137.49 | 0.78% | 0.10% | -1.23% | -0.08% | 0.86% | 0.83% | 1.04 | 69.98% |
| 2/17/2022 | $132.31 | -3.77% | -2.11% | 0.12% | -2.61% | -1.16% | 0.83% | -1.40 | 83.73% |
| 2/18/2022 | $130.47 | -1.39% | -0.70% | -1.15% | -1.08% | -0.31% | 0.83% | -0.37 | 28.82% |
| 2/22/2022 | $129.40 | -0.82% | -1.01% | -0.63% | -1.39% | 0.57% | 0.83% | 0.69 | 50.90% |
| 2/23/2022 | $127.59 | -1.40% | -1.84% | 0.02% | -2.31% | 0.90% | 0.83% | 1.09 | 72.11% |
| 2/24/2022 | $132.67 | 3.99% | 1.50% | 2.31% | 2.26% | 1.73% | 0.84% | 2.07 | 96.03% |
| 2/25/2022 | $134.52 | 1.39% | 2.25% | -1.38% | 2.61% | -1.22% | 0.84% | -1.45 | 85.12% |
| 2/28/2022 | $134.89 | 0.28% | -0.23% | 0.82% | -0.14% | 0.42% | 0.85% | 0.49 | 37.72% |
| 3/1/2022 | $134.17 | -0.54% | -1.54% | 0.52% | -1.83% | 1.30% | 0.85% | 1.53 | 87.31% |
| 3/2/2022 | $134.75 | 0.44% | 1.87% | -2.29% | 1.93% | -1.50% | 0.85% | -1.76 | 92.09% |
| 3/3/2022 | $134.31 | -0.33% | -0.51% | -2.55% | -1.12% | 0.79% | 0.85% | 0.92 | 64.36% |
| 3/4/2022 | $132.12 | -1.63% | -0.79% | -1.33% | -1.20% | -0.43% | 0.85% | -0.50 | 38.21% |
| 3/7/2022 | $126.47 | -4.28% | -2.95% | -0.96% | -3.86% | -0.42% | 0.83% | -0.50 | 38.21% |

**Exhibit 2D**

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 3/8/2022 | $127.28 | 0.64% | -0.72% | 0.87% | -0.75% | 1.39% | 0.83% | 1.67 | 90.37% |
| 3/9/2022 | $133.87 | 5.18% | 2.59% | 0.68% | 3.33% | 1.84% | 0.82% | 2.25 | 97.49% |
| 3/10/2022 | $132.68 | -0.88% | -0.42% | 0.29% | -0.46% | -0.43% | 0.82% | -0.52 | 39.40% |
| 3/11/2022 | $130.48 | -1.66% | -1.29% | -1.29% | -1.85% | 0.19% | 0.82% | 0.23 | 18.31% |
| 3/14/2022 | $126.74 | -2.86% | -0.72% | -2.10% | -1.23% | -1.63% | 0.81% | -2.02 | 95.55% |
| 3/15/2022 | $129.66 | 2.30% | 2.14% | 0.57% | 2.84% | -0.53% | 0.81% | -0.66 | 48.70% |
| 3/16/2022 | $133.69 | 3.11% | 2.24% | 5.75% | 3.85% | -0.75% | 0.81% | -0.92 | 64.07% |
| 3/17/2022 | $134.60 | 0.68% | 1.24% | 0.15% | 1.61% | -0.93% | 0.81% | -1.15 | 74.99% |
| 3/18/2022 | $136.80 | 1.64% | 1.17% | 2.47% | 1.89% | -0.25% | 0.81% | -0.31 | 24.62% |
| 3/21/2022 | $136.48 | -0.24% | -0.04% | -1.45% | -0.27% | 0.03% | 0.81% | 0.04 | 3.02% |
| 3/22/2022 | $140.28 | 2.78% | 1.13% | 1.94% | 1.75% | 1.04% | 0.81% | 1.28 | 79.86% |
| 3/23/2022 | $138.50 | -1.26% | -1.22% | 0.75% | -1.41% | 0.14% | 0.81% | 0.18 | 14.22% |
| 3/24/2022 | $141.31 | 2.03% | 1.44% | -1.28% | 1.65% | 0.38% | 0.80% | 0.47 | 36.04% |
| 3/25/2022 | $141.52 | 0.15% | 0.51% | -1.39% | 0.43% | -0.29% | 0.80% | -0.36 | 27.85% |
| 3/28/2022 | $141.95 | 0.30% | 0.71% | 1.31% | 1.16% | -0.85% | 0.79% | -1.08 | 72.00% |
| 3/29/2022 | $143.25 | 0.92% | 1.23% | 0.65% | 1.71% | -0.79% | 0.79% | -1.01 | 68.56% |
| 3/30/2022 | $142.65 | -0.42% | -0.62% | -0.85% | -0.91% | 0.49% | 0.79% | 0.62 | 46.74% |
| 3/31/2022 | $139.65 | -2.10% | -1.56% | 0.02% | -2.00% | -0.10% | 0.79% | -0.13 | 10.36% |
| 4/1/2022 | $140.70 | 0.75% | 0.34% | 0.41% | 0.52% | 0.24% | 0.79% | 0.30 | 23.54% |
| 4/4/2022 | $143.64 | 2.09% | 0.81% | 2.04% | 1.35% | 0.74% | 0.78% | 0.95 | 65.82% |
| 4/5/2022 | $141.06 | -1.80% | -1.24% | -0.39% | -1.64% | -0.15% | 0.78% | -0.20 | 15.46% |
| 4/6/2022 | $137.18 | -2.76% | -0.97% | -1.90% | -1.54% | -1.22% | 0.76% | -1.60 | 88.81% |
| 4/7/2022 | $136.47 | -0.52% | 0.44% | -0.86% | 0.42% | -0.93% | 0.77% | -1.22 | 77.47% |
| 4/8/2022 | $134.01 | -1.80% | -0.26% | -0.98% | -0.51% | -1.29% | 0.77% | -1.68 | 90.49% |
| 4/11/2022 | $129.80 | -3.15% | -1.69% | 0.51% | -2.09% | -1.05% | 0.77% | -1.36 | 82.41% |
| 4/12/2022 | $128.37 | -1.10% | -0.34% | -0.26% | -0.50% | -0.59% | 0.78% | -0.77 | 55.53% |
| 4/13/2022 | $130.29 | 1.49% | 1.14% | 0.61% | 1.55% | -0.06% | 0.77% | -0.08 | 6.51% |
| 4/14/2022 | $127.25 | -2.33% | -1.21% | -0.61% | -1.69% | -0.64% | 0.77% | -0.83 | 59.05% |
| 4/18/2022 | $127.96 | 0.56% | -0.02% | -0.09% | -0.06% | 0.62% | 0.77% | 0.80 | 57.70% |
| 4/19/2022 | $130.53 | 2.01% | 1.61% | 0.22% | 2.10% | -0.09% | 0.77% | -0.11 | 8.91% |
| 4/20/2022 | $128.25 | -1.75% | -0.06% | -3.23% | -0.66% | -1.09% | 0.77% | -1.41 | 84.01% |
| 4/21/2022 | $124.94 | -2.58% | -1.47% | -1.04% | -2.13% | -0.45% | 0.77% | -0.58 | 44.08% |
| 4/22/2022 | $119.61 | -4.26% | -2.77% | 2.32% | -3.23% | -1.03% | 0.77% | -1.34 | 81.73% |
| 4/25/2022 | $123.25 | 3.04% | 0.57% | 1.15% | 0.91% | 2.13% | 0.77% | 2.75 | 99.35% |
| 4/26/2022 | $119.51 | -3.04% | -2.81% | 0.56% | -3.63% | 0.59% | 0.78% | 0.75 | 54.86% |
| 4/27/2022 | $115.02 | -3.75% | 0.21% | 1.07% | 0.44% | -4.20% | 0.79% | -5.35 | 100.00% |
| 4/28/2022 | $119.41 | 3.82% | 2.48% | 0.76% | 3.36% | 0.46% | 0.78% | 0.58 | 43.94% |
| 4/29/2022 | $114.97 | -3.72% | -3.62% | 0.23% | -4.74% | 1.01% | 0.78% | 1.29 | 80.25% |
| 5/2/2022 | $117.16 | 1.90% | 0.57% | 1.60% | 1.01% | 0.89% | 0.78% | 1.14 | 74.35% |
| 5/3/2022 | $118.13 | 0.83% | 0.48% | -1.29% | 0.36% | 0.47% | 0.78% | 0.60 | 44.84% |
| 5/4/2022 | $122.58 | 3.76% | 2.99% | -1.78% | 3.54% | 0.23% | 0.78% | 0.29 | 22.62% |
| 5/5/2022 | $116.75 | -4.75% | -3.55% | -0.54% | -4.72% | -0.04% | 0.78% | -0.05 | 3.74% |
| 5/6/2022 | $115.66 | -0.93% | -0.55% | -1.26% | -0.96% | 0.03% | 0.78% | 0.04 | 3.09% |

**Exhibit 2D**

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 5/9/2022 | $113.08 | -2.23% | -3.20% | 0.05% | -4.15% | 1.93% | 0.78% | 2.46 | 98.54% |
| 5/10/2022 | $114.59 | 1.33% | 0.25% | 0.71% | 0.44% | 0.88% | 0.79% | 1.12 | 73.46% |
| 5/11/2022 | $113.96 | -0.54% | -1.64% | -0.95% | -2.26% | 1.72% | 0.79% | 2.17 | 96.93% |
| 5/12/2022 | $113.16 | -0.70% | -0.09% | 0.58% | 0.00% | -0.70% | 0.80% | -0.88 | 62.21% |
| 5/13/2022 | $116.52 | 2.96% | 2.40% | 1.06% | 3.24% | -0.28% | 0.80% | -0.34 | 26.94% |
| 5/16/2022 | $114.79 | -1.48% | -0.39% | -0.60% | -0.59% | -0.89% | 0.80% | -1.11 | 73.30% |
| 5/17/2022 | $116.70 | 1.66% | 2.02% | -0.17% | 2.53% | -0.87% | 0.80% | -1.09 | 72.18% |
| 5/18/2022 | $112.40 | -3.69% | -4.02% | 1.29% | -4.81% | 1.13% | 0.80% | 1.41 | 83.91% |
| 5/19/2022 | $110.75 | -1.47% | -0.57% | 1.77% | -0.37% | -1.10% | 0.80% | -1.37 | 82.86% |
| 5/20/2022 | $109.31 | -1.29% | 0.02% | 0.17% | 0.05% | -1.35% | 0.81% | -1.67 | 90.35% |
| 5/23/2022 | $111.67 | 2.15% | 1.87% | -1.33% | 2.07% | 0.08% | 0.81% | 0.10 | 8.07% |
| 5/24/2022 | $105.93 | -5.14% | -0.81% | -2.04% | -1.38% | -3.76% | 0.81% | -4.64 | 100.00% |
| 5/25/2022 | $105.84 | -0.08% | 0.95% | 0.73% | 1.30% | -1.38% | 0.84% | -1.64 | 89.76% |
| 5/26/2022 | $108.30 | 2.32% | 1.99% | 0.43% | 2.52% | -0.20% | 0.84% | -0.24 | 18.88% |
| 5/27/2022 | $112.80 | 4.16% | 2.49% | -0.75% | 2.91% | 1.25% | 0.84% | 1.48 | 86.06% |
| 5/31/2022 | $114.04 | 1.10% | -0.62% | 1.55% | -0.50% | 1.60% | 0.84% | 1.90 | 94.11% |
| 6/1/2022 | $114.14 | 0.09% | -0.74% | 1.08% | -0.73% | 0.81% | 0.85% | 0.96 | 66.01% |
| 6/2/2022 | $117.75 | 3.16% | 1.86% | 0.62% | 2.42% | 0.75% | 0.85% | 0.88 | 61.97% |
| 6/3/2022 | $114.56 | -2.70% | -1.63% | 0.11% | -2.03% | -0.68% | 0.85% | -0.80 | 57.35% |
| 6/6/2022 | $117.01 | 2.14% | 0.31% | 0.57% | 0.49% | 1.65% | 0.85% | 1.94 | 94.64% |
| 6/7/2022 | $117.23 | 0.19% | 0.96% | -0.33% | 1.11% | -0.93% | 0.86% | -1.08 | 71.97% |
| 6/8/2022 | $117.24 | 0.01% | -1.08% | 2.38% | -0.88% | 0.89% | 0.86% | 1.03 | 69.78% |
| 6/9/2022 | $114.92 | -1.98% | -2.37% | -0.02% | -2.97% | 0.99% | 0.86% | 1.16 | 75.09% |
| 6/10/2022 | $111.43 | -3.04% | -2.91% | -0.03% | -3.62% | 0.58% | 0.86% | 0.68 | 50.26% |
| 6/13/2022 | $106.88 | -4.08% | -3.88% | 0.39% | -4.71% | 0.63% | 0.86% | 0.73 | 53.17% |
| 6/14/2022 | $107.19 | 0.30% | -0.34% | 1.08% | -0.21% | 0.50% | 0.86% | 0.59 | 44.18% |
| 6/15/2022 | $110.39 | 2.98% | 1.46% | 1.53% | 2.10% | 0.88% | 0.86% | 1.03 | 69.44% |
| 6/16/2022 | $106.64 | -3.40% | -3.24% | 1.01% | -3.77% | 0.37% | 0.86% | 0.43 | 33.16% |
| 6/17/2022 | $107.87 | 1.15% | 0.22% | 1.59% | 0.61% | 0.55% | 0.86% | 0.63 | 47.39% |
| 6/21/2022 | $112.02 | 3.85% | 2.45% | -2.04% | 2.57% | 1.27% | 0.86% | 1.47 | 85.80% |
| 6/22/2022 | $112.03 | 0.02% | -0.13% | 0.24% | -0.11% | 0.13% | 0.87% | 0.15 | 11.53% |
| 6/23/2022 | $112.69 | 0.58% | 0.96% | 1.54% | 1.50% | -0.92% | 0.87% | -1.06 | 70.96% |
| 6/24/2022 | $118.54 | 5.19% | 3.06% | -0.32% | 3.72% | 1.48% | 0.87% | 1.70 | 90.98% |
| 6/27/2022 | $116.62 | -1.62% | -0.29% | -0.79% | -0.51% | -1.10% | 0.87% | -1.26 | 79.12% |
| 6/28/2022 | $112.57 | -3.47% | -2.01% | -0.62% | -2.64% | -0.84% | 0.88% | -0.96 | 66.04% |
| 6/29/2022 | $112.26 | -0.28% | -0.06% | 0.90% | 0.11% | -0.39% | 0.88% | -0.44 | 34.30% |
| 6/30/2022 | $109.37 | -2.57% | -0.86% | -0.48% | -1.17% | -1.40% | 0.88% | -1.60 | 88.89% |
| 7/1/2022 | $109.08 | -0.27% | 1.06% | 0.30% | 1.39% | -1.66% | 0.88% | -1.89 | 93.96% |
| 7/5/2022 | $113.89 | 4.41% | 0.18% | 2.71% | 0.77% | 3.64% | 0.88% | 4.11 | 99.99% |
| 7/6/2022 | $115.21 | 1.17% | 0.36% | -0.30% | 0.39% | 0.78% | 0.91% | 0.85 | 60.39% |
| 7/7/2022 | $119.31 | 3.55% | 1.51% | -0.31% | 1.83% | 1.72% | 0.91% | 1.89 | 93.96% |
| 7/8/2022 | $120.17 | 0.72% | -0.08% | -0.37% | -0.16% | 0.89% | 0.92% | 0.97 | 66.46% |
| 7/11/2022 | $116.52 | -3.03% | -1.15% | -1.25% | -1.71% | -1.32% | 0.92% | -1.43 | 84.69% |

**Exhibit 2D**

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 7/12/2022 | $114.85 | -1.44% | -0.92% | -0.57% | -1.29% | -0.15% | 0.92% | -0.16 | 12.91% |
| 7/13/2022 | $112.19 | -2.32% | -0.44% | 0.87% | -0.35% | -1.97% | 0.92% | -2.13 | 96.59% |
| 7/14/2022 | $111.44 | -0.67% | -0.29% | -0.40% | -0.45% | -0.21% | 0.93% | -0.23 | 18.04% |
| 7/15/2022 | $112.77 | 1.19% | 1.92% | -0.73% | 2.28% | -1.09% | 0.93% | -1.17 | 75.74% |
| 7/18/2022 | $109.91 | -2.53% | -0.84% | 1.64% | -0.70% | -1.83% | 0.93% | -1.97 | 95.03% |
| 7/19/2022 | $114.62 | 4.29% | 2.77% | -0.93% | 3.30% | 0.99% | 0.93% | 1.06 | 70.79% |
| 7/20/2022 | $114.70 | 0.07% | 0.59% | 2.03% | 1.18% | -1.11% | 0.94% | -1.19 | 76.49% |
| 7/21/2022 | $115.04 | 0.30% | 1.00% | -0.02% | 1.25% | -0.95% | 0.94% | -1.02 | 69.02% |
| 7/22/2022 | $108.36 | -5.81% | -0.93% | -1.29% | -1.48% | -4.32% | 0.94% | -4.60 | 100.00% |
| 7/25/2022 | $108.21 | -0.14% | 0.13% | -0.82% | -0.07% | -0.07% | 0.97% | -0.07 | 5.83% |
| 7/26/2022 | $105.44 | -2.56% | -1.15% | -1.63% | -1.90% | -0.66% | 0.97% | -0.68 | 50.49% |
| 7/27/2022 | $113.60 | 7.74% | 2.62% | 1.71% | 3.70% | 4.04% | 0.97% | 4.18 | 100.00% |
| 7/28/2022 | $114.59 | 0.87% | 1.23% | -0.79% | 1.33% | -0.46% | 0.97% | -0.48 | 36.80% |
| 7/29/2022 | $116.64 | 1.79% | 1.43% | 0.13% | 1.81% | -0.02% | 0.96% | -0.02 | 1.35% |
| 8/1/2022 | $115.48 | -0.99% | -0.28% | 0.53% | -0.29% | -0.70% | 0.97% | -0.73 | 53.28% |
| 8/2/2022 | $115.90 | 0.36% | -0.67% | 1.14% | -0.64% | 1.01% | 0.97% | 1.04 | 70.12% |
| 8/3/2022 | $118.78 | 2.48% | 1.57% | 1.27% | 2.24% | 0.24% | 0.97% | 0.25 | 19.63% |
| 8/4/2022 | $118.87 | 0.08% | -0.07% | 1.41% | 0.19% | -0.12% | 0.97% | -0.12 | 9.62% |
| 8/5/2022 | $118.22 | -0.55% | -0.15% | -0.29% | -0.31% | -0.24% | 0.97% | -0.25 | 19.47% |
| 8/8/2022 | $118.14 | -0.07% | -0.12% | 0.01% | -0.20% | 0.14% | 0.97% | 0.14 | 11.23% |
| 8/9/2022 | $117.50 | -0.54% | -0.42% | -0.12% | -0.61% | 0.07% | 0.97% | 0.08 | 5.98% |
| 8/10/2022 | $120.65 | 2.68% | 2.13% | 0.32% | 2.76% | -0.08% | 0.97% | -0.08 | 6.39% |
| 8/11/2022 | $119.82 | -0.69% | -0.04% | -0.33% | -0.18% | -0.50% | 0.97% | -0.52 | 39.76% |
| 8/12/2022 | $122.65 | 2.36% | 1.75% | -0.73% | 2.02% | 0.35% | 0.97% | 0.36 | 27.89% |
| 8/15/2022 | $122.88 | 0.19% | 0.40% | -0.13% | 0.43% | -0.24% | 0.97% | -0.25 | 19.86% |
| 8/16/2022 | $122.51 | -0.30% | 0.19% | -0.37% | 0.11% | -0.41% | 0.97% | -0.42 | 32.83% |
| 8/17/2022 | $120.32 | -1.79% | -0.71% | -0.49% | -1.08% | -0.71% | 0.97% | -0.74 | 53.85% |
| 8/18/2022 | $120.86 | 0.45% | 0.24% | -0.51% | 0.13% | 0.31% | 0.97% | 0.32 | 25.43% |
| 8/19/2022 | $118.12 | -2.27% | -1.29% | -0.36% | -1.80% | -0.47% | 0.97% | -0.48 | 37.05% |
| 8/22/2022 | $115.07 | -2.58% | -2.13% | 0.50% | -2.69% | 0.11% | 0.97% | 0.11 | 8.93% |
| 8/23/2022 | $114.77 | -0.26% | -0.22% | 0.09% | -0.33% | 0.07% | 0.97% | 0.07 | 5.53% |
| 8/24/2022 | $114.70 | -0.06% | 0.29% | 0.28% | 0.38% | -0.44% | 0.97% | -0.45 | 34.84% |
| 8/25/2022 | $117.70 | 2.62% | 1.41% | 0.12% | 1.77% | 0.85% | 0.97% | 0.88 | 61.78% |
| 8/26/2022 | $111.30 | -5.44% | -3.37% | 1.32% | -4.10% | -1.34% | 0.97% | -1.39 | 83.29% |
| 8/29/2022 | $110.34 | -0.86% | -0.66% | 0.06% | -0.92% | 0.06% | 0.97% | 0.06 | 4.66% |
| 8/30/2022 | $109.91 | -0.39% | -1.09% | 0.87% | -1.30% | 0.91% | 0.97% | 0.93 | 64.88% |
| 8/31/2022 | $109.15 | -0.69% | -0.76% | 1.15% | -0.79% | 0.10% | 0.97% | 0.10 | 8.19% |
| 9/1/2022 | $110.55 | 1.28% | 0.32% | -0.60% | 0.20% | 1.08% | 0.97% | 1.11 | 73.35% |
| 9/2/2022 | $108.68 | -1.69% | -1.07% | 0.52% | -1.33% | -0.36% | 0.97% | -0.37 | 29.12% |
| 9/6/2022 | $107.48 | -1.10% | -0.40% | -0.45% | -0.70% | -0.41% | 0.97% | -0.42 | 32.47% |
| 9/7/2022 | $110.48 | 2.79% | 1.84% | -0.34% | 2.22% | 0.57% | 0.97% | 0.58 | 43.96% |
| 9/8/2022 | $109.42 | -0.96% | 0.67% | -0.39% | 0.71% | -1.67% | 0.97% | -1.72 | 91.30% |
| 9/9/2022 | $111.78 | 2.16% | 1.54% | 0.62% | 2.04% | 0.12% | 0.98% | 0.12 | 9.36% |

**Exhibit 2D**

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 9/12/2022 | $111.87 | 0.08% | 1.06% | -0.09% | 1.27% | -1.19% | 0.98% | -1.22 | 77.50% |
| 9/13/2022 | $105.31 | -5.86% | -4.32% | 0.85% | -5.46% | -0.40% | 0.98% | -0.41 | 31.91% |
| 9/14/2022 | $105.87 | 0.53% | 0.37% | 0.23% | 0.44% | 0.10% | 0.97% | 0.10 | 7.78% |
| 9/15/2022 | $103.90 | -1.86% | -1.12% | -0.16% | -1.58% | -0.28% | 0.97% | -0.29 | 22.82% |
| 9/16/2022 | $103.63 | -0.26% | -0.72% | -0.62% | -1.16% | 0.90% | 0.97% | 0.93 | 64.59% |
| 9/19/2022 | $103.85 | 0.21% | 0.69% | -0.33% | 0.72% | -0.51% | 0.97% | -0.52 | 39.78% |
| 9/20/2022 | $101.83 | -1.95% | -1.13% | 0.42% | -1.44% | -0.50% | 0.97% | -0.52 | 39.44% |
| 9/21/2022 | $100.01 | -1.79% | -1.71% | 0.45% | -2.19% | 0.40% | 0.97% | 0.41 | 31.97% |
| 9/22/2022 | $100.57 | 0.56% | -0.84% | 0.65% | -1.02% | 1.58% | 0.97% | 1.63 | 89.51% |
| 9/23/2022 | $99.17 | -1.39% | -1.72% | 0.84% | -2.10% | 0.71% | 0.98% | 0.73 | 53.21% |
| 9/26/2022 | $98.81 | -0.36% | -1.03% | 1.43% | -1.07% | 0.71% | 0.98% | 0.72 | 53.06% |
| 9/27/2022 | $98.09 | -0.73% | -0.21% | 0.20% | -0.29% | -0.44% | 0.98% | -0.45 | 34.33% |
| 9/28/2022 | $100.74 | 2.70% | 1.97% | 0.10% | 2.48% | 0.22% | 0.98% | 0.23 | 17.86% |
| 9/29/2022 | $98.09 | -2.63% | -2.10% | 0.95% | -2.53% | -0.10% | 0.98% | -0.10 | 8.12% |
| 9/30/2022 | $96.15 | -1.98% | -1.50% | 1.02% | -1.75% | -0.23% | 0.97% | -0.24 | 18.64% |
| 10/3/2022 | $99.30 | 3.28% | 2.59% | -1.38% | 2.91% | 0.37% | 0.97% | 0.38 | 29.38% |
| 10/4/2022 | $102.41 | 3.13% | 3.07% | -0.38% | 3.76% | -0.63% | 0.97% | -0.65 | 48.40% |
| 10/5/2022 | $102.22 | -0.19% | -0.19% | 0.35% | -0.24% | 0.05% | 0.97% | 0.05 | 4.09% |
| 10/6/2022 | $102.24 | 0.02% | -1.00% | 1.14% | -1.08% | 1.10% | 0.97% | 1.13 | 74.03% |
| 10/7/2022 | $99.57 | -2.61% | -2.80% | -0.09% | -3.65% | 1.03% | 0.97% | 1.06 | 71.14% |
| 10/10/2022 | $98.71 | -0.86% | -0.75% | -0.44% | -1.13% | 0.26% | 0.98% | 0.27 | 21.20% |
| 10/11/2022 | $98.05 | -0.67% | -0.65% | -1.15% | -1.17% | 0.50% | 0.97% | 0.52 | 39.35% |
| 10/12/2022 | $98.30 | 0.25% | -0.33% | 1.06% | -0.23% | 0.49% | 0.97% | 0.50 | 38.14% |
| 10/13/2022 | $99.71 | 1.43% | 2.61% | -2.33% | 2.67% | -1.23% | 0.97% | -1.27 | 79.43% |
| 10/14/2022 | $97.18 | -2.54% | -2.36% | 0.48% | -2.91% | 0.38% | 0.97% | 0.39 | 30.10% |
| 10/17/2022 | $100.78 | 3.70% | 2.65% | 0.99% | 3.49% | 0.22% | 0.97% | 0.22 | 17.68% |
| 10/18/2022 | $101.39 | 0.61% | 1.14% | -0.57% | 1.22% | -0.61% | 0.97% | -0.63 | 47.09% |
| 10/19/2022 | $100.29 | -1.08% | -0.67% | 0.10% | -0.88% | -0.20% | 0.97% | -0.21 | 16.36% |
| 10/20/2022 | $100.53 | 0.24% | -0.78% | 1.42% | -0.69% | 0.93% | 0.97% | 0.96 | 66.23% |
| 10/21/2022 | $101.48 | 0.94% | 2.37% | -1.45% | 2.53% | -1.59% | 0.97% | -1.64 | 89.67% |
| 10/24/2022 | $102.97 | 1.47% | 1.19% | -1.74% | 0.95% | 0.52% | 0.98% | 0.53 | 40.53% |
| 10/25/2022 | $104.93 | 1.90% | 1.63% | -0.09% | 1.92% | -0.02% | 0.97% | -0.02 | 1.58% |
| 10/26/2022 | $94.82 | -9.63% | -0.74% | -2.61% | -1.66% | -7.98% | 0.97% | -8.19 | 100.00% |
| 10/27/2022 | $92.60 | -2.34% | -0.61% | -2.48% | -1.47% | -0.87% | 0.98% | -0.89 | 62.79% |
| 10/28/2022 | $96.58 | 4.30% | 2.47% | -3.54% | 2.05% | 2.25% | 0.97% | 2.31 | 97.81% |
| 10/31/2022 | $94.66 | -1.99% | -0.74% | -0.27% | -1.07% | -0.92% | 0.98% | -0.94 | 65.20% |
| 11/1/2022 | $90.50 | -4.39% | -0.41% | -0.62% | -0.74% | -3.65% | 0.98% | -3.73 | 99.98% |
| 11/2/2022 | $87.07 | -3.79% | -2.50% | -0.29% | -3.29% | -0.50% | 0.98% | -0.51 | 38.60% |
| 11/3/2022 | $83.49 | -4.11% | -1.05% | -0.38% | -1.50% | -2.61% | 0.98% | -2.67 | 99.18% |
| 11/4/2022 | $86.70 | 3.84% | 1.38% | -0.16% | 1.61% | 2.24% | 0.99% | 2.25 | 97.48% |
| 11/7/2022 | $88.65 | 2.25% | 0.96% | 0.39% | 1.24% | 1.01% | 1.00% | 1.01 | 68.61% |
| 11/8/2022 | $88.91 | 0.29% | 0.56% | -0.47% | 0.50% | -0.21% | 1.00% | -0.21 | 16.30% |
| 11/9/2022 | $87.40 | -1.70% | -2.06% | 0.22% | -2.64% | 0.94% | 1.00% | 0.94 | 64.99% |

**Exhibit 2D**

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 11/10/2022 | $94.17 | 7.75% | 5.55% | 1.22% | 7.27% | 0.47% | 1.01% | 0.47 | 36.26% |
| 11/11/2022 | $96.73 | 2.72% | 0.92% | 1.91% | 1.61% | 1.11% | 1.01% | 1.10 | 72.81% |
| 11/14/2022 | $96.03 | -0.72% | -0.87% | 0.03% | -1.18% | 0.46% | 1.01% | 0.45 | 34.83% |
| 11/15/2022 | $98.72 | 2.80% | 0.88% | 0.84% | 1.27% | 1.53% | 1.01% | 1.52 | 86.94% |
| 11/16/2022 | $98.99 | 0.27% | -0.80% | -0.26% | -1.16% | 1.44% | 1.01% | 1.42 | 84.29% |
| 11/17/2022 | $98.50 | -0.49% | -0.29% | -0.27% | -0.50% | 0.00% | 1.02% | 0.00 | 0.39% |
| 11/18/2022 | $97.80 | -0.71% | 0.48% | -1.39% | 0.17% | -0.88% | 1.02% | -0.86 | 61.18% |
| 11/21/2022 | $95.83 | -2.01% | -0.38% | -0.36% | -0.65% | -1.37% | 1.02% | -1.34 | 81.93% |
| 11/22/2022 | $97.33 | 1.57% | 1.36% | -1.15% | 1.34% | 0.23% | 1.02% | 0.22 | 17.63% |
| 11/23/2022 | $98.82 | 1.53% | 0.60% | 0.69% | 0.88% | 0.65% | 1.02% | 0.64 | 47.69% |
| 11/25/2022 | $97.60 | -1.23% | -0.03% | -0.44% | -0.22% | -1.02% | 1.02% | -1.00 | 68.02% |
| 11/28/2022 | $96.25 | -1.38% | -1.54% | 1.27% | -1.68% | 0.30% | 1.02% | 0.29 | 23.07% |
| 11/29/2022 | $95.44 | -0.84% | -0.15% | 0.09% | -0.23% | -0.61% | 1.02% | -0.60 | 44.89% |
| 11/30/2022 | $101.45 | 6.30% | 3.12% | 1.31% | 4.27% | 2.02% | 1.02% | 1.99 | 95.19% |
| 12/1/2022 | $101.28 | -0.17% | -0.07% | 0.05% | -0.14% | -0.03% | 1.03% | -0.03 | 2.32% |
| 12/2/2022 | $100.83 | -0.44% | -0.11% | 0.50% | -0.06% | -0.38% | 1.02% | -0.38 | 29.25% |
| 12/5/2022 | $99.87 | -0.95% | -1.79% | 0.46% | -2.23% | 1.28% | 1.02% | 1.25 | 78.77% |
| 12/6/2022 | $97.31 | -2.56% | -1.44% | 0.03% | -1.90% | -0.67% | 1.02% | -0.65 | 48.41% |
| 12/7/2022 | $95.15 | -2.22% | -0.18% | -0.13% | -0.34% | -1.88% | 1.02% | -1.84 | 93.26% |
| 12/8/2022 | $93.95 | -1.26% | 0.77% | 0.87% | 1.18% | -2.44% | 1.03% | -2.37 | 98.14% |
| 12/9/2022 | $93.07 | -0.94% | -0.73% | 0.58% | -0.84% | -0.09% | 1.04% | -0.09 | 7.12% |
| 12/12/2022 | $93.56 | 0.53% | 1.43% | -0.49% | 1.61% | -1.09% | 1.04% | -1.04 | 70.05% |
| 12/13/2022 | $95.85 | 2.45% | 0.73% | 0.67% | 1.06% | 1.39% | 1.04% | 1.33 | 81.52% |
| 12/14/2022 | $95.31 | -0.56% | -0.59% | 0.88% | -0.56% | 0.00% | 1.05% | 0.00 | 0.10% |
| 12/15/2022 | $91.20 | -4.31% | -2.49% | 0.18% | -3.21% | -1.10% | 1.05% | -1.05 | 70.57% |
| 12/16/2022 | $90.86 | -0.37% | -1.11% | 1.06% | -1.18% | 0.81% | 1.05% | 0.77 | 55.93% |
| 12/19/2022 | $89.15 | -1.88% | -0.89% | -0.60% | -1.41% | -0.48% | 1.05% | -0.45 | 34.81% |
| 12/20/2022 | $89.63 | 0.54% | 0.11% | 0.39% | 0.19% | 0.35% | 1.05% | 0.33 | 26.21% |
| 12/21/2022 | $90.25 | 0.69% | 1.50% | -0.67% | 1.65% | -0.96% | 1.05% | -0.92 | 63.99% |
| 12/22/2022 | $88.26 | -2.20% | -1.45% | 0.11% | -1.91% | -0.30% | 1.05% | -0.29 | 22.52% |
| 12/23/2022 | $89.81 | 1.76% | 0.59% | -0.52% | 0.51% | 1.24% | 1.04% | 1.19 | 76.54% |
| 12/27/2022 | $87.93 | -2.09% | -0.40% | -0.09% | -0.61% | -1.48% | 1.05% | -1.42 | 84.17% |
| 12/28/2022 | $86.46 | -1.67% | -1.20% | 0.45% | -1.49% | -0.18% | 1.05% | -0.18 | 13.88% |
| 12/29/2022 | $88.95 | 2.88% | 1.76% | 0.50% | 2.37% | 0.51% | 1.05% | 0.49 | 37.55% |
| 12/30/2022 | $88.73 | -0.25% | -0.25% | 0.12% | -0.35% | 0.11% | 1.05% | 0.10 | 8.05% |
| 1/3/2023 | $89.70 | 1.09% | -0.40% | 1.90% | 0.03% | 1.07% | 1.05% | 1.01 | 68.86% |
| 1/4/2023 | $88.71 | -1.10% | 0.76% | -0.70% | 0.70% | -1.80% | 1.05% | -1.71 | 91.22% |
| 1/5/2023 | $86.77 | -2.19% | -1.15% | -0.08% | -1.58% | -0.61% | 1.06% | -0.58 | 43.51% |
| 1/6/2023 | $88.16 | 1.60% | 2.29% | -1.60% | 2.36% | -0.76% | 1.05% | -0.72 | 52.88% |
| 1/9/2023 | $88.80 | 0.73% | -0.06% | 1.34% | 0.31% | 0.42% | 1.05% | 0.40 | 30.98% |
| 1/10/2023 | $89.24 | 0.50% | 0.70% | 0.63% | 1.04% | -0.55% | 1.05% | -0.52 | 39.72% |
| 1/11/2023 | $92.26 | 3.38% | 1.29% | 0.65% | 1.80% | 1.59% | 1.05% | 1.51 | 86.80% |
| 1/12/2023 | $91.91 | -0.38% | 0.35% | 0.66% | 0.62% | -1.00% | 1.05% | -0.95 | 65.56% |

**Exhibit 2D**

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2023 | $92.80 | 0.97% | 0.40% | 0.71% | 0.69% | 0.28% | 1.05% | 0.26 | 20.78% |
| 1/17/2023 | $92.16 | -0.69% | -0.20% | -0.12% | -0.37% | -0.32% | 1.05% | -0.30 | 23.91% |
| 1/18/2023 | $91.78 | -0.41% | -1.56% | 0.99% | -1.73% | 1.32% | 1.05% | 1.26 | 78.97% |
| 1/19/2023 | $93.91 | 2.32% | -0.75% | 0.47% | -0.87% | 3.19% | 1.06% | 3.02 | 99.72% |
| 1/20/2023 | $99.28 | 5.72% | 1.89% | 0.76% | 2.63% | 3.08% | 1.08% | 2.87 | 99.55% |
| 1/23/2023 | $101.21 | 1.94% | 1.19% | -0.33% | 1.38% | 0.57% | 1.09% | 0.52 | 39.65% |
| 1/24/2023 | $99.21 | -1.98% | -0.07% | -0.34% | -0.25% | -1.73% | 1.09% | -1.58 | 88.56% |
| 1/25/2023 | $96.73 | -2.50% | -0.02% | 0.22% | 0.02% | -2.52% | 1.09% | -2.31 | 97.81% |
| 1/26/2023 | $99.16 | 2.51% | 1.11% | 0.87% | 1.71% | 0.80% | 1.09% | 0.73 | 53.52% |
| 1/27/2023 | $100.71 | 1.56% | 0.25% | 0.81% | 0.59% | 0.97% | 1.08% | 0.90 | 62.88% |
| 1/30/2023 | $97.95 | -2.74% | -1.29% | -0.49% | -1.88% | -0.86% | 1.08% | -0.79 | 57.14% |
| 1/31/2023 | $99.87 | 1.96% | 1.47% | -0.43% | 1.70% | 0.26% | 1.08% | 0.24 | 18.98% |
| 2/1/2023 | $101.43 | 1.56% | 1.05% | 0.78% | 1.63% | -0.07% | 1.08% | -0.06 | 4.85% |
| 2/2/2023 | $108.80 | 7.27% | 1.48% | 3.34% | 3.18% | 4.08% | 1.08% | 3.79 | 99.98% |
| 2/3/2023 | $105.22 | -3.29% | -1.03% | -1.84% | -2.16% | -1.13% | 1.11% | -1.03 | 69.39% |
| 2/6/2023 | $103.47 | -1.66% | -0.61% | 0.07% | -0.77% | -0.89% | 1.08% | -0.83 | 59.04% |
| 2/7/2023 | $108.04 | 4.42% | 1.29% | 0.34% | 1.85% | 2.56% | 1.08% | 2.37 | 98.13% |
| 2/8/2023 | $100.00 | -7.44% | -1.10% | 0.42% | -1.23% | -6.22% | 1.09% | -5.71 | 100.00% |
| 2/9/2023 | $95.46 | -4.54% | -0.87% | 0.16% | -1.08% | -3.46% | 1.16% | -2.99 | 99.69% |
| 2/10/2023 | $94.86 | -0.63% | 0.24% | -1.87% | -0.66% | 0.03% | 1.18% | 0.03 | 2.15% |
| 2/13/2023 | $95.00 | 0.15% | 1.16% | 0.61% | 1.83% | -1.68% | 1.18% | -1.43 | 84.55% |
| 2/14/2023 | $94.95 | -0.05% | -0.02% | 0.49% | 0.19% | -0.24% | 1.18% | -0.21 | 16.30% |
| 2/15/2023 | $97.10 | 2.26% | 0.30% | 0.17% | 0.45% | 1.82% | 1.18% | 1.54 | 87.60% |
| 2/16/2023 | $95.78 | -1.36% | -1.37% | -0.31% | -2.02% | 0.66% | 1.18% | 0.56 | 42.31% |
| 2/17/2023 | $94.59 | -1.24% | -0.26% | -1.14% | -0.96% | -0.28% | 1.18% | -0.24 | 18.89% |
| 2/21/2023 | $92.05 | -2.69% | -2.00% | 0.58% | -2.40% | -0.28% | 1.18% | -0.24 | 19.08% |
| 2/22/2023 | $91.80 | -0.27% | -0.16% | 0.35% | -0.06% | -0.21% | 1.18% | -0.18 | 14.48% |
| 2/23/2023 | $91.07 | -0.80% | 0.54% | -0.50% | 0.43% | -1.23% | 1.17% | -1.04 | 70.25% |
| 2/24/2023 | $89.35 | -1.89% | -1.05% | -0.83% | -1.87% | -0.02% | 1.17% | -0.02 | 1.24% |
| 2/27/2023 | $90.10 | 0.84% | 0.32% | -0.01% | 0.38% | 0.46% | 1.17% | 0.39 | 30.47% |
| 2/28/2023 | $90.30 | 0.22% | -0.29% | 0.74% | -0.06% | 0.28% | 1.17% | 0.24 | 18.96% |
| 3/1/2023 | $90.51 | 0.23% | -0.47% | -0.11% | -0.72% | 0.95% | 1.17% | 0.81 | 58.29% |
| 3/2/2023 | $92.31 | 1.99% | 0.77% | 0.46% | 1.22% | 0.77% | 1.17% | 0.66 | 48.70% |
| 3/3/2023 | $94.02 | 1.85% | 1.62% | -0.07% | 2.12% | -0.27% | 1.17% | -0.23 | 18.15% |
| 3/6/2023 | $95.58 | 1.66% | 0.07% | -0.24% | -0.06% | 1.72% | 1.17% | 1.47 | 85.74% |
| 3/7/2023 | $94.17 | -1.48% | -1.53% | 1.62% | -1.25% | -0.22% | 1.17% | -0.19 | 14.95% |
| 3/8/2023 | $94.65 | 0.51% | 0.15% | -0.25% | 0.05% | 0.46% | 1.17% | 0.39 | 30.43% |
| 3/9/2023 | $92.66 | -2.10% | -1.83% | 0.69% | -2.14% | 0.04% | 1.17% | 0.03 | 2.76% |
| 3/10/2023 | $91.01 | -1.78% | -1.44% | 0.32% | -1.80% | 0.02% | 1.16% | 0.01 | 1.19% |
| 3/13/2023 | $91.66 | 0.71% | -0.15% | 1.37% | 0.47% | 0.24% | 1.17% | 0.21 | 16.37% |
| 3/14/2023 | $94.25 | 2.83% | 1.67% | 0.31% | 2.36% | 0.46% | 1.16% | 0.40 | 30.79% |
| 3/15/2023 | $96.55 | 2.44% | -0.69% | 1.85% | 0.00% | 2.44% | 1.16% | 2.10 | 96.35% |
| 3/16/2023 | $101.07 | 4.68% | 1.77% | 0.74% | 2.75% | 1.93% | 1.17% | 1.65 | 89.92% |

**Exhibit 2D**

## Revised Nye Regression Model Incl. Meta
**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 3/17/2023 | $102.46 | 1.38% | -1.10% | 1.18% | -0.76% | 2.14% | 1.16% | 1.84 | 93.32% |
| 3/20/2023 | $101.93 | -0.52% | 0.89% | -2.28% | -0.20% | -0.32% | 1.17% | -0.27 | 21.44% |
| 3/21/2023 | $105.84 | 3.84% | 1.31% | 0.11% | 1.83% | 2.01% | 1.17% | 1.72 | 91.37% |
| 3/22/2023 | $104.22 | -1.53% | -1.64% | 0.93% | -1.58% | 0.05% | 1.17% | 0.05 | 3.67% |
| 3/23/2023 | $106.26 | 1.96% | 0.31% | 1.13% | 1.14% | 0.82% | 1.17% | 0.70 | 51.32% |
| 3/24/2023 | $106.06 | -0.19% | 0.56% | -0.44% | 0.50% | -0.69% | 1.17% | -0.59 | 44.15% |
| 3/27/2023 | $103.06 | -2.83% | 0.16% | -0.95% | -0.37% | -2.46% | 1.17% | -2.10 | 96.30% |
| 3/28/2023 | $101.36 | -1.65% | -0.16% | 0.40% | 0.06% | -1.71% | 1.18% | -1.45 | 85.16% |
| 3/29/2023 | $101.90 | 0.53% | 1.42% | 0.06% | 1.95% | -1.42% | 1.18% | -1.20 | 76.75% |
| 3/30/2023 | $101.32 | -0.57% | 0.59% | 0.55% | 1.15% | -1.72% | 1.18% | -1.45 | 85.20% |
| 3/31/2023 | $104.00 | 2.65% | 1.45% | -0.60% | 1.53% | 1.12% | 1.19% | 0.94 | 65.14% |
| 4/3/2023 | $104.91 | 0.88% | 0.37% | -1.14% | -0.25% | 1.13% | 1.19% | 0.95 | 65.57% |
| 4/4/2023 | $105.12 | 0.20% | -0.57% | 1.18% | 0.01% | 0.19% | 1.19% | 0.16 | 12.78% |
| 4/5/2023 | $104.95 | -0.16% | -0.24% | -1.37% | -1.21% | 1.05% | 1.19% | 0.88 | 62.12% |
| 4/6/2023 | $108.90 | 3.76% | 0.38% | 0.92% | 1.11% | 2.66% | 1.19% | 2.23 | 97.31% |
| 4/10/2023 | $106.95 | -1.79% | 0.10% | -0.56% | -0.20% | -1.59% | 1.21% | -1.32 | 81.09% |
| 4/11/2023 | $106.12 | -0.78% | 0.00% | -1.40% | -0.91% | 0.13% | 1.21% | 0.11 | 8.66% |
| 4/12/2023 | $105.22 | -0.85% | -0.41% | -0.39% | -0.78% | -0.07% | 1.21% | -0.06 | 4.42% |
| 4/13/2023 | $108.19 | 2.82% | 1.34% | 0.88% | 2.39% | 0.43% | 1.21% | 0.36 | 27.97% |
| 4/14/2023 | $109.46 | 1.17% | -0.21% | -0.25% | -0.41% | 1.58% | 1.21% | 1.31 | 80.87% |
| 4/17/2023 | $106.42 | -2.78% | 0.33% | 0.08% | 0.54% | -3.31% | 1.21% | -2.73 | 99.32% |
| 4/18/2023 | $105.12 | -1.22% | 0.09% | -0.24% | -0.02% | -1.21% | 1.23% | -0.98 | 67.22% |
| 4/19/2023 | $105.02 | -0.10% | -0.01% | -0.09% | -0.04% | -0.05% | 1.23% | -0.04 | 3.41% |
| 4/20/2023 | $105.90 | 0.84% | -0.58% | -0.12% | -0.83% | 1.66% | 1.23% | 1.35 | 82.29% |
| 4/21/2023 | $105.91 | 0.01% | 0.09% | 0.33% | 0.37% | -0.36% | 1.23% | -0.29 | 22.94% |

# Exhibit 3A

**Ferrell Regression Model**
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/14/2020 | 9/14/2019 | 9/13/2020 | 251 | 0.8160 | 0.8145 | 0.0099 | 2.189 | 0.04% | 0.940 | 31.99 | 0.463 | 8.75 |
| 9/15/2020 | 9/15/2019 | 9/14/2020 | 252 | 0.8144 | 0.8129 | 0.0099 | 2.177 | 0.03% | 0.938 | 31.86 | 0.465 | 8.77 |
| 9/16/2020 | 9/16/2019 | 9/15/2020 | 252 | 0.8144 | 0.8129 | 0.0099 | 2.177 | 0.03% | 0.938 | 31.86 | 0.465 | 8.77 |
| 9/17/2020 | 9/17/2019 | 9/16/2020 | 252 | 0.8145 | 0.8130 | 0.0099 | 2.179 | 0.03% | 0.939 | 31.87 | 0.467 | 8.82 |
| 9/18/2020 | 9/18/2019 | 9/17/2020 | 252 | 0.8152 | 0.8137 | 0.0099 | 2.179 | 0.03% | 0.939 | 31.93 | 0.469 | 8.88 |
| 9/21/2020 | 9/21/2019 | 9/20/2020 | 250 | 0.8147 | 0.8132 | 0.0100 | 2.161 | 0.02% | 0.941 | 31.76 | 0.469 | 8.81 |
| 9/22/2020 | 9/22/2019 | 9/21/2020 | 251 | 0.8142 | 0.8127 | 0.0100 | 2.150 | 0.02% | 0.941 | 31.78 | 0.465 | 8.76 |
| 9/23/2020 | 9/23/2019 | 9/22/2020 | 252 | 0.8148 | 0.8133 | 0.0099 | 2.155 | 0.02% | 0.942 | 31.89 | 0.465 | 8.84 |
| 9/24/2020 | 9/24/2019 | 9/23/2020 | 252 | 0.8168 | 0.8154 | 0.0099 | 2.162 | 0.02% | 0.945 | 32.10 | 0.472 | 8.95 |
| 9/25/2020 | 9/25/2019 | 9/24/2020 | 252 | 0.8161 | 0.8146 | 0.0099 | 2.166 | 0.02% | 0.944 | 32.02 | 0.472 | 8.90 |
| 9/28/2020 | 9/28/2019 | 9/27/2020 | 250 | 0.8159 | 0.8144 | 0.0100 | 2.179 | 0.02% | 0.943 | 31.91 | 0.468 | 8.74 |
| 9/29/2020 | 9/29/2019 | 9/28/2020 | 251 | 0.8161 | 0.8146 | 0.0099 | 2.180 | 0.02% | 0.942 | 32.00 | 0.468 | 8.75 |
| 9/30/2020 | 9/30/2019 | 9/29/2020 | 252 | 0.8155 | 0.8141 | 0.0099 | 2.179 | 0.02% | 0.942 | 32.00 | 0.468 | 8.76 |
| 10/1/2020 | 10/1/2019 | 9/30/2020 | 252 | 0.8155 | 0.8140 | 0.0099 | 2.190 | 0.02% | 0.942 | 32.00 | 0.468 | 8.75 |
| 10/2/2020 | 10/2/2019 | 10/1/2020 | 252 | 0.8154 | 0.8139 | 0.0099 | 2.196 | 0.02% | 0.942 | 31.98 | 0.469 | 8.80 |
| 10/5/2020 | 10/5/2019 | 10/4/2020 | 250 | 0.8155 | 0.8140 | 0.0100 | 2.204 | 0.02% | 0.941 | 31.82 | 0.474 | 8.88 |
| 10/6/2020 | 10/6/2019 | 10/5/2020 | 251 | 0.8159 | 0.8144 | 0.0099 | 2.206 | 0.02% | 0.942 | 31.93 | 0.474 | 8.90 |
| 10/7/2020 | 10/7/2019 | 10/6/2020 | 252 | 0.8163 | 0.8148 | 0.0099 | 2.204 | 0.02% | 0.943 | 32.04 | 0.474 | 8.93 |
| 10/8/2020 | 10/8/2019 | 10/7/2020 | 252 | 0.8150 | 0.8135 | 0.0100 | 2.191 | 0.01% | 0.941 | 31.91 | 0.473 | 8.87 |
| 10/9/2020 | 10/9/2019 | 10/8/2020 | 252 | 0.8144 | 0.8129 | 0.0100 | 2.205 | 0.02% | 0.942 | 31.85 | 0.473 | 8.85 |
| 10/12/2020 | 10/12/2019 | 10/11/2020 | 250 | 0.8150 | 0.8135 | 0.0100 | 2.199 | 0.02% | 0.943 | 31.77 | 0.477 | 8.89 |
| 10/13/2020 | 10/13/2019 | 10/12/2020 | 251 | 0.8152 | 0.8138 | 0.0100 | 2.186 | 0.03% | 0.946 | 31.83 | 0.482 | 8.99 |
| 10/14/2020 | 10/14/2019 | 10/13/2020 | 252 | 0.8152 | 0.8137 | 0.0100 | 2.190 | 0.03% | 0.945 | 31.89 | 0.483 | 9.03 |
| 10/15/2020 | 10/15/2019 | 10/14/2020 | 252 | 0.8143 | 0.8129 | 0.0100 | 2.182 | 0.03% | 0.945 | 31.81 | 0.477 | 8.95 |
| 10/16/2020 | 10/16/2019 | 10/15/2020 | 252 | 0.8141 | 0.8126 | 0.0100 | 2.189 | 0.03% | 0.944 | 31.80 | 0.476 | 8.92 |
| 10/19/2020 | 10/19/2019 | 10/18/2020 | 250 | 0.8140 | 0.8125 | 0.0101 | 2.177 | 0.03% | 0.944 | 31.66 | 0.480 | 8.90 |
| 10/20/2020 | 10/20/2019 | 10/19/2020 | 251 | 0.8143 | 0.8128 | 0.0101 | 2.183 | 0.02% | 0.945 | 31.76 | 0.480 | 8.90 |
| 10/21/2020 | 10/21/2019 | 10/20/2020 | 251 | 0.8143 | 0.8128 | 0.0101 | 2.183 | 0.02% | 0.945 | 31.76 | 0.480 | 8.90 |
| 10/22/2020 | 10/22/2019 | 10/21/2020 | 251 | 0.8113 | 0.8098 | 0.0102 | 2.168 | 0.04% | 0.945 | 31.44 | 0.483 | 8.84 |
| 10/23/2020 | 10/23/2019 | 10/22/2020 | 251 | 0.8112 | 0.8097 | 0.0102 | 2.172 | 0.04% | 0.945 | 31.43 | 0.486 | 8.84 |
| 10/26/2020 | 10/26/2019 | 10/25/2020 | 249 | 0.8115 | 0.8099 | 0.0102 | 2.165 | 0.04% | 0.945 | 31.31 | 0.488 | 8.85 |
| 10/27/2020 | 10/27/2019 | 10/26/2020 | 250 | 0.8114 | 0.8098 | 0.0102 | 2.167 | 0.04% | 0.948 | 31.38 | 0.486 | 8.82 |
| 10/28/2020 | 10/28/2019 | 10/27/2020 | 251 | 0.8114 | 0.8099 | 0.0102 | 2.176 | 0.04% | 0.947 | 31.43 | 0.487 | 8.91 |
| 10/29/2020 | 10/29/2019 | 10/28/2020 | 251 | 0.8139 | 0.8124 | 0.0102 | 2.140 | 0.03% | 0.953 | 31.70 | 0.490 | 8.93 |
| 10/30/2020 | 10/30/2019 | 10/29/2020 | 251 | 0.8144 | 0.8129 | 0.0102 | 2.179 | 0.04% | 0.955 | 31.78 | 0.487 | 8.88 |
| 11/2/2020 | 11/2/2019 | 11/1/2020 | 249 | 0.7849 | 0.7831 | 0.0111 | 1.937 | 0.06% | 0.950 | 29.11 | 0.414 | 7.10 |
| 11/3/2020 | 11/3/2019 | 11/2/2020 | 250 | 0.7849 | 0.7831 | 0.0111 | 2.087 | 0.06% | 0.949 | 29.16 | 0.415 | 7.14 |
| 11/4/2020 | 11/4/2019 | 11/3/2020 | 251 | 0.7851 | 0.7833 | 0.0111 | 2.087 | 0.06% | 0.948 | 29.23 | 0.414 | 7.16 |
| 11/5/2020 | 11/5/2019 | 11/4/2020 | 251 | 0.7871 | 0.7854 | 0.0112 | 2.073 | 0.07% | 0.955 | 29.29 | 0.437 | 7.66 |
| 11/6/2020 | 11/6/2019 | 11/5/2020 | 251 | 0.7864 | 0.7847 | 0.0112 | 2.100 | 0.06% | 0.954 | 29.24 | 0.437 | 7.64 |
| 11/9/2020 | 11/9/2019 | 11/8/2020 | 249 | 0.7870 | 0.7852 | 0.0112 | 2.098 | 0.06% | 0.954 | 29.16 | 0.437 | 7.64 |
| 11/10/2020 | 11/10/2019 | 11/9/2020 | 250 | 0.7854 | 0.7837 | 0.0112 | 2.094 | 0.06% | 0.953 | 29.10 | 0.414 | 7.57 |

# Exhibit 3A

**Ferrell Regression Model**
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/11/2020 | 11/11/2019 | 11/10/2020 | 251 | 0.7856 | 0.7839 | 0.0112 | 2.096 | 0.05% | 0.953 | 29.16 | 0.411 | 7.66 |
| 11/12/2020 | 11/12/2019 | 11/11/2020 | 251 | 0.7850 | 0.7833 | 0.0112 | 2.097 | 0.05% | 0.953 | 29.12 | 0.406 | 7.59 |
| 11/13/2020 | 11/13/2019 | 11/12/2020 | 251 | 0.7850 | 0.7833 | 0.0112 | 2.102 | 0.06% | 0.952 | 29.12 | 0.407 | 7.61 |
| 11/16/2020 | 11/16/2019 | 11/15/2020 | 249 | 0.7861 | 0.7844 | 0.0112 | 2.094 | 0.05% | 0.952 | 29.09 | 0.408 | 7.60 |
| 11/17/2020 | 11/17/2019 | 11/16/2020 | 250 | 0.7859 | 0.7842 | 0.0112 | 2.098 | 0.05% | 0.951 | 29.12 | 0.409 | 7.66 |
| 11/18/2020 | 11/18/2019 | 11/17/2020 | 251 | 0.7859 | 0.7842 | 0.0112 | 2.097 | 0.05% | 0.951 | 29.18 | 0.409 | 7.67 |
| 11/19/2020 | 11/19/2019 | 11/18/2020 | 251 | 0.7871 | 0.7854 | 0.0112 | 2.106 | 0.05% | 0.951 | 29.28 | 0.410 | 7.71 |
| 11/20/2020 | 11/20/2019 | 11/19/2020 | 251 | 0.7874 | 0.7856 | 0.0112 | 2.109 | 0.06% | 0.951 | 29.30 | 0.411 | 7.73 |
| 11/23/2020 | 11/23/2019 | 11/22/2020 | 249 | 0.7872 | 0.7854 | 0.0112 | 2.109 | 0.06% | 0.951 | 29.18 | 0.408 | 7.66 |
| 11/24/2020 | 11/24/2019 | 11/23/2020 | 250 | 0.7867 | 0.7850 | 0.0112 | 2.105 | 0.05% | 0.951 | 29.19 | 0.410 | 7.69 |
| 11/25/2020 | 11/25/2019 | 11/24/2020 | 251 | 0.7871 | 0.7853 | 0.0112 | 2.109 | 0.06% | 0.952 | 29.28 | 0.409 | 7.69 |
| 11/27/2020 | 11/27/2019 | 11/26/2020 | 250 | 0.7869 | 0.7852 | 0.0112 | 2.107 | 0.05% | 0.951 | 29.21 | 0.409 | 7.67 |
| 11/30/2020 | 11/30/2019 | 11/29/2020 | 249 | 0.7872 | 0.7855 | 0.0112 | 2.111 | 0.06% | 0.952 | 29.17 | 0.412 | 7.71 |
| 12/1/2020 | 12/1/2019 | 11/30/2020 | 250 | 0.7868 | 0.7851 | 0.0112 | 2.113 | 0.06% | 0.952 | 29.18 | 0.414 | 7.74 |
| 12/2/2020 | 12/2/2019 | 12/1/2020 | 251 | 0.7862 | 0.7844 | 0.0112 | 2.121 | 0.06% | 0.953 | 29.20 | 0.412 | 7.71 |
| 12/3/2020 | 12/3/2019 | 12/2/2020 | 251 | 0.7847 | 0.7829 | 0.0113 | 2.101 | 0.07% | 0.953 | 29.07 | 0.411 | 7.65 |
| 12/4/2020 | 12/4/2019 | 12/3/2020 | 251 | 0.7855 | 0.7837 | 0.0113 | 2.117 | 0.06% | 0.954 | 29.14 | 0.411 | 7.67 |
| 12/7/2020 | 12/7/2019 | 12/6/2020 | 249 | 0.7865 | 0.7848 | 0.0113 | 2.128 | 0.05% | 0.953 | 29.09 | 0.415 | 7.74 |
| 12/8/2020 | 12/8/2019 | 12/7/2020 | 250 | 0.7864 | 0.7847 | 0.0112 | 2.126 | 0.05% | 0.953 | 29.15 | 0.415 | 7.75 |
| 12/9/2020 | 12/9/2019 | 12/8/2020 | 251 | 0.7861 | 0.7844 | 0.0112 | 2.124 | 0.05% | 0.953 | 29.18 | 0.415 | 7.76 |
| 12/10/2020 | 12/10/2019 | 12/9/2020 | 251 | 0.7869 | 0.7851 | 0.0112 | 2.124 | 0.04% | 0.954 | 29.23 | 0.417 | 7.82 |
| 12/11/2020 | 12/11/2019 | 12/10/2020 | 251 | 0.7865 | 0.7848 | 0.0112 | 2.119 | 0.04% | 0.954 | 29.20 | 0.416 | 7.80 |
| 12/14/2020 | 12/14/2019 | 12/13/2020 | 249 | 0.7865 | 0.7847 | 0.0113 | 2.124 | 0.05% | 0.954 | 29.08 | 0.416 | 7.75 |
| 12/15/2020 | 12/15/2019 | 12/14/2020 | 250 | 0.7861 | 0.7843 | 0.0113 | 2.124 | 0.04% | 0.954 | 29.11 | 0.416 | 7.75 |
| 12/16/2020 | 12/16/2019 | 12/15/2020 | 251 | 0.7859 | 0.7842 | 0.0113 | 2.123 | 0.04% | 0.954 | 29.15 | 0.416 | 7.78 |
| 12/17/2020 | 12/17/2019 | 12/16/2020 | 250 | 0.7858 | 0.7841 | 0.0113 | 2.121 | 0.04% | 0.954 | 29.09 | 0.416 | 7.76 |
| 12/18/2020 | 12/18/2019 | 12/17/2020 | 249 | 0.7861 | 0.7844 | 0.0113 | 2.124 | 0.04% | 0.953 | 29.05 | 0.417 | 7.76 |
| 12/21/2020 | 12/21/2019 | 12/20/2020 | 246 | 0.7867 | 0.7850 | 0.0113 | 2.129 | 0.05% | 0.954 | 28.92 | 0.418 | 7.73 |
| 12/22/2020 | 12/22/2019 | 12/21/2020 | 247 | 0.7863 | 0.7845 | 0.0113 | 2.130 | 0.05% | 0.954 | 28.94 | 0.418 | 7.74 |
| 12/23/2020 | 12/23/2019 | 12/22/2020 | 248 | 0.7860 | 0.7843 | 0.0113 | 2.134 | 0.05% | 0.954 | 28.98 | 0.417 | 7.74 |
| 12/24/2020 | 12/24/2019 | 12/23/2020 | 248 | 0.7856 | 0.7839 | 0.0113 | 2.137 | 0.05% | 0.954 | 28.96 | 0.415 | 7.71 |
| 12/28/2020 | 12/28/2019 | 12/27/2020 | 246 | 0.7851 | 0.7833 | 0.0114 | 2.131 | 0.05% | 0.953 | 28.81 | 0.409 | 7.59 |
| 12/29/2020 | 12/29/2019 | 12/28/2020 | 247 | 0.7840 | 0.7822 | 0.0114 | 2.115 | 0.06% | 0.954 | 28.79 | 0.408 | 7.55 |
| 12/30/2020 | 12/30/2019 | 12/29/2020 | 248 | 0.7829 | 0.7811 | 0.0114 | 2.129 | 0.05% | 0.954 | 28.77 | 0.403 | 7.48 |
| 12/31/2020 | 12/31/2019 | 12/30/2020 | 248 | 0.7819 | 0.7801 | 0.0114 | 2.119 | 0.05% | 0.954 | 28.68 | 0.404 | 7.46 |
| 1/4/2021 | 1/4/2020 | 1/3/2021 | 246 | 0.7810 | 0.7792 | 0.0115 | 2.119 | 0.05% | 0.953 | 28.52 | 0.399 | 7.31 |
| 1/5/2021 | 1/5/2020 | 1/4/2021 | 247 | 0.7814 | 0.7796 | 0.0115 | 2.120 | 0.04% | 0.954 | 28.61 | 0.399 | 7.33 |
| 1/6/2021 | 1/6/2020 | 1/5/2021 | 248 | 0.7814 | 0.7796 | 0.0115 | 2.120 | 0.05% | 0.954 | 28.67 | 0.397 | 7.33 |
| 1/7/2021 | 1/7/2020 | 1/6/2021 | 248 | 0.7834 | 0.7816 | 0.0114 | 2.132 | 0.03% | 0.952 | 28.82 | 0.396 | 7.44 |
| 1/8/2021 | 1/8/2020 | 1/7/2021 | 248 | 0.7835 | 0.7818 | 0.0114 | 2.128 | 0.04% | 0.954 | 28.83 | 0.398 | 7.47 |
| 1/11/2021 | 1/11/2020 | 1/10/2021 | 246 | 0.7841 | 0.7823 | 0.0114 | 2.130 | 0.03% | 0.955 | 28.75 | 0.399 | 7.47 |
| 1/12/2021 | 1/12/2020 | 1/11/2021 | 247 | 0.7843 | 0.7825 | 0.0114 | 2.129 | 0.03% | 0.956 | 28.80 | 0.403 | 7.57 |

**Exhibit 3A**

**Ferrell Regression Model**
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/13/2021 | 1/13/2020 | 1/12/2021 | 248 | 0.7832 | 0.7815 | 0.0114 | 2.117 | 0.02% | 0.956 | 28.78 | 0.401 | 7.54 |
| 1/14/2021 | 1/14/2020 | 1/13/2021 | 248 | 0.7833 | 0.7815 | 0.0114 | 2.122 | 0.02% | 0.956 | 28.78 | 0.402 | 7.55 |
| 1/15/2021 | 1/15/2020 | 1/14/2021 | 248 | 0.7832 | 0.7814 | 0.0115 | 2.120 | 0.02% | 0.956 | 28.78 | 0.402 | 7.54 |
| 1/19/2021 | 1/19/2020 | 1/18/2021 | 246 | 0.7845 | 0.7827 | 0.0114 | 2.131 | 0.02% | 0.955 | 28.77 | 0.403 | 7.56 |
| 1/20/2021 | 1/20/2020 | 1/19/2021 | 247 | 0.7832 | 0.7814 | 0.0115 | 2.110 | 0.03% | 0.957 | 28.69 | 0.408 | 7.63 |
| 1/21/2021 | 1/21/2020 | 1/20/2021 | 248 | 0.7812 | 0.7794 | 0.0116 | 2.057 | 0.04% | 0.961 | 28.51 | 0.423 | 7.87 |
| 1/22/2021 | 1/22/2020 | 1/21/2021 | 248 | 0.7814 | 0.7796 | 0.0116 | 2.084 | 0.04% | 0.961 | 28.52 | 0.423 | 7.88 |
| 1/25/2021 | 1/25/2020 | 1/24/2021 | 246 | 0.7808 | 0.7790 | 0.0117 | 2.082 | 0.05% | 0.961 | 28.36 | 0.423 | 7.83 |
| 1/26/2021 | 1/26/2020 | 1/25/2021 | 247 | 0.7808 | 0.7790 | 0.0117 | 2.084 | 0.04% | 0.961 | 28.41 | 0.423 | 7.85 |
| 1/27/2021 | 1/27/2020 | 1/26/2021 | 248 | 0.7804 | 0.7786 | 0.0116 | 2.084 | 0.05% | 0.960 | 28.44 | 0.423 | 7.86 |
| 1/28/2021 | 1/28/2020 | 1/27/2021 | 248 | 0.7812 | 0.7794 | 0.0117 | 2.085 | 0.04% | 0.964 | 28.50 | 0.427 | 7.91 |
| 1/29/2021 | 1/29/2020 | 1/28/2021 | 248 | 0.7809 | 0.7792 | 0.0117 | 2.098 | 0.04% | 0.965 | 28.48 | 0.427 | 7.90 |
| 2/1/2021 | 2/1/2020 | 1/31/2021 | 246 | 0.7810 | 0.7792 | 0.0117 | 2.070 | 0.05% | 0.964 | 28.37 | 0.430 | 7.87 |
| 2/2/2021 | 2/2/2020 | 2/1/2021 | 247 | 0.7819 | 0.7801 | 0.0117 | 2.063 | 0.05% | 0.967 | 28.48 | 0.435 | 7.99 |
| 2/3/2021 | 2/3/2020 | 2/2/2021 | 248 | 0.7821 | 0.7803 | 0.0117 | 2.068 | 0.05% | 0.967 | 28.55 | 0.435 | 8.00 |
| 2/4/2021 | 2/4/2020 | 2/3/2021 | 248 | 0.7570 | 0.7550 | 0.0125 | 1.820 | 0.07% | 0.965 | 26.66 | 0.423 | 7.27 |
| 2/5/2021 | 2/5/2020 | 2/4/2021 | 248 | 0.7691 | 0.7672 | 0.0122 | 2.084 | 0.08% | 0.969 | 27.49 | 0.440 | 7.75 |
| 2/8/2021 | 2/8/2020 | 2/7/2021 | 246 | 0.7701 | 0.7682 | 0.0122 | 2.098 | 0.08% | 0.970 | 27.47 | 0.439 | 7.70 |
| 2/9/2021 | 2/9/2020 | 2/8/2021 | 247 | 0.7699 | 0.7680 | 0.0122 | 2.103 | 0.08% | 0.970 | 27.51 | 0.440 | 7.74 |
| 2/10/2021 | 2/10/2020 | 2/9/2021 | 248 | 0.7695 | 0.7676 | 0.0122 | 2.098 | 0.08% | 0.970 | 27.53 | 0.438 | 7.72 |
| 2/11/2021 | 2/11/2020 | 2/10/2021 | 248 | 0.7697 | 0.7678 | 0.0122 | 2.104 | 0.07% | 0.969 | 27.55 | 0.438 | 7.73 |
| 2/12/2021 | 2/12/2020 | 2/11/2021 | 248 | 0.7697 | 0.7678 | 0.0122 | 2.104 | 0.07% | 0.969 | 27.55 | 0.438 | 7.73 |
| 2/16/2021 | 2/16/2020 | 2/15/2021 | 246 | 0.7699 | 0.7680 | 0.0122 | 2.105 | 0.07% | 0.969 | 27.45 | 0.439 | 7.72 |
| 2/17/2021 | 2/17/2020 | 2/16/2021 | 247 | 0.7697 | 0.7678 | 0.0122 | 2.104 | 0.08% | 0.969 | 27.49 | 0.439 | 7.74 |
| 2/18/2021 | 2/18/2020 | 2/17/2021 | 248 | 0.7695 | 0.7676 | 0.0122 | 2.103 | 0.08% | 0.969 | 27.53 | 0.439 | 7.74 |
| 2/19/2021 | 2/19/2020 | 2/18/2021 | 248 | 0.7696 | 0.7677 | 0.0122 | 2.104 | 0.08% | 0.969 | 27.54 | 0.439 | 7.74 |
| 2/22/2021 | 2/22/2020 | 2/21/2021 | 246 | 0.7689 | 0.7670 | 0.0122 | 2.103 | 0.08% | 0.968 | 27.38 | 0.438 | 7.66 |
| 2/23/2021 | 2/23/2020 | 2/22/2021 | 247 | 0.7694 | 0.7675 | 0.0122 | 2.105 | 0.08% | 0.969 | 27.47 | 0.437 | 7.72 |
| 2/24/2021 | 2/24/2020 | 2/23/2021 | 248 | 0.7694 | 0.7675 | 0.0122 | 2.105 | 0.08% | 0.969 | 27.52 | 0.437 | 7.74 |
| 2/25/2021 | 2/25/2020 | 2/24/2021 | 248 | 0.7664 | 0.7645 | 0.0122 | 2.102 | 0.08% | 0.965 | 27.29 | 0.432 | 7.66 |
| 2/26/2021 | 2/26/2020 | 2/25/2021 | 248 | 0.7672 | 0.7653 | 0.0122 | 2.104 | 0.07% | 0.969 | 27.36 | 0.432 | 7.70 |
| 3/1/2021 | 3/1/2020 | 2/28/2021 | 246 | 0.7656 | 0.7637 | 0.0121 | 2.084 | 0.07% | 0.966 | 27.12 | 0.426 | 7.62 |
| 3/2/2021 | 3/2/2020 | 3/1/2021 | 247 | 0.7663 | 0.7644 | 0.0121 | 2.084 | 0.07% | 0.966 | 27.24 | 0.426 | 7.63 |
| 3/3/2021 | 3/3/2020 | 3/2/2021 | 247 | 0.7640 | 0.7621 | 0.0121 | 2.084 | 0.08% | 0.970 | 27.08 | 0.421 | 7.54 |
| 3/4/2021 | 3/4/2020 | 3/3/2021 | 247 | 0.7632 | 0.7612 | 0.0121 | 2.092 | 0.07% | 0.969 | 26.99 | 0.422 | 7.60 |
| 3/5/2021 | 3/5/2020 | 3/4/2021 | 247 | 0.7569 | 0.7549 | 0.0122 | 2.076 | 0.09% | 0.969 | 26.55 | 0.415 | 7.40 |
| 3/8/2021 | 3/8/2020 | 3/7/2021 | 246 | 0.7548 | 0.7528 | 0.0122 | 2.075 | 0.10% | 0.966 | 26.33 | 0.415 | 7.41 |
| 3/9/2021 | 3/9/2020 | 3/8/2021 | 247 | 0.7541 | 0.7521 | 0.0123 | 2.083 | 0.08% | 0.968 | 26.23 | 0.432 | 7.75 |
| 3/10/2021 | 3/10/2020 | 3/9/2021 | 247 | 0.7470 | 0.7449 | 0.0123 | 2.075 | 0.08% | 0.977 | 25.73 | 0.422 | 7.65 |
| 3/11/2021 | 3/11/2020 | 3/10/2021 | 247 | 0.7432 | 0.7411 | 0.0123 | 2.078 | 0.07% | 0.976 | 25.44 | 0.423 | 7.68 |
| 3/12/2021 | 3/12/2020 | 3/11/2021 | 247 | 0.7391 | 0.7369 | 0.0123 | 2.070 | 0.08% | 0.976 | 25.10 | 0.427 | 7.80 |
| 3/15/2021 | 3/15/2020 | 3/14/2021 | 246 | 0.7083 | 0.7059 | 0.0124 | 2.078 | 0.07% | 0.987 | 22.95 | 0.437 | 7.95 |

# Exhibit 3A

## Ferrell Regression Model
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/16/2021 | 3/16/2020 | 3/15/2021 | 247 | 0.7081 | 0.7057 | 0.0124 | 2.082 | 0.06% | 0.987 | 22.99 | 0.437 | 7.96 |
| 3/17/2021 | 3/17/2020 | 3/16/2021 | 247 | 0.6701 | 0.6674 | 0.0124 | 2.068 | 0.07% | 0.989 | 20.80 | 0.436 | 7.93 |
| 3/18/2021 | 3/18/2020 | 3/17/2021 | 247 | 0.6686 | 0.6659 | 0.0124 | 2.057 | 0.07% | 1.005 | 20.71 | 0.436 | 7.97 |
| 3/19/2021 | 3/19/2020 | 3/18/2021 | 247 | 0.6720 | 0.6693 | 0.0123 | 2.060 | 0.05% | 1.032 | 20.93 | 0.431 | 7.88 |
| 3/22/2021 | 3/22/2020 | 3/21/2021 | 246 | 0.6662 | 0.6634 | 0.0123 | 2.059 | 0.04% | 1.036 | 20.60 | 0.429 | 7.79 |
| 3/23/2021 | 3/23/2020 | 3/22/2021 | 247 | 0.6657 | 0.6630 | 0.0123 | 2.057 | 0.04% | 1.035 | 20.62 | 0.429 | 7.79 |
| 3/24/2021 | 3/24/2020 | 3/23/2021 | 247 | 0.6638 | 0.6611 | 0.0123 | 2.053 | 0.04% | 1.042 | 20.57 | 0.428 | 7.67 |
| 3/25/2021 | 3/25/2020 | 3/24/2021 | 247 | 0.6489 | 0.6460 | 0.0123 | 2.040 | 0.04% | 1.089 | 19.93 | 0.410 | 7.33 |
| 3/26/2021 | 3/26/2020 | 3/25/2021 | 247 | 0.6540 | 0.6512 | 0.0122 | 2.076 | 0.05% | 1.096 | 20.26 | 0.395 | 7.13 |
| 3/29/2021 | 3/29/2020 | 3/28/2021 | 246 | 0.6330 | 0.6300 | 0.0123 | 2.070 | 0.05% | 1.099 | 19.23 | 0.394 | 7.03 |
| 3/30/2021 | 3/30/2020 | 3/29/2021 | 247 | 0.6322 | 0.6292 | 0.0123 | 2.091 | 0.05% | 1.099 | 19.23 | 0.394 | 7.05 |
| 3/31/2021 | 3/31/2020 | 3/30/2021 | 247 | 0.6291 | 0.6261 | 0.0123 | 2.070 | 0.06% | 1.102 | 19.08 | 0.394 | 7.05 |
| 4/1/2021 | 4/1/2020 | 3/31/2021 | 247 | 0.6348 | 0.6318 | 0.0122 | 2.077 | 0.04% | 1.114 | 19.39 | 0.386 | 6.95 |
| 4/5/2021 | 4/5/2020 | 4/4/2021 | 245 | 0.6227 | 0.6196 | 0.0122 | 2.073 | 0.06% | 1.119 | 18.76 | 0.387 | 6.91 |
| 4/6/2021 | 4/6/2020 | 4/5/2021 | 246 | 0.6215 | 0.6184 | 0.0123 | 2.037 | 0.07% | 1.127 | 18.78 | 0.385 | 6.82 |
| 4/7/2021 | 4/7/2020 | 4/6/2021 | 246 | 0.5950 | 0.5917 | 0.0123 | 2.065 | 0.06% | 1.122 | 17.62 | 0.385 | 6.81 |
| 4/8/2021 | 4/8/2020 | 4/7/2021 | 246 | 0.5942 | 0.5908 | 0.0124 | 2.066 | 0.07% | 1.122 | 17.59 | 0.385 | 6.80 |
| 4/9/2021 | 4/9/2020 | 4/8/2021 | 246 | 0.5940 | 0.5906 | 0.0123 | 2.078 | 0.07% | 1.138 | 17.63 | 0.380 | 6.70 |
| 4/12/2021 | 4/12/2020 | 4/11/2021 | 246 | 0.5963 | 0.5930 | 0.0123 | 2.085 | 0.08% | 1.144 | 17.74 | 0.377 | 6.66 |
| 4/13/2021 | 4/13/2020 | 4/12/2021 | 247 | 0.5949 | 0.5916 | 0.0123 | 2.080 | 0.07% | 1.145 | 17.73 | 0.375 | 6.62 |
| 4/14/2021 | 4/14/2020 | 4/13/2021 | 247 | 0.5949 | 0.5915 | 0.0123 | 2.083 | 0.07% | 1.150 | 17.77 | 0.375 | 6.52 |
| 4/15/2021 | 4/15/2020 | 4/14/2021 | 247 | 0.5873 | 0.5839 | 0.0123 | 2.086 | 0.06% | 1.142 | 17.47 | 0.373 | 6.50 |
| 4/16/2021 | 4/16/2020 | 4/15/2021 | 247 | 0.5886 | 0.5853 | 0.0123 | 2.075 | 0.06% | 1.156 | 17.57 | 0.368 | 6.36 |
| 4/19/2021 | 4/19/2020 | 4/18/2021 | 246 | 0.5899 | 0.5865 | 0.0123 | 2.084 | 0.06% | 1.167 | 17.59 | 0.373 | 6.35 |
| 4/20/2021 | 4/20/2020 | 4/19/2021 | 247 | 0.5884 | 0.5850 | 0.0123 | 2.082 | 0.07% | 1.166 | 17.58 | 0.371 | 6.32 |
| 4/21/2021 | 4/21/2020 | 4/20/2021 | 247 | 0.5872 | 0.5838 | 0.0123 | 2.082 | 0.06% | 1.169 | 17.54 | 0.372 | 6.29 |
| 4/22/2021 | 4/22/2020 | 4/21/2021 | 247 | 0.5783 | 0.5749 | 0.0123 | 2.079 | 0.06% | 1.162 | 17.17 | 0.374 | 6.31 |
| 4/23/2021 | 4/23/2020 | 4/22/2021 | 247 | 0.5743 | 0.5708 | 0.0123 | 2.086 | 0.06% | 1.156 | 17.01 | 0.373 | 6.31 |
| 4/26/2021 | 4/26/2020 | 4/25/2021 | 246 | 0.5774 | 0.5739 | 0.0123 | 2.085 | 0.06% | 1.163 | 17.10 | 0.372 | 6.28 |
| 4/27/2021 | 4/27/2020 | 4/26/2021 | 247 | 0.5773 | 0.5738 | 0.0123 | 2.087 | 0.06% | 1.163 | 17.13 | 0.371 | 6.29 |
| 4/28/2021 | 4/28/2020 | 4/27/2021 | 247 | 0.5793 | 0.5759 | 0.0122 | 2.097 | 0.06% | 1.173 | 17.27 | 0.364 | 6.16 |
| 4/29/2021 | 4/29/2020 | 4/28/2021 | 247 | 0.5734 | 0.5699 | 0.0123 | 1.964 | 0.09% | 1.165 | 17.06 | 0.362 | 6.08 |
| 4/30/2021 | 4/30/2020 | 4/29/2021 | 247 | 0.5726 | 0.5691 | 0.0118 | 2.065 | 0.07% | 1.121 | 16.98 | 0.354 | 6.21 |
| 5/3/2021 | 5/3/2020 | 5/2/2021 | 246 | 0.5735 | 0.5700 | 0.0118 | 2.069 | 0.06% | 1.137 | 16.97 | 0.358 | 6.21 |
| 5/4/2021 | 5/4/2020 | 5/3/2021 | 247 | 0.5737 | 0.5702 | 0.0118 | 2.070 | 0.06% | 1.136 | 17.00 | 0.359 | 6.26 |
| 5/5/2021 | 5/5/2020 | 5/4/2021 | 247 | 0.5754 | 0.5719 | 0.0118 | 2.065 | 0.05% | 1.139 | 17.06 | 0.361 | 6.30 |
| 5/6/2021 | 5/6/2020 | 5/5/2021 | 247 | 0.5741 | 0.5706 | 0.0118 | 2.067 | 0.05% | 1.137 | 17.02 | 0.358 | 6.28 |
| 5/7/2021 | 5/7/2020 | 5/6/2021 | 247 | 0.5742 | 0.5707 | 0.0118 | 2.065 | 0.05% | 1.138 | 17.02 | 0.359 | 6.26 |
| 5/10/2021 | 5/10/2020 | 5/9/2021 | 246 | 0.5733 | 0.5698 | 0.0118 | 2.059 | 0.05% | 1.141 | 16.96 | 0.358 | 6.23 |
| 5/11/2021 | 5/11/2020 | 5/10/2021 | 247 | 0.5770 | 0.5735 | 0.0118 | 2.057 | 0.04% | 1.146 | 17.11 | 0.361 | 6.34 |
| 5/12/2021 | 5/12/2020 | 5/11/2021 | 247 | 0.5774 | 0.5739 | 0.0117 | 2.058 | 0.04% | 1.147 | 17.15 | 0.355 | 6.26 |
| 5/13/2021 | 5/13/2020 | 5/12/2021 | 247 | 0.5801 | 0.5766 | 0.0118 | 2.056 | 0.03% | 1.153 | 17.26 | 0.355 | 6.26 |

# Exhibit 3A

**Ferrell Regression Model**
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 5/14/2021 | 5/14/2020 | 5/13/2021 | 247 | 0.5780 | 0.5745 | 0.0118 | 2.059 | 0.03% | 1.153 | 17.18 | 0.353 | 6.25 |
| 5/17/2021 | 5/17/2020 | 5/16/2021 | 246 | 0.5801 | 0.5767 | 0.0118 | 2.040 | 0.03% | 1.157 | 17.24 | 0.351 | 6.22 |
| 5/18/2021 | 5/18/2020 | 5/17/2021 | 247 | 0.5798 | 0.5764 | 0.0118 | 2.039 | 0.04% | 1.156 | 17.25 | 0.352 | 6.25 |
| 5/19/2021 | 5/19/2020 | 5/18/2021 | 247 | 0.5875 | 0.5841 | 0.0117 | 2.066 | 0.04% | 1.185 | 17.60 | 0.344 | 6.14 |
| 5/20/2021 | 5/20/2020 | 5/19/2021 | 247 | 0.5868 | 0.5834 | 0.0117 | 2.066 | 0.04% | 1.186 | 17.57 | 0.346 | 6.15 |
| 5/21/2021 | 5/21/2020 | 5/20/2021 | 247 | 0.5851 | 0.5817 | 0.0117 | 2.067 | 0.04% | 1.184 | 17.50 | 0.345 | 6.15 |
| 5/24/2021 | 5/24/2020 | 5/23/2021 | 246 | 0.5863 | 0.5829 | 0.0117 | 2.069 | 0.04% | 1.186 | 17.50 | 0.347 | 6.18 |
| 5/25/2021 | 5/25/2020 | 5/24/2021 | 247 | 0.5873 | 0.5839 | 0.0117 | 2.064 | 0.04% | 1.191 | 17.57 | 0.349 | 6.21 |
| 5/26/2021 | 5/26/2020 | 5/25/2021 | 248 | 0.5873 | 0.5839 | 0.0117 | 2.071 | 0.04% | 1.191 | 17.60 | 0.349 | 6.22 |
| 5/27/2021 | 5/27/2020 | 5/26/2021 | 248 | 0.5875 | 0.5841 | 0.0117 | 2.070 | 0.05% | 1.194 | 17.62 | 0.348 | 6.19 |
| 5/28/2021 | 5/28/2020 | 5/27/2021 | 248 | 0.5884 | 0.5851 | 0.0116 | 2.073 | 0.05% | 1.203 | 17.71 | 0.342 | 6.05 |
| 6/1/2021 | 6/1/2020 | 5/31/2021 | 247 | 0.5880 | 0.5846 | 0.0117 | 2.072 | 0.05% | 1.203 | 17.66 | 0.343 | 6.04 |
| 6/2/2021 | 6/2/2020 | 6/1/2021 | 247 | 0.5881 | 0.5847 | 0.0117 | 2.075 | 0.05% | 1.202 | 17.65 | 0.346 | 6.08 |
| 6/3/2021 | 6/3/2020 | 6/2/2021 | 247 | 0.5882 | 0.5848 | 0.0117 | 2.078 | 0.05% | 1.204 | 17.65 | 0.346 | 6.08 |
| 6/4/2021 | 6/4/2020 | 6/3/2021 | 247 | 0.5918 | 0.5885 | 0.0116 | 2.095 | 0.06% | 1.213 | 17.81 | 0.343 | 6.05 |
| 6/7/2021 | 6/7/2020 | 6/6/2021 | 246 | 0.5924 | 0.5890 | 0.0116 | 2.110 | 0.07% | 1.225 | 17.82 | 0.338 | 5.95 |
| 6/8/2021 | 6/8/2020 | 6/7/2021 | 247 | 0.5923 | 0.5890 | 0.0116 | 2.111 | 0.07% | 1.225 | 17.86 | 0.339 | 5.97 |
| 6/9/2021 | 6/9/2020 | 6/8/2021 | 247 | 0.5930 | 0.5896 | 0.0116 | 2.112 | 0.07% | 1.229 | 17.89 | 0.337 | 5.95 |
| 6/10/2021 | 6/10/2020 | 6/9/2021 | 247 | 0.5926 | 0.5893 | 0.0116 | 2.112 | 0.07% | 1.232 | 17.90 | 0.335 | 5.87 |
| 6/11/2021 | 6/11/2020 | 6/10/2021 | 247 | 0.5939 | 0.5906 | 0.0116 | 2.115 | 0.07% | 1.236 | 17.98 | 0.332 | 5.81 |
| 6/14/2021 | 6/14/2020 | 6/13/2021 | 246 | 0.5899 | 0.5865 | 0.0115 | 2.135 | 0.05% | 1.312 | 17.87 | 0.315 | 5.48 |
| 6/15/2021 | 6/15/2020 | 6/14/2021 | 247 | 0.5900 | 0.5866 | 0.0115 | 2.136 | 0.05% | 1.312 | 17.91 | 0.315 | 5.51 |
| 6/16/2021 | 6/16/2020 | 6/15/2021 | 247 | 0.5910 | 0.5876 | 0.0115 | 2.139 | 0.05% | 1.314 | 17.94 | 0.317 | 5.54 |
| 6/17/2021 | 6/17/2020 | 6/16/2021 | 247 | 0.5904 | 0.5870 | 0.0115 | 2.140 | 0.05% | 1.319 | 17.92 | 0.316 | 5.53 |
| 6/18/2021 | 6/18/2020 | 6/17/2021 | 247 | 0.5908 | 0.5874 | 0.0115 | 2.130 | 0.05% | 1.320 | 17.93 | 0.315 | 5.54 |
| 6/21/2021 | 6/21/2020 | 6/20/2021 | 246 | 0.5933 | 0.5899 | 0.0115 | 2.137 | 0.06% | 1.318 | 17.99 | 0.316 | 5.57 |
| 6/22/2021 | 6/22/2020 | 6/21/2021 | 247 | 0.5940 | 0.5907 | 0.0114 | 2.137 | 0.06% | 1.316 | 18.05 | 0.315 | 5.59 |
| 6/23/2021 | 6/23/2020 | 6/22/2021 | 247 | 0.5931 | 0.5897 | 0.0114 | 2.138 | 0.05% | 1.313 | 18.02 | 0.313 | 5.56 |
| 6/24/2021 | 6/24/2020 | 6/23/2021 | 247 | 0.5928 | 0.5894 | 0.0114 | 2.136 | 0.05% | 1.313 | 18.01 | 0.313 | 5.55 |
| 6/25/2021 | 6/25/2020 | 6/24/2021 | 247 | 0.5905 | 0.5871 | 0.0114 | 2.133 | 0.04% | 1.326 | 17.93 | 0.311 | 5.50 |
| 6/28/2021 | 6/28/2020 | 6/27/2021 | 246 | 0.5796 | 0.5761 | 0.0114 | 2.125 | 0.06% | 1.304 | 17.46 | 0.308 | 5.48 |
| 6/29/2021 | 6/29/2020 | 6/28/2021 | 247 | 0.5790 | 0.5755 | 0.0113 | 2.122 | 0.05% | 1.304 | 17.48 | 0.306 | 5.46 |
| 6/30/2021 | 6/30/2020 | 6/29/2021 | 247 | 0.5774 | 0.5739 | 0.0113 | 2.119 | 0.05% | 1.300 | 17.40 | 0.309 | 5.52 |
| 7/1/2021 | 7/1/2020 | 6/30/2021 | 247 | 0.5770 | 0.5735 | 0.0113 | 2.120 | 0.05% | 1.304 | 17.38 | 0.310 | 5.54 |
| 7/2/2021 | 7/2/2020 | 7/1/2021 | 247 | 0.5758 | 0.5723 | 0.0113 | 2.116 | 0.05% | 1.302 | 17.35 | 0.309 | 5.48 |
| 7/6/2021 | 7/6/2020 | 7/5/2021 | 247 | 0.5761 | 0.5727 | 0.0113 | 2.111 | 0.05% | 1.303 | 17.38 | 0.308 | 5.45 |
| 7/7/2021 | 7/7/2020 | 7/6/2021 | 247 | 0.5748 | 0.5713 | 0.0113 | 2.109 | 0.05% | 1.302 | 17.30 | 0.313 | 5.54 |
| 7/8/2021 | 7/8/2020 | 7/7/2021 | 246 | 0.5747 | 0.5712 | 0.0113 | 2.105 | 0.05% | 1.306 | 17.26 | 0.312 | 5.52 |
| 7/9/2021 | 7/9/2020 | 7/8/2021 | 246 | 0.5766 | 0.5732 | 0.0113 | 2.100 | 0.05% | 1.307 | 17.32 | 0.318 | 5.58 |
| 7/12/2021 | 7/12/2020 | 7/11/2021 | 245 | 0.5749 | 0.5714 | 0.0114 | 2.099 | 0.04% | 1.307 | 17.26 | 0.313 | 5.42 |
| 7/13/2021 | 7/13/2020 | 7/12/2021 | 246 | 0.5745 | 0.5710 | 0.0113 | 2.107 | 0.04% | 1.308 | 17.29 | 0.312 | 5.42 |
| 7/14/2021 | 7/14/2020 | 7/13/2021 | 246 | 0.5719 | 0.5684 | 0.0113 | 2.103 | 0.04% | 1.304 | 17.19 | 0.314 | 5.41 |

# Exhibit 3A

**Ferrell Regression Model**
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] Coefficient | Market[1] t Statistic | Industry Residual[2] Coefficient | Industry Residual[2] t Statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/2021 | 7/15/2020 | 7/14/2021 | 246 | 0.5717 | 0.5682 | 0.0114 | 2.103 | 0.05% | 1.311 | 17.21 | 0.309 | 5.30 |
| 7/16/2021 | 7/16/2020 | 7/15/2021 | 246 | 0.5736 | 0.5701 | 0.0113 | 2.109 | 0.05% | 1.317 | 17.31 | 0.305 | 5.23 |
| 7/19/2021 | 7/19/2020 | 7/18/2021 | 245 | 0.5726 | 0.5691 | 0.0114 | 2.106 | 0.06% | 1.314 | 17.24 | 0.305 | 5.21 |
| 7/20/2021 | 7/20/2020 | 7/19/2021 | 246 | 0.5750 | 0.5715 | 0.0114 | 2.111 | 0.06% | 1.313 | 17.37 | 0.304 | 5.21 |
| 7/21/2021 | 7/21/2020 | 7/20/2021 | 246 | 0.5713 | 0.5677 | 0.0113 | 2.110 | 0.05% | 1.302 | 17.29 | 0.296 | 4.99 |
| 7/22/2021 | 7/22/2020 | 7/21/2021 | 246 | 0.5715 | 0.5680 | 0.0113 | 2.111 | 0.05% | 1.302 | 17.31 | 0.295 | 4.95 |
| 7/23/2021 | 7/23/2020 | 7/22/2021 | 246 | 0.5716 | 0.5681 | 0.0113 | 2.104 | 0.05% | 1.303 | 17.31 | 0.296 | 4.96 |
| 7/26/2021 | 7/26/2020 | 7/25/2021 | 245 | 0.5671 | 0.5635 | 0.0114 | 2.092 | 0.07% | 1.303 | 17.13 | 0.293 | 4.86 |
| 7/27/2021 | 7/27/2020 | 7/26/2021 | 246 | 0.5665 | 0.5629 | 0.0114 | 2.096 | 0.07% | 1.303 | 17.15 | 0.290 | 4.83 |
| 7/28/2021 | 7/28/2020 | 7/27/2021 | 246 | 0.5670 | 0.5634 | 0.0114 | 2.096 | 0.06% | 1.305 | 17.16 | 0.292 | 4.87 |
| 7/29/2021 | 7/29/2020 | 7/28/2021 | 246 | 0.5611 | 0.5575 | 0.0115 | 2.086 | 0.08% | 1.300 | 16.90 | 0.303 | 5.01 |
| 7/30/2021 | 7/30/2020 | 7/29/2021 | 246 | 0.5606 | 0.5570 | 0.0115 | 2.107 | 0.08% | 1.300 | 16.87 | 0.305 | 5.06 |
| 8/2/2021 | 8/2/2020 | 8/1/2021 | 245 | 0.5879 | 0.5845 | 0.0111 | 2.121 | 0.09% | 1.317 | 17.73 | 0.321 | 5.56 |
| 8/3/2021 | 8/3/2020 | 8/2/2021 | 246 | 0.5879 | 0.5845 | 0.0111 | 2.121 | 0.09% | 1.316 | 17.77 | 0.321 | 5.57 |
| 8/4/2021 | 8/4/2020 | 8/3/2021 | 246 | 0.5902 | 0.5868 | 0.0110 | 2.135 | 0.09% | 1.318 | 17.85 | 0.321 | 5.60 |
| 8/5/2021 | 8/5/2020 | 8/4/2021 | 246 | 0.5923 | 0.5890 | 0.0110 | 2.146 | 0.10% | 1.319 | 17.93 | 0.322 | 5.64 |
| 8/6/2021 | 8/6/2020 | 8/5/2021 | 246 | 0.5932 | 0.5898 | 0.0110 | 2.144 | 0.10% | 1.320 | 17.95 | 0.323 | 5.65 |
| 8/9/2021 | 8/9/2020 | 8/8/2021 | 245 | 0.5921 | 0.5887 | 0.0110 | 2.144 | 0.10% | 1.318 | 17.88 | 0.323 | 5.62 |
| 8/10/2021 | 8/10/2020 | 8/9/2021 | 246 | 0.5915 | 0.5881 | 0.0110 | 2.144 | 0.10% | 1.317 | 17.89 | 0.324 | 5.63 |
| 8/11/2021 | 8/11/2020 | 8/10/2021 | 246 | 0.5915 | 0.5881 | 0.0110 | 2.147 | 0.10% | 1.318 | 17.90 | 0.324 | 5.62 |
| 8/12/2021 | 8/12/2020 | 8/11/2021 | 246 | 0.5902 | 0.5869 | 0.0110 | 2.144 | 0.10% | 1.317 | 17.84 | 0.325 | 5.64 |
| 8/13/2021 | 8/13/2020 | 8/12/2021 | 246 | 0.5890 | 0.5857 | 0.0110 | 2.144 | 0.10% | 1.318 | 17.79 | 0.326 | 5.64 |
| 8/16/2021 | 8/16/2020 | 8/15/2021 | 245 | 0.5895 | 0.5861 | 0.0110 | 2.143 | 0.10% | 1.318 | 17.78 | 0.324 | 5.60 |
| 8/17/2021 | 8/17/2020 | 8/16/2021 | 246 | 0.5894 | 0.5860 | 0.0110 | 2.143 | 0.10% | 1.318 | 17.81 | 0.323 | 5.60 |
| 8/18/2021 | 8/18/2020 | 8/17/2021 | 246 | 0.5904 | 0.5870 | 0.0110 | 2.135 | 0.10% | 1.319 | 17.86 | 0.323 | 5.61 |
| 8/19/2021 | 8/19/2020 | 8/18/2021 | 246 | 0.5911 | 0.5878 | 0.0110 | 2.143 | 0.09% | 1.316 | 17.93 | 0.315 | 5.45 |
| 8/20/2021 | 8/20/2020 | 8/19/2021 | 246 | 0.5906 | 0.5873 | 0.0110 | 2.136 | 0.09% | 1.315 | 17.91 | 0.314 | 5.45 |
| 8/23/2021 | 8/23/2020 | 8/22/2021 | 245 | 0.5916 | 0.5882 | 0.0110 | 2.139 | 0.09% | 1.315 | 17.94 | 0.310 | 5.37 |
| 8/24/2021 | 8/24/2020 | 8/23/2021 | 246 | 0.5930 | 0.5896 | 0.0109 | 2.138 | 0.09% | 1.317 | 18.02 | 0.311 | 5.41 |
| 8/25/2021 | 8/25/2020 | 8/24/2021 | 246 | 0.5941 | 0.5907 | 0.0109 | 2.140 | 0.10% | 1.320 | 18.06 | 0.311 | 5.44 |
| 8/26/2021 | 8/26/2020 | 8/25/2021 | 246 | 0.5935 | 0.5902 | 0.0109 | 2.141 | 0.09% | 1.320 | 18.05 | 0.310 | 5.40 |
| 8/27/2021 | 8/27/2020 | 8/26/2021 | 246 | 0.5911 | 0.5877 | 0.0109 | 2.139 | 0.09% | 1.315 | 17.97 | 0.310 | 5.33 |
| 8/30/2021 | 8/30/2020 | 8/29/2021 | 245 | 0.5918 | 0.5885 | 0.0109 | 2.141 | 0.10% | 1.318 | 17.99 | 0.306 | 5.22 |
| 8/31/2021 | 8/31/2020 | 8/30/2021 | 246 | 0.5913 | 0.5879 | 0.0109 | 2.144 | 0.10% | 1.318 | 18.01 | 0.304 | 5.20 |
| 9/1/2021 | 9/1/2020 | 8/31/2021 | 246 | 0.5915 | 0.5881 | 0.0109 | 2.147 | 0.10% | 1.317 | 18.02 | 0.305 | 5.23 |
| 9/2/2021 | 9/2/2020 | 9/1/2021 | 246 | 0.5906 | 0.5872 | 0.0109 | 2.129 | 0.10% | 1.316 | 17.98 | 0.307 | 5.22 |
| 9/3/2021 | 9/3/2020 | 9/2/2021 | 245 | 0.5895 | 0.5861 | 0.0109 | 2.134 | 0.09% | 1.305 | 17.85 | 0.315 | 5.38 |
| 9/7/2021 | 9/7/2020 | 9/6/2021 | 244 | 0.5696 | 0.5660 | 0.0108 | 2.139 | 0.11% | 1.285 | 17.06 | 0.309 | 5.27 |
| 9/8/2021 | 9/8/2020 | 9/7/2021 | 245 | 0.5695 | 0.5659 | 0.0108 | 2.139 | 0.11% | 1.283 | 17.08 | 0.310 | 5.32 |
| 9/9/2021 | 9/9/2020 | 9/8/2021 | 245 | 0.5595 | 0.5559 | 0.0108 | 2.133 | 0.11% | 1.281 | 16.71 | 0.310 | 5.32 |
| 9/10/2021 | 9/10/2020 | 9/9/2021 | 245 | 0.5606 | 0.5570 | 0.0108 | 2.131 | 0.12% | 1.291 | 16.74 | 0.311 | 5.35 |
| 9/13/2021 | 9/13/2020 | 9/12/2021 | 244 | 0.5608 | 0.5572 | 0.0108 | 2.124 | 0.11% | 1.302 | 16.73 | 0.308 | 5.28 |

# Exhibit 3A

## Ferrell Regression Model
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/14/2021 | 9/14/2020 | 9/13/2021 | 245 | 0.5598 | 0.5561 | 0.0108 | 2.134 | 0.11% | 1.303 | 16.74 | 0.305 | 5.24 |
| 9/15/2021 | 9/15/2020 | 9/14/2021 | 245 | 0.5653 | 0.5617 | 0.0107 | 2.158 | 0.12% | 1.314 | 16.96 | 0.300 | 5.20 |
| 9/16/2021 | 9/16/2020 | 9/15/2021 | 246 | 0.5660 | 0.5624 | 0.0107 | 2.159 | 0.12% | 1.315 | 17.02 | 0.300 | 5.21 |
| 9/17/2021 | 9/17/2020 | 9/16/2021 | 246 | 0.5644 | 0.5608 | 0.0107 | 2.163 | 0.13% | 1.312 | 16.98 | 0.297 | 5.14 |
| 9/20/2021 | 9/20/2020 | 9/19/2021 | 245 | 0.5612 | 0.5575 | 0.0107 | 2.165 | 0.13% | 1.307 | 16.83 | 0.296 | 5.12 |
| 9/21/2021 | 9/21/2020 | 9/20/2021 | 246 | 0.5621 | 0.5585 | 0.0107 | 2.173 | 0.13% | 1.301 | 16.91 | 0.294 | 5.08 |
| 9/22/2021 | 9/22/2020 | 9/21/2021 | 246 | 0.5608 | 0.5571 | 0.0107 | 2.175 | 0.14% | 1.300 | 16.85 | 0.298 | 5.13 |
| 9/23/2021 | 9/23/2020 | 9/22/2021 | 246 | 0.5587 | 0.5550 | 0.0107 | 2.174 | 0.13% | 1.295 | 16.78 | 0.298 | 5.11 |
| 9/24/2021 | 9/24/2020 | 9/23/2021 | 246 | 0.5479 | 0.5441 | 0.0107 | 2.165 | 0.13% | 1.282 | 16.37 | 0.300 | 5.13 |
| 9/27/2021 | 9/27/2020 | 9/26/2021 | 245 | 0.5499 | 0.5462 | 0.0107 | 2.172 | 0.13% | 1.290 | 16.40 | 0.303 | 5.18 |
| 9/28/2021 | 9/28/2020 | 9/27/2021 | 246 | 0.5502 | 0.5465 | 0.0107 | 2.173 | 0.13% | 1.292 | 16.44 | 0.303 | 5.19 |
| 9/29/2021 | 9/29/2020 | 9/28/2021 | 246 | 0.5605 | 0.5569 | 0.0107 | 2.163 | 0.13% | 1.312 | 16.81 | 0.305 | 5.23 |
| 9/30/2021 | 9/30/2020 | 9/29/2021 | 246 | 0.5610 | 0.5574 | 0.0107 | 2.142 | 0.12% | 1.315 | 16.81 | 0.307 | 5.27 |
| 10/1/2021 | 10/1/2020 | 9/30/2021 | 246 | 0.5640 | 0.5605 | 0.0107 | 2.153 | 0.13% | 1.313 | 16.90 | 0.311 | 5.38 |
| 10/4/2021 | 10/4/2020 | 10/3/2021 | 245 | 0.5613 | 0.5576 | 0.0107 | 2.151 | 0.13% | 1.309 | 16.79 | 0.306 | 5.26 |
| 10/5/2021 | 10/5/2020 | 10/4/2021 | 246 | 0.5652 | 0.5616 | 0.0107 | 2.153 | 0.13% | 1.313 | 16.97 | 0.306 | 5.29 |
| 10/6/2021 | 10/6/2020 | 10/5/2021 | 246 | 0.5655 | 0.5619 | 0.0107 | 2.156 | 0.13% | 1.320 | 16.98 | 0.305 | 5.29 |
| 10/7/2021 | 10/7/2020 | 10/6/2021 | 246 | 0.5622 | 0.5586 | 0.0107 | 2.150 | 0.14% | 1.317 | 16.85 | 0.306 | 5.31 |
| 10/8/2021 | 10/8/2020 | 10/7/2021 | 246 | 0.5687 | 0.5651 | 0.0106 | 2.159 | 0.14% | 1.333 | 17.08 | 0.307 | 5.36 |
| 10/11/2021 | 10/11/2020 | 10/10/2021 | 245 | 0.5660 | 0.5624 | 0.0106 | 2.160 | 0.14% | 1.329 | 16.94 | 0.307 | 5.35 |
| 10/12/2021 | 10/12/2020 | 10/11/2021 | 246 | 0.5664 | 0.5629 | 0.0106 | 2.160 | 0.14% | 1.328 | 16.99 | 0.307 | 5.36 |
| 10/13/2021 | 10/13/2020 | 10/12/2021 | 246 | 0.5579 | 0.5543 | 0.0106 | 2.157 | 0.13% | 1.320 | 16.72 | 0.301 | 5.22 |
| 10/14/2021 | 10/14/2020 | 10/13/2021 | 246 | 0.5584 | 0.5548 | 0.0106 | 2.169 | 0.13% | 1.324 | 16.75 | 0.298 | 5.18 |
| 10/15/2021 | 10/15/2020 | 10/14/2021 | 246 | 0.5630 | 0.5594 | 0.0106 | 2.169 | 0.13% | 1.328 | 16.91 | 0.300 | 5.21 |
| 10/18/2021 | 10/18/2020 | 10/17/2021 | 245 | 0.5616 | 0.5579 | 0.0106 | 2.163 | 0.12% | 1.324 | 16.83 | 0.299 | 5.18 |
| 10/19/2021 | 10/19/2020 | 10/18/2021 | 246 | 0.5619 | 0.5583 | 0.0106 | 2.168 | 0.12% | 1.325 | 16.87 | 0.300 | 5.21 |
| 10/20/2021 | 10/20/2020 | 10/19/2021 | 246 | 0.5561 | 0.5524 | 0.0106 | 2.134 | 0.12% | 1.318 | 16.65 | 0.300 | 5.20 |
| 10/21/2021 | 10/21/2020 | 10/20/2021 | 247 | 0.5545 | 0.5508 | 0.0106 | 2.120 | 0.12% | 1.316 | 16.61 | 0.304 | 5.27 |
| 10/22/2021 | 10/22/2020 | 10/21/2021 | 247 | 0.5606 | 0.5570 | 0.0105 | 2.156 | 0.10% | 1.320 | 16.83 | 0.303 | 5.31 |
| 10/25/2021 | 10/25/2020 | 10/24/2021 | 245 | 0.5604 | 0.5567 | 0.0106 | 2.153 | 0.10% | 1.318 | 16.75 | 0.302 | 5.28 |
| 10/26/2021 | 10/26/2020 | 10/25/2021 | 246 | 0.5594 | 0.5558 | 0.0105 | 2.148 | 0.09% | 1.316 | 16.75 | 0.302 | 5.28 |
| 10/27/2021 | 10/27/2020 | 10/26/2021 | 246 | 0.5513 | 0.5476 | 0.0106 | 2.150 | 0.10% | 1.309 | 16.46 | 0.301 | 5.26 |
| 10/28/2021 | 10/28/2020 | 10/27/2021 | 246 | 0.5171 | 0.5132 | 0.0112 | 1.980 | 0.12% | 1.293 | 15.40 | 0.293 | 4.80 |
| 10/29/2021 | 10/29/2020 | 10/28/2021 | 246 | 0.4880 | 0.4838 | 0.0112 | 2.116 | 0.12% | 1.260 | 14.44 | 0.295 | 4.82 |
| 11/1/2021 | 11/1/2020 | 10/31/2021 | 245 | 0.5402 | 0.5364 | 0.0104 | 2.179 | 0.10% | 1.295 | 15.73 | 0.353 | 6.08 |
| 11/2/2021 | 11/2/2020 | 11/1/2021 | 246 | 0.5268 | 0.5229 | 0.0107 | 2.169 | 0.08% | 1.294 | 15.38 | 0.347 | 5.84 |
| 11/3/2021 | 11/3/2020 | 11/2/2021 | 246 | 0.5259 | 0.5220 | 0.0107 | 2.248 | 0.09% | 1.303 | 15.40 | 0.338 | 5.69 |
| 11/4/2021 | 11/4/2020 | 11/3/2021 | 246 | 0.5254 | 0.5215 | 0.0107 | 2.238 | 0.09% | 1.314 | 15.42 | 0.335 | 5.60 |
| 11/5/2021 | 11/5/2020 | 11/4/2021 | 246 | 0.5039 | 0.4999 | 0.0106 | 2.222 | 0.09% | 1.273 | 14.84 | 0.313 | 5.17 |
| 11/8/2021 | 11/8/2020 | 11/7/2021 | 245 | 0.5087 | 0.5047 | 0.0106 | 2.241 | 0.09% | 1.293 | 14.95 | 0.314 | 5.20 |
| 11/9/2021 | 11/9/2020 | 11/8/2021 | 246 | 0.5087 | 0.5047 | 0.0106 | 2.241 | 0.09% | 1.293 | 14.98 | 0.314 | 5.21 |
| 11/10/2021 | 11/10/2020 | 11/9/2021 | 246 | 0.5092 | 0.5051 | 0.0106 | 2.240 | 0.10% | 1.303 | 15.06 | 0.324 | 5.04 |

# Exhibit 3A

## Ferrell Regression Model
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/11/2021 | 11/11/2020 | 11/10/2021 | 246 | 0.5106 | 0.5066 | 0.0106 | 2.235 | 0.10% | 1.307 | 15.14 | 0.326 | 4.94 |
| 11/12/2021 | 11/12/2020 | 11/11/2021 | 246 | 0.5127 | 0.5087 | 0.0105 | 2.233 | 0.10% | 1.310 | 15.18 | 0.334 | 5.04 |
| 11/15/2021 | 11/15/2020 | 11/14/2021 | 245 | 0.5139 | 0.5099 | 0.0106 | 2.232 | 0.10% | 1.322 | 15.18 | 0.335 | 5.05 |
| 11/16/2021 | 11/16/2020 | 11/15/2021 | 246 | 0.5137 | 0.5097 | 0.0105 | 2.233 | 0.10% | 1.323 | 15.21 | 0.334 | 5.05 |
| 11/17/2021 | 11/17/2020 | 11/16/2021 | 246 | 0.5144 | 0.5104 | 0.0105 | 2.235 | 0.10% | 1.332 | 15.26 | 0.329 | 4.95 |
| 11/18/2021 | 11/18/2020 | 11/17/2021 | 246 | 0.5131 | 0.5091 | 0.0105 | 2.241 | 0.10% | 1.330 | 15.23 | 0.327 | 4.92 |
| 11/19/2021 | 11/19/2020 | 11/18/2021 | 246 | 0.5109 | 0.5069 | 0.0106 | 2.236 | 0.10% | 1.333 | 15.16 | 0.326 | 4.89 |
| 11/22/2021 | 11/22/2020 | 11/21/2021 | 245 | 0.5105 | 0.5064 | 0.0106 | 2.242 | 0.10% | 1.331 | 15.09 | 0.332 | 4.96 |
| 11/23/2021 | 11/23/2020 | 11/22/2021 | 246 | 0.5134 | 0.5094 | 0.0105 | 2.239 | 0.09% | 1.335 | 15.17 | 0.338 | 5.12 |
| 11/24/2021 | 11/24/2020 | 11/23/2021 | 246 | 0.5155 | 0.5115 | 0.0105 | 2.245 | 0.10% | 1.339 | 15.24 | 0.337 | 5.11 |
| 11/26/2021 | 11/26/2020 | 11/25/2021 | 245 | 0.5123 | 0.5082 | 0.0105 | 2.241 | 0.09% | 1.341 | 15.11 | 0.337 | 5.10 |
| 11/29/2021 | 11/29/2020 | 11/28/2021 | 245 | 0.5194 | 0.5154 | 0.0105 | 2.231 | 0.09% | 1.336 | 15.36 | 0.334 | 5.07 |
| 11/30/2021 | 11/30/2020 | 11/29/2021 | 246 | 0.5221 | 0.5182 | 0.0105 | 2.231 | 0.09% | 1.340 | 15.50 | 0.332 | 5.04 |
| 12/1/2021 | 12/1/2020 | 11/30/2021 | 246 | 0.5276 | 0.5237 | 0.0105 | 2.227 | 0.10% | 1.336 | 15.69 | 0.331 | 5.04 |
| 12/2/2021 | 12/2/2020 | 12/1/2021 | 246 | 0.5222 | 0.5183 | 0.0105 | 2.223 | 0.10% | 1.324 | 15.53 | 0.322 | 4.93 |
| 12/3/2021 | 12/3/2020 | 12/2/2021 | 246 | 0.5245 | 0.5206 | 0.0105 | 2.239 | 0.09% | 1.318 | 15.60 | 0.324 | 4.98 |
| 12/6/2021 | 12/6/2020 | 12/5/2021 | 245 | 0.5247 | 0.5208 | 0.0105 | 2.243 | 0.10% | 1.322 | 15.61 | 0.312 | 4.83 |
| 12/7/2021 | 12/7/2020 | 12/6/2021 | 246 | 0.5229 | 0.5190 | 0.0105 | 2.249 | 0.10% | 1.316 | 15.60 | 0.309 | 4.79 |
| 12/8/2021 | 12/8/2020 | 12/7/2021 | 246 | 0.5288 | 0.5250 | 0.0105 | 2.253 | 0.10% | 1.316 | 15.80 | 0.310 | 4.80 |
| 12/9/2021 | 12/9/2020 | 12/8/2021 | 246 | 0.5299 | 0.5261 | 0.0105 | 2.259 | 0.10% | 1.317 | 15.84 | 0.310 | 4.82 |
| 12/10/2021 | 12/10/2020 | 12/9/2021 | 246 | 0.5265 | 0.5226 | 0.0105 | 2.261 | 0.11% | 1.309 | 15.74 | 0.306 | 4.75 |
| 12/13/2021 | 12/13/2020 | 12/12/2021 | 245 | 0.5270 | 0.5231 | 0.0105 | 2.257 | 0.11% | 1.304 | 15.68 | 0.313 | 4.87 |
| 12/14/2021 | 12/14/2020 | 12/13/2021 | 246 | 0.5291 | 0.5252 | 0.0105 | 2.256 | 0.10% | 1.306 | 15.79 | 0.313 | 4.88 |
| 12/15/2021 | 12/15/2020 | 12/14/2021 | 246 | 0.5306 | 0.5268 | 0.0105 | 2.262 | 0.10% | 1.306 | 15.83 | 0.315 | 4.92 |
| 12/16/2021 | 12/16/2020 | 12/15/2021 | 246 | 0.5341 | 0.5303 | 0.0105 | 2.260 | 0.11% | 1.311 | 15.96 | 0.312 | 4.88 |
| 12/17/2021 | 12/17/2020 | 12/16/2021 | 247 | 0.5361 | 0.5323 | 0.0104 | 2.260 | 0.11% | 1.313 | 16.06 | 0.311 | 4.89 |
| 12/20/2021 | 12/20/2020 | 12/19/2021 | 248 | 0.5370 | 0.5332 | 0.0105 | 2.256 | 0.10% | 1.317 | 16.16 | 0.302 | 4.77 |
| 12/21/2021 | 12/21/2020 | 12/20/2021 | 249 | 0.5333 | 0.5295 | 0.0105 | 2.265 | 0.11% | 1.307 | 16.09 | 0.299 | 4.72 |
| 12/22/2021 | 12/22/2020 | 12/21/2021 | 249 | 0.5310 | 0.5272 | 0.0105 | 2.272 | 0.10% | 1.299 | 16.05 | 0.289 | 4.57 |
| 12/23/2021 | 12/23/2020 | 12/22/2021 | 249 | 0.5322 | 0.5284 | 0.0105 | 2.287 | 0.11% | 1.301 | 16.11 | 0.286 | 4.53 |
| 12/27/2021 | 12/27/2020 | 12/26/2021 | 248 | 0.5323 | 0.5285 | 0.0105 | 2.294 | 0.10% | 1.299 | 16.07 | 0.291 | 4.55 |
| 12/28/2021 | 12/28/2020 | 12/27/2021 | 249 | 0.5314 | 0.5276 | 0.0105 | 2.288 | 0.10% | 1.290 | 16.05 | 0.295 | 4.64 |
| 12/29/2021 | 12/29/2020 | 12/28/2021 | 249 | 0.5306 | 0.5268 | 0.0105 | 2.272 | 0.09% | 1.286 | 16.00 | 0.298 | 4.70 |
| 12/30/2021 | 12/30/2020 | 12/29/2021 | 249 | 0.5325 | 0.5287 | 0.0105 | 2.288 | 0.10% | 1.285 | 16.03 | 0.307 | 4.83 |
| 12/31/2021 | 12/31/2020 | 12/30/2021 | 249 | 0.5340 | 0.5302 | 0.0104 | 2.291 | 0.10% | 1.285 | 16.09 | 0.302 | 4.79 |
| 1/3/2022 | 1/3/2021 | 1/2/2022 | 249 | 0.5348 | 0.5310 | 0.0104 | 2.291 | 0.10% | 1.287 | 16.10 | 0.305 | 4.84 |
| 1/4/2022 | 1/4/2021 | 1/3/2022 | 250 | 0.5334 | 0.5296 | 0.0104 | 2.285 | 0.10% | 1.284 | 16.09 | 0.305 | 4.83 |
| 1/5/2022 | 1/5/2021 | 1/4/2022 | 250 | 0.5313 | 0.5275 | 0.0104 | 2.287 | 0.09% | 1.287 | 16.02 | 0.303 | 4.84 |
| 1/6/2022 | 1/6/2021 | 1/5/2022 | 250 | 0.5436 | 0.5399 | 0.0105 | 2.280 | 0.08% | 1.314 | 16.43 | 0.311 | 4.93 |
| 1/7/2022 | 1/7/2021 | 1/6/2022 | 250 | 0.5434 | 0.5397 | 0.0105 | 2.284 | 0.09% | 1.319 | 16.50 | 0.300 | 4.67 |
| 1/10/2022 | 1/10/2021 | 1/9/2022 | 249 | 0.5380 | 0.5343 | 0.0105 | 2.280 | 0.08% | 1.310 | 16.28 | 0.299 | 4.63 |
| 1/11/2022 | 1/11/2021 | 1/10/2022 | 250 | 0.5359 | 0.5322 | 0.0105 | 2.272 | 0.09% | 1.308 | 16.24 | 0.299 | 4.62 |

# Exhibit 3A

**Ferrell Regression Model**
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/12/2022 | 1/12/2021 | 1/11/2022 | 250 | 0.5319 | 0.5281 | 0.0105 | 2.293 | 0.09% | 1.299 | 16.15 | 0.287 | 4.46 |
| 1/13/2022 | 1/13/2021 | 1/12/2022 | 250 | 0.5336 | 0.5298 | 0.0105 | 2.311 | 0.10% | 1.300 | 16.19 | 0.290 | 4.51 |
| 1/14/2022 | 1/14/2021 | 1/13/2022 | 250 | 0.5374 | 0.5337 | 0.0105 | 2.311 | 0.10% | 1.302 | 16.33 | 0.289 | 4.51 |
| 1/18/2022 | 1/18/2021 | 1/17/2022 | 249 | 0.5374 | 0.5336 | 0.0105 | 2.305 | 0.10% | 1.303 | 16.29 | 0.289 | 4.51 |
| 1/19/2022 | 1/19/2021 | 1/18/2022 | 250 | 0.5431 | 0.5394 | 0.0105 | 2.306 | 0.10% | 1.306 | 16.53 | 0.290 | 4.52 |
| 1/20/2022 | 1/20/2021 | 1/19/2022 | 250 | 0.5419 | 0.5382 | 0.0104 | 2.329 | 0.09% | 1.294 | 16.50 | 0.283 | 4.45 |
| 1/21/2022 | 1/21/2021 | 1/20/2022 | 250 | 0.5372 | 0.5335 | 0.0102 | 2.368 | 0.08% | 1.268 | 16.42 | 0.261 | 4.14 |
| 1/24/2022 | 1/24/2021 | 1/23/2022 | 249 | 0.5408 | 0.5371 | 0.0103 | 2.361 | 0.08% | 1.268 | 16.55 | 0.247 | 3.99 |
| 1/25/2022 | 1/25/2021 | 1/24/2022 | 250 | 0.5407 | 0.5370 | 0.0102 | 2.366 | 0.08% | 1.268 | 16.58 | 0.246 | 3.99 |
| 1/26/2022 | 1/26/2021 | 1/25/2022 | 250 | 0.5463 | 0.5426 | 0.0103 | 2.355 | 0.07% | 1.279 | 16.76 | 0.251 | 4.07 |
| 1/27/2022 | 1/27/2021 | 1/26/2022 | 250 | 0.5402 | 0.5365 | 0.0104 | 2.339 | 0.08% | 1.278 | 16.60 | 0.238 | 3.85 |
| 1/28/2022 | 1/28/2021 | 1/27/2022 | 250 | 0.5249 | 0.5211 | 0.0103 | 2.352 | 0.09% | 1.254 | 16.06 | 0.239 | 3.88 |
| 1/31/2022 | 1/31/2021 | 1/30/2022 | 249 | 0.5306 | 0.5268 | 0.0103 | 2.360 | 0.08% | 1.265 | 16.23 | 0.237 | 3.84 |
| 2/1/2022 | 2/1/2021 | 1/31/2022 | 250 | 0.5265 | 0.5226 | 0.0104 | 2.344 | 0.08% | 1.255 | 16.18 | 0.217 | 3.57 |
| 2/2/2022 | 2/2/2021 | 2/1/2022 | 250 | 0.5205 | 0.5166 | 0.0103 | 2.363 | 0.08% | 1.244 | 16.00 | 0.213 | 3.50 |
| 2/3/2022 | 2/3/2021 | 2/2/2022 | 250 | 0.4841 | 0.4799 | 0.0112 | 1.958 | 0.10% | 1.279 | 15.10 | 0.126 | 1.96 |
| 2/4/2022 | 2/4/2021 | 2/3/2022 | 250 | 0.5383 | 0.5346 | 0.0103 | 2.185 | 0.07% | 1.282 | 16.82 | 0.124 | 2.23 |
| 2/7/2022 | 2/7/2021 | 2/6/2022 | 249 | 0.5406 | 0.5369 | 0.0102 | 2.176 | 0.07% | 1.288 | 16.91 | 0.102 | 1.91 |
| 2/8/2022 | 2/8/2021 | 2/7/2022 | 250 | 0.5380 | 0.5343 | 0.0103 | 2.133 | 0.06% | 1.294 | 16.84 | 0.106 | 1.99 |
| 2/9/2022 | 2/9/2021 | 2/8/2022 | 250 | 0.5381 | 0.5344 | 0.0103 | 2.140 | 0.06% | 1.294 | 16.86 | 0.101 | 1.89 |
| 2/10/2022 | 2/10/2021 | 2/9/2022 | 250 | 0.5396 | 0.5359 | 0.0103 | 2.139 | 0.06% | 1.291 | 16.91 | 0.103 | 1.91 |
| 2/11/2022 | 2/11/2021 | 2/10/2022 | 250 | 0.5438 | 0.5401 | 0.0103 | 2.140 | 0.06% | 1.289 | 17.05 | 0.102 | 1.89 |
| 2/14/2022 | 2/14/2021 | 2/13/2022 | 248 | 0.5440 | 0.5403 | 0.0104 | 2.137 | 0.06% | 1.290 | 16.99 | 0.101 | 1.88 |
| 2/15/2022 | 2/15/2021 | 2/14/2022 | 249 | 0.5417 | 0.5380 | 0.0104 | 2.129 | 0.07% | 1.287 | 16.94 | 0.104 | 1.92 |
| 2/16/2022 | 2/16/2021 | 2/15/2022 | 250 | 0.5389 | 0.5351 | 0.0104 | 2.142 | 0.06% | 1.276 | 16.88 | 0.102 | 1.89 |
| 2/17/2022 | 2/17/2021 | 2/16/2022 | 250 | 0.5388 | 0.5350 | 0.0104 | 2.158 | 0.06% | 1.277 | 16.89 | 0.098 | 1.82 |
| 2/18/2022 | 2/18/2021 | 2/17/2022 | 250 | 0.5486 | 0.5450 | 0.0104 | 2.161 | 0.06% | 1.290 | 17.23 | 0.098 | 1.82 |
| 2/22/2022 | 2/22/2021 | 2/21/2022 | 249 | 0.5499 | 0.5462 | 0.0104 | 2.160 | 0.06% | 1.292 | 17.24 | 0.100 | 1.86 |
| 2/23/2022 | 2/23/2021 | 2/22/2022 | 249 | 0.5469 | 0.5433 | 0.0104 | 2.165 | 0.06% | 1.284 | 17.14 | 0.096 | 1.77 |
| 2/24/2022 | 2/24/2021 | 2/23/2022 | 249 | 0.5490 | 0.5453 | 0.0105 | 2.163 | 0.06% | 1.279 | 17.21 | 0.096 | 1.76 |
| 2/25/2022 | 2/25/2021 | 2/24/2022 | 249 | 0.5542 | 0.5506 | 0.0105 | 2.140 | 0.07% | 1.296 | 17.38 | 0.106 | 1.94 |
| 2/28/2022 | 2/28/2021 | 2/27/2022 | 248 | 0.5436 | 0.5399 | 0.0106 | 2.156 | 0.07% | 1.277 | 16.97 | 0.108 | 1.96 |
| 3/1/2022 | 3/1/2021 | 2/28/2022 | 249 | 0.5431 | 0.5394 | 0.0106 | 2.169 | 0.07% | 1.276 | 16.98 | 0.110 | 1.99 |
| 3/2/2022 | 3/2/2021 | 3/1/2022 | 249 | 0.5387 | 0.5350 | 0.0106 | 2.156 | 0.08% | 1.276 | 16.83 | 0.110 | 2.00 |
| 3/3/2022 | 3/3/2021 | 3/2/2022 | 249 | 0.5342 | 0.5304 | 0.0106 | 2.153 | 0.07% | 1.260 | 16.65 | 0.122 | 2.22 |
| 3/4/2022 | 3/4/2021 | 3/3/2022 | 249 | 0.5297 | 0.5259 | 0.0106 | 2.130 | 0.07% | 1.252 | 16.51 | 0.117 | 2.15 |
| 3/7/2022 | 3/7/2021 | 3/6/2022 | 248 | 0.5377 | 0.5340 | 0.0105 | 2.116 | 0.05% | 1.269 | 16.73 | 0.123 | 2.28 |
| 3/8/2022 | 3/8/2021 | 3/7/2022 | 249 | 0.5519 | 0.5482 | 0.0105 | 2.115 | 0.05% | 1.276 | 17.25 | 0.124 | 2.30 |
| 3/9/2022 | 3/9/2021 | 3/8/2022 | 249 | 0.5534 | 0.5498 | 0.0103 | 2.178 | 0.07% | 1.260 | 17.35 | 0.103 | 1.93 |
| 3/10/2022 | 3/10/2021 | 3/9/2022 | 249 | 0.5657 | 0.5622 | 0.0103 | 2.160 | 0.08% | 1.282 | 17.78 | 0.111 | 2.05 |
| 3/11/2022 | 3/11/2021 | 3/10/2022 | 249 | 0.5674 | 0.5639 | 0.0103 | 2.157 | 0.08% | 1.286 | 17.85 | 0.107 | 1.97 |
| 3/14/2022 | 3/14/2021 | 3/13/2022 | 248 | 0.5737 | 0.5702 | 0.0101 | 2.154 | 0.08% | 1.280 | 18.08 | 0.089 | 1.66 |

# Exhibit 3A

**Ferrell Regression Model**
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/15/2022 | 3/15/2021 | 3/14/2022 | 249 | 0.5743 | 0.5708 | 0.0102 | 2.133 | 0.08% | 1.289 | 18.12 | 0.101 | 1.88 |
| 3/16/2022 | 3/16/2021 | 3/15/2022 | 249 | 0.5791 | 0.5757 | 0.0102 | 2.127 | 0.08% | 1.288 | 18.30 | 0.100 | 1.86 |
| 3/17/2022 | 3/17/2021 | 3/16/2022 | 249 | 0.5878 | 0.5845 | 0.0101 | 2.129 | 0.07% | 1.291 | 18.64 | 0.094 | 1.83 |
| 3/18/2022 | 3/18/2021 | 3/17/2022 | 249 | 0.5858 | 0.5824 | 0.0102 | 2.121 | 0.07% | 1.285 | 18.56 | 0.094 | 1.84 |
| 3/21/2022 | 3/21/2021 | 3/20/2022 | 248 | 0.5828 | 0.5794 | 0.0102 | 2.128 | 0.07% | 1.278 | 18.41 | 0.092 | 1.79 |
| 3/22/2022 | 3/22/2021 | 3/21/2022 | 249 | 0.5828 | 0.5794 | 0.0102 | 2.128 | 0.07% | 1.278 | 18.45 | 0.091 | 1.79 |
| 3/23/2022 | 3/23/2021 | 3/22/2022 | 249 | 0.5866 | 0.5833 | 0.0102 | 2.109 | 0.08% | 1.287 | 18.59 | 0.097 | 1.90 |
| 3/24/2022 | 3/24/2021 | 3/23/2022 | 249 | 0.5904 | 0.5871 | 0.0101 | 2.122 | 0.08% | 1.290 | 18.74 | 0.094 | 1.85 |
| 3/25/2022 | 3/25/2021 | 3/24/2022 | 249 | 0.5932 | 0.5899 | 0.0101 | 2.117 | 0.08% | 1.293 | 18.85 | 0.095 | 1.85 |
| 3/28/2022 | 3/28/2021 | 3/27/2022 | 248 | 0.6034 | 0.6001 | 0.0100 | 2.112 | 0.09% | 1.313 | 19.23 | 0.086 | 1.71 |
| 3/29/2022 | 3/29/2021 | 3/28/2022 | 249 | 0.6008 | 0.5975 | 0.0100 | 2.101 | 0.08% | 1.309 | 19.17 | 0.082 | 1.62 |
| 3/30/2022 | 3/30/2021 | 3/29/2022 | 249 | 0.6007 | 0.5974 | 0.0100 | 2.100 | 0.07% | 1.305 | 19.17 | 0.079 | 1.57 |
| 3/31/2022 | 3/31/2021 | 3/30/2022 | 249 | 0.6008 | 0.5975 | 0.0100 | 2.108 | 0.07% | 1.305 | 19.18 | 0.078 | 1.54 |
| 4/1/2022 | 4/1/2021 | 3/31/2022 | 249 | 0.6036 | 0.6004 | 0.0100 | 2.100 | 0.07% | 1.305 | 19.29 | 0.077 | 1.53 |
| 4/4/2022 | 4/4/2021 | 4/3/2022 | 249 | 0.6019 | 0.5986 | 0.0100 | 2.121 | 0.07% | 1.297 | 19.22 | 0.076 | 1.51 |
| 4/5/2022 | 4/5/2021 | 4/4/2022 | 250 | 0.6032 | 0.6000 | 0.0100 | 2.117 | 0.07% | 1.300 | 19.31 | 0.080 | 1.60 |
| 4/6/2022 | 4/6/2021 | 4/5/2022 | 250 | 0.6035 | 0.6003 | 0.0099 | 2.134 | 0.06% | 1.286 | 19.31 | 0.086 | 1.74 |
| 4/7/2022 | 4/7/2021 | 4/6/2022 | 250 | 0.6058 | 0.6026 | 0.0099 | 2.112 | 0.06% | 1.294 | 19.39 | 0.095 | 1.91 |
| 4/8/2022 | 4/8/2021 | 4/7/2022 | 250 | 0.6054 | 0.6022 | 0.0099 | 2.107 | 0.05% | 1.292 | 19.37 | 0.097 | 1.95 |
| 4/11/2022 | 4/11/2021 | 4/10/2022 | 249 | 0.6038 | 0.6006 | 0.0100 | 2.082 | 0.04% | 1.295 | 19.26 | 0.101 | 2.02 |
| 4/12/2022 | 4/12/2021 | 4/11/2022 | 250 | 0.6088 | 0.6057 | 0.0100 | 2.069 | 0.04% | 1.304 | 19.51 | 0.099 | 1.98 |
| 4/13/2022 | 4/13/2021 | 4/12/2022 | 250 | 0.6107 | 0.6075 | 0.0099 | 2.077 | 0.04% | 1.304 | 19.58 | 0.102 | 2.05 |
| 4/14/2022 | 4/14/2021 | 4/13/2022 | 250 | 0.6122 | 0.6090 | 0.0099 | 2.078 | 0.04% | 1.305 | 19.64 | 0.103 | 2.06 |
| 4/18/2022 | 4/18/2021 | 4/17/2022 | 248 | 0.6135 | 0.6103 | 0.0100 | 2.065 | 0.04% | 1.309 | 19.61 | 0.103 | 2.06 |
| 4/19/2022 | 4/19/2021 | 4/18/2022 | 249 | 0.6129 | 0.6097 | 0.0100 | 2.070 | 0.04% | 1.309 | 19.63 | 0.103 | 2.06 |
| 4/20/2022 | 4/20/2021 | 4/19/2022 | 249 | 0.6160 | 0.6129 | 0.0100 | 2.081 | 0.04% | 1.309 | 19.76 | 0.104 | 2.07 |
| 4/21/2022 | 4/21/2021 | 4/20/2022 | 249 | 0.6157 | 0.6126 | 0.0100 | 2.063 | 0.03% | 1.311 | 19.72 | 0.113 | 2.28 |
| 4/22/2022 | 4/22/2021 | 4/21/2022 | 249 | 0.6215 | 0.6184 | 0.0100 | 2.068 | 0.03% | 1.320 | 19.97 | 0.112 | 2.26 |
| 4/25/2022 | 4/25/2021 | 4/24/2022 | 248 | 0.6282 | 0.6252 | 0.0100 | 2.064 | 0.03% | 1.324 | 20.23 | 0.107 | 2.18 |
| 4/26/2022 | 4/26/2021 | 4/25/2022 | 249 | 0.6269 | 0.6239 | 0.0100 | 2.061 | 0.03% | 1.329 | 20.20 | 0.113 | 2.28 |
| 4/27/2022 | 4/27/2021 | 4/26/2022 | 249 | 0.6342 | 0.6312 | 0.0100 | 2.072 | 0.03% | 1.327 | 20.52 | 0.113 | 2.28 |
| 4/28/2022 | 4/28/2021 | 4/27/2022 | 249 | 0.6179 | 0.6148 | 0.0104 | 1.959 | 0.02% | 1.324 | 19.84 | 0.103 | 2.02 |
| 4/29/2022 | 4/29/2021 | 4/28/2022 | 249 | 0.6329 | 0.6300 | 0.0102 | 2.079 | 0.01% | 1.329 | 20.51 | 0.096 | 1.90 |
| 5/2/2022 | 5/2/2021 | 5/1/2022 | 248 | 0.6376 | 0.6346 | 0.0102 | 2.074 | 0.02% | 1.311 | 20.67 | 0.097 | 1.93 |
| 5/3/2022 | 5/3/2021 | 5/2/2022 | 249 | 0.6377 | 0.6348 | 0.0102 | 2.061 | 0.02% | 1.314 | 20.71 | 0.102 | 2.03 |
| 5/4/2022 | 5/4/2021 | 5/3/2022 | 249 | 0.6384 | 0.6354 | 0.0102 | 2.070 | 0.03% | 1.315 | 20.75 | 0.099 | 1.97 |
| 5/5/2022 | 5/5/2021 | 5/4/2022 | 249 | 0.6459 | 0.6430 | 0.0102 | 2.068 | 0.03% | 1.315 | 21.10 | 0.096 | 1.91 |
| 5/6/2022 | 5/6/2021 | 5/5/2022 | 249 | 0.6568 | 0.6540 | 0.0102 | 2.069 | 0.03% | 1.316 | 21.61 | 0.097 | 1.93 |
| 5/9/2022 | 5/9/2021 | 5/8/2022 | 248 | 0.6565 | 0.6537 | 0.0102 | 2.068 | 0.03% | 1.318 | 21.56 | 0.096 | 1.90 |
| 5/10/2022 | 5/10/2021 | 5/9/2022 | 249 | 0.6577 | 0.6550 | 0.0102 | 2.061 | 0.04% | 1.302 | 21.66 | 0.096 | 1.90 |
| 5/11/2022 | 5/11/2021 | 5/10/2022 | 249 | 0.6554 | 0.6526 | 0.0103 | 2.055 | 0.05% | 1.299 | 21.55 | 0.093 | 1.85 |
| 5/12/2022 | 5/12/2021 | 5/11/2022 | 249 | 0.6523 | 0.6495 | 0.0103 | 2.040 | 0.05% | 1.292 | 21.41 | 0.091 | 1.77 |

# Exhibit 3A

## Ferrell Regression Model
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 5/13/2022 | 5/13/2021 | 5/12/2022 | 249 | 0.6477 | 0.6448 | 0.0103 | 2.055 | 0.05% | 1.289 | 21.19 | 0.091 | 1.77 |
| 5/16/2022 | 5/16/2021 | 5/15/2022 | 248 | 0.6483 | 0.6454 | 0.0103 | 2.055 | 0.05% | 1.287 | 21.18 | 0.089 | 1.71 |
| 5/17/2022 | 5/17/2021 | 5/16/2022 | 249 | 0.6482 | 0.6453 | 0.0103 | 2.049 | 0.05% | 1.288 | 21.22 | 0.090 | 1.74 |
| 5/18/2022 | 5/18/2021 | 5/17/2022 | 249 | 0.6491 | 0.6463 | 0.0103 | 2.045 | 0.04% | 1.283 | 21.26 | 0.089 | 1.72 |
| 5/19/2022 | 5/19/2021 | 5/18/2022 | 249 | 0.6544 | 0.6516 | 0.0103 | 2.050 | 0.04% | 1.267 | 21.51 | 0.093 | 1.79 |
| 5/20/2022 | 5/20/2021 | 5/19/2022 | 249 | 0.6548 | 0.6520 | 0.0104 | 2.060 | 0.04% | 1.269 | 21.54 | 0.088 | 1.70 |
| 5/23/2022 | 5/23/2021 | 5/22/2022 | 248 | 0.6521 | 0.6493 | 0.0104 | 2.032 | 0.03% | 1.268 | 21.37 | 0.087 | 1.66 |
| 5/24/2022 | 5/24/2021 | 5/23/2022 | 249 | 0.6546 | 0.6518 | 0.0104 | 2.040 | 0.03% | 1.268 | 21.53 | 0.086 | 1.66 |
| 5/25/2022 | 5/25/2021 | 5/24/2022 | 249 | 0.6471 | 0.6443 | 0.0106 | 1.999 | 0.01% | 1.273 | 21.15 | 0.104 | 1.98 |
| 5/26/2022 | 5/26/2021 | 5/25/2022 | 249 | 0.6446 | 0.6417 | 0.0106 | 2.004 | 0.00% | 1.269 | 21.03 | 0.101 | 1.91 |
| 5/27/2022 | 5/27/2021 | 5/26/2022 | 249 | 0.6456 | 0.6427 | 0.0107 | 1.999 | 0.00% | 1.264 | 21.08 | 0.100 | 1.89 |
| 5/31/2022 | 5/31/2021 | 5/30/2022 | 248 | 0.6527 | 0.6498 | 0.0107 | 1.999 | 0.01% | 1.273 | 21.38 | 0.098 | 1.85 |
| 6/1/2022 | 6/1/2021 | 5/31/2022 | 249 | 0.6489 | 0.6460 | 0.0107 | 1.976 | 0.02% | 1.269 | 21.23 | 0.105 | 1.98 |
| 6/2/2022 | 6/2/2021 | 6/1/2022 | 249 | 0.6486 | 0.6458 | 0.0107 | 1.971 | 0.02% | 1.267 | 21.22 | 0.106 | 2.00 |
| 6/3/2022 | 6/3/2021 | 6/2/2022 | 249 | 0.6527 | 0.6499 | 0.0107 | 1.968 | 0.02% | 1.272 | 21.41 | 0.108 | 2.02 |
| 6/6/2022 | 6/6/2021 | 6/5/2022 | 248 | 0.6543 | 0.6515 | 0.0107 | 1.972 | 0.02% | 1.272 | 21.44 | 0.106 | 1.99 |
| 6/7/2022 | 6/7/2021 | 6/6/2022 | 249 | 0.6532 | 0.6504 | 0.0108 | 1.971 | 0.03% | 1.274 | 21.43 | 0.108 | 2.02 |
| 6/8/2022 | 6/8/2021 | 6/7/2022 | 249 | 0.6523 | 0.6495 | 0.0108 | 1.986 | 0.02% | 1.271 | 21.39 | 0.108 | 2.02 |
| 6/9/2022 | 6/9/2021 | 6/8/2022 | 249 | 0.6509 | 0.6480 | 0.0108 | 1.990 | 0.03% | 1.266 | 21.31 | 0.115 | 2.16 |
| 6/10/2022 | 6/10/2021 | 6/9/2022 | 249 | 0.6519 | 0.6490 | 0.0108 | 1.988 | 0.03% | 1.260 | 21.35 | 0.115 | 2.15 |
| 6/13/2022 | 6/13/2021 | 6/12/2022 | 248 | 0.6559 | 0.6531 | 0.0108 | 1.987 | 0.03% | 1.256 | 21.51 | 0.114 | 2.13 |
| 6/14/2022 | 6/14/2021 | 6/13/2022 | 249 | 0.6631 | 0.6603 | 0.0108 | 1.987 | 0.03% | 1.250 | 21.90 | 0.114 | 2.14 |
| 6/15/2022 | 6/15/2021 | 6/14/2022 | 249 | 0.6626 | 0.6599 | 0.0108 | 1.983 | 0.03% | 1.249 | 21.87 | 0.115 | 2.15 |
| 6/16/2022 | 6/16/2021 | 6/15/2022 | 249 | 0.6652 | 0.6624 | 0.0108 | 1.978 | 0.04% | 1.253 | 22.00 | 0.117 | 2.20 |
| 6/17/2022 | 6/17/2021 | 6/16/2022 | 249 | 0.6692 | 0.6665 | 0.0108 | 1.977 | 0.04% | 1.248 | 22.20 | 0.118 | 2.22 |
| 6/21/2022 | 6/21/2021 | 6/20/2022 | 248 | 0.6687 | 0.6660 | 0.0108 | 1.976 | 0.04% | 1.249 | 22.13 | 0.118 | 2.18 |
| 6/22/2022 | 6/22/2021 | 6/21/2022 | 248 | 0.6726 | 0.6699 | 0.0109 | 1.965 | 0.05% | 1.257 | 22.34 | 0.111 | 2.05 |
| 6/23/2022 | 6/23/2021 | 6/22/2022 | 248 | 0.6727 | 0.6700 | 0.0109 | 1.970 | 0.05% | 1.257 | 22.34 | 0.111 | 2.06 |
| 6/24/2022 | 6/24/2021 | 6/23/2022 | 248 | 0.6722 | 0.6695 | 0.0109 | 1.969 | 0.05% | 1.256 | 22.32 | 0.109 | 2.02 |
| 6/27/2022 | 6/27/2021 | 6/26/2022 | 247 | 0.6803 | 0.6777 | 0.0109 | 1.972 | 0.05% | 1.267 | 22.70 | 0.108 | 1.98 |
| 6/28/2022 | 6/28/2021 | 6/27/2022 | 248 | 0.6793 | 0.6767 | 0.0109 | 1.981 | 0.05% | 1.268 | 22.69 | 0.110 | 2.03 |
| 6/29/2022 | 6/29/2021 | 6/28/2022 | 248 | 0.6828 | 0.6802 | 0.0109 | 1.979 | 0.05% | 1.272 | 22.87 | 0.113 | 2.07 |
| 6/30/2022 | 6/30/2021 | 6/29/2022 | 248 | 0.6828 | 0.6802 | 0.0109 | 1.980 | 0.05% | 1.272 | 22.87 | 0.112 | 2.06 |
| 7/1/2022 | 7/1/2021 | 6/30/2022 | 248 | 0.6830 | 0.6804 | 0.0110 | 1.970 | 0.04% | 1.276 | 22.88 | 0.113 | 2.08 |
| 7/5/2022 | 7/5/2021 | 7/4/2022 | 247 | 0.6803 | 0.6777 | 0.0110 | 1.957 | 0.03% | 1.269 | 22.69 | 0.113 | 2.06 |
| 7/6/2022 | 7/6/2021 | 7/5/2022 | 248 | 0.6728 | 0.6701 | 0.0112 | 1.964 | 0.05% | 1.271 | 22.31 | 0.136 | 2.46 |
| 7/7/2022 | 7/7/2021 | 7/6/2022 | 248 | 0.6731 | 0.6704 | 0.0112 | 1.987 | 0.05% | 1.272 | 22.33 | 0.133 | 2.40 |
| 7/8/2022 | 7/8/2021 | 7/7/2022 | 249 | 0.6745 | 0.6719 | 0.0113 | 1.970 | 0.05% | 1.279 | 22.45 | 0.132 | 2.37 |
| 7/11/2022 | 7/11/2021 | 7/10/2022 | 248 | 0.6750 | 0.6724 | 0.0113 | 1.966 | 0.06% | 1.282 | 22.44 | 0.131 | 2.35 |
| 7/12/2022 | 7/12/2021 | 7/11/2022 | 249 | 0.6759 | 0.6733 | 0.0113 | 1.964 | 0.06% | 1.287 | 22.52 | 0.135 | 2.43 |
| 7/13/2022 | 7/13/2021 | 7/12/2022 | 249 | 0.6767 | 0.6741 | 0.0113 | 1.972 | 0.05% | 1.287 | 22.56 | 0.136 | 2.45 |
| 7/14/2022 | 7/14/2021 | 7/13/2022 | 249 | 0.6750 | 0.6724 | 0.0113 | 1.960 | 0.04% | 1.289 | 22.48 | 0.131 | 2.35 |

# Exhibit 3A

**Ferrell Regression Model**
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 7/15/2022 | 7/15/2021 | 7/14/2022 | 249 | 0.6753 | 0.6726 | 0.0113 | 1.963 | 0.04% | 1.289 | 22.49 | 0.133 | 2.38 |
| 7/18/2022 | 7/18/2021 | 7/17/2022 | 248 | 0.6753 | 0.6726 | 0.0114 | 1.954 | 0.03% | 1.284 | 22.44 | 0.134 | 2.40 |
| 7/19/2022 | 7/19/2021 | 7/18/2022 | 249 | 0.6746 | 0.6719 | 0.0114 | 1.938 | 0.03% | 1.287 | 22.47 | 0.128 | 2.28 |
| 7/20/2022 | 7/20/2021 | 7/19/2022 | 249 | 0.6789 | 0.6763 | 0.0114 | 1.951 | 0.03% | 1.293 | 22.70 | 0.127 | 2.25 |
| 7/21/2022 | 7/21/2021 | 7/20/2022 | 249 | 0.6778 | 0.6751 | 0.0114 | 1.957 | 0.03% | 1.295 | 22.65 | 0.121 | 2.15 |
| 7/22/2022 | 7/22/2021 | 7/21/2022 | 249 | 0.6766 | 0.6740 | 0.0114 | 1.952 | 0.02% | 1.293 | 22.58 | 0.121 | 2.15 |
| 7/25/2022 | 7/25/2021 | 7/24/2022 | 248 | 0.6695 | 0.6668 | 0.0117 | 1.889 | 0.00% | 1.297 | 22.16 | 0.134 | 2.34 |
| 7/26/2022 | 7/26/2021 | 7/25/2022 | 249 | 0.6694 | 0.6667 | 0.0117 | 1.932 | -0.01% | 1.297 | 22.19 | 0.135 | 2.36 |
| 7/27/2022 | 7/27/2021 | 7/26/2022 | 249 | 0.6709 | 0.6682 | 0.0117 | 1.925 | -0.01% | 1.299 | 22.26 | 0.139 | 2.43 |
| 7/28/2022 | 7/28/2021 | 7/27/2022 | 249 | 0.6742 | 0.6716 | 0.0119 | 1.853 | 0.01% | 1.325 | 22.41 | 0.154 | 2.64 |
| 7/29/2022 | 7/29/2021 | 7/28/2022 | 249 | 0.6794 | 0.6768 | 0.0118 | 1.920 | -0.01% | 1.323 | 22.70 | 0.143 | 2.47 |
| 8/1/2022 | 8/1/2021 | 7/31/2022 | 248 | 0.6806 | 0.6780 | 0.0118 | 1.921 | 0.00% | 1.324 | 22.72 | 0.142 | 2.43 |
| 8/2/2022 | 8/2/2021 | 8/1/2022 | 249 | 0.6802 | 0.6776 | 0.0118 | 1.917 | -0.01% | 1.325 | 22.75 | 0.140 | 2.41 |
| 8/3/2022 | 8/3/2021 | 8/2/2022 | 249 | 0.6794 | 0.6768 | 0.0118 | 1.923 | 0.00% | 1.323 | 22.70 | 0.143 | 2.45 |
| 8/4/2022 | 8/4/2021 | 8/3/2022 | 249 | 0.6813 | 0.6787 | 0.0118 | 1.923 | 0.00% | 1.326 | 22.80 | 0.142 | 2.44 |
| 8/5/2022 | 8/5/2021 | 8/4/2022 | 249 | 0.6813 | 0.6787 | 0.0118 | 1.924 | 0.00% | 1.326 | 22.80 | 0.142 | 2.44 |
| 8/8/2022 | 8/8/2021 | 8/7/2022 | 248 | 0.6812 | 0.6786 | 0.0118 | 1.918 | 0.00% | 1.326 | 22.75 | 0.142 | 2.42 |
| 8/9/2022 | 8/9/2021 | 8/8/2022 | 249 | 0.6812 | 0.6786 | 0.0118 | 1.918 | 0.00% | 1.326 | 22.80 | 0.142 | 2.42 |
| 8/10/2022 | 8/10/2021 | 8/9/2022 | 249 | 0.6819 | 0.6793 | 0.0118 | 1.920 | 0.00% | 1.327 | 22.84 | 0.141 | 2.41 |
| 8/11/2022 | 8/11/2021 | 8/10/2022 | 249 | 0.6839 | 0.6813 | 0.0118 | 1.919 | 0.00% | 1.326 | 22.94 | 0.140 | 2.40 |
| 8/12/2022 | 8/12/2021 | 8/11/2022 | 249 | 0.6840 | 0.6814 | 0.0118 | 1.917 | 0.00% | 1.326 | 22.95 | 0.140 | 2.39 |
| 8/15/2022 | 8/15/2021 | 8/14/2022 | 248 | 0.6856 | 0.6830 | 0.0118 | 1.920 | 0.00% | 1.326 | 22.99 | 0.140 | 2.39 |
| 8/16/2022 | 8/16/2021 | 8/15/2022 | 249 | 0.6856 | 0.6830 | 0.0118 | 1.920 | 0.00% | 1.326 | 23.04 | 0.140 | 2.39 |
| 8/17/2022 | 8/17/2021 | 8/16/2022 | 249 | 0.6854 | 0.6828 | 0.0118 | 1.919 | -0.01% | 1.326 | 23.02 | 0.141 | 2.41 |
| 8/18/2022 | 8/18/2021 | 8/17/2022 | 249 | 0.6854 | 0.6828 | 0.0118 | 1.915 | -0.01% | 1.327 | 23.02 | 0.142 | 2.42 |
| 8/19/2022 | 8/19/2021 | 8/18/2022 | 249 | 0.6853 | 0.6827 | 0.0118 | 1.917 | -0.01% | 1.328 | 23.02 | 0.140 | 2.39 |
| 8/22/2022 | 8/22/2021 | 8/21/2022 | 248 | 0.6862 | 0.6836 | 0.0118 | 1.917 | -0.01% | 1.330 | 23.02 | 0.142 | 2.41 |
| 8/23/2022 | 8/23/2021 | 8/22/2022 | 249 | 0.6879 | 0.6854 | 0.0118 | 1.920 | -0.01% | 1.329 | 23.16 | 0.142 | 2.42 |
| 8/24/2022 | 8/24/2021 | 8/23/2022 | 249 | 0.6873 | 0.6848 | 0.0118 | 1.923 | -0.02% | 1.327 | 23.13 | 0.141 | 2.40 |
| 8/25/2022 | 8/25/2021 | 8/24/2022 | 249 | 0.6870 | 0.6844 | 0.0118 | 1.923 | -0.02% | 1.326 | 23.12 | 0.138 | 2.35 |
| 8/26/2022 | 8/26/2021 | 8/25/2022 | 249 | 0.6885 | 0.6859 | 0.0118 | 1.925 | -0.02% | 1.329 | 23.20 | 0.139 | 2.35 |
| 8/29/2022 | 8/29/2021 | 8/28/2022 | 248 | 0.6949 | 0.6924 | 0.0118 | 1.925 | -0.03% | 1.335 | 23.51 | 0.136 | 2.30 |
| 8/30/2022 | 8/30/2021 | 8/29/2022 | 249 | 0.6951 | 0.6926 | 0.0118 | 1.928 | -0.03% | 1.335 | 23.57 | 0.136 | 2.30 |
| 8/31/2022 | 8/31/2021 | 8/30/2022 | 249 | 0.6944 | 0.6919 | 0.0118 | 1.926 | -0.02% | 1.332 | 23.53 | 0.138 | 2.34 |
| 9/1/2022 | 9/1/2021 | 8/31/2022 | 249 | 0.6945 | 0.6920 | 0.0118 | 1.928 | -0.02% | 1.332 | 23.53 | 0.139 | 2.35 |
| 9/2/2022 | 9/2/2021 | 9/1/2022 | 249 | 0.6940 | 0.6915 | 0.0118 | 1.923 | -0.02% | 1.332 | 23.51 | 0.137 | 2.31 |
| 9/6/2022 | 9/6/2021 | 9/5/2022 | 249 | 0.6947 | 0.6922 | 0.0118 | 1.928 | -0.02% | 1.333 | 23.55 | 0.136 | 2.30 |
| 9/7/2022 | 9/7/2021 | 9/6/2022 | 250 | 0.6948 | 0.6923 | 0.0118 | 1.928 | -0.02% | 1.333 | 23.60 | 0.136 | 2.31 |
| 9/8/2022 | 9/8/2021 | 9/7/2022 | 250 | 0.6968 | 0.6943 | 0.0118 | 1.928 | -0.03% | 1.334 | 23.72 | 0.133 | 2.26 |
| 9/9/2022 | 9/9/2021 | 9/8/2022 | 250 | 0.6942 | 0.6917 | 0.0119 | 1.921 | -0.03% | 1.331 | 23.57 | 0.135 | 2.27 |
| 9/12/2022 | 9/12/2021 | 9/11/2022 | 249 | 0.6955 | 0.6931 | 0.0119 | 1.921 | -0.03% | 1.331 | 23.59 | 0.137 | 2.30 |
| 9/13/2022 | 9/13/2021 | 9/12/2022 | 250 | 0.6943 | 0.6919 | 0.0119 | 1.919 | -0.04% | 1.328 | 23.57 | 0.137 | 2.31 |

# Exhibit 3A

**Ferrell Regression Model**
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/14/2022 | 9/14/2021 | 9/13/2022 | 250 | 0.7036 | 0.7012 | 0.0119 | 1.925 | -0.04% | 1.329 | 24.10 | 0.139 | 2.34 |
| 9/15/2022 | 9/15/2021 | 9/14/2022 | 250 | 0.7043 | 0.7019 | 0.0118 | 1.928 | -0.04% | 1.330 | 24.14 | 0.139 | 2.33 |
| 9/16/2022 | 9/16/2021 | 9/15/2022 | 250 | 0.7047 | 0.7023 | 0.0118 | 1.927 | -0.04% | 1.330 | 24.16 | 0.139 | 2.34 |
| 9/19/2022 | 9/19/2021 | 9/18/2022 | 249 | 0.7037 | 0.7013 | 0.0119 | 1.925 | -0.04% | 1.328 | 24.06 | 0.141 | 2.36 |
| 9/20/2022 | 9/20/2021 | 9/19/2022 | 250 | 0.7035 | 0.7011 | 0.0119 | 1.931 | -0.04% | 1.327 | 24.09 | 0.142 | 2.37 |
| 9/21/2022 | 9/21/2021 | 9/20/2022 | 250 | 0.7042 | 0.7019 | 0.0118 | 1.931 | -0.04% | 1.331 | 24.14 | 0.141 | 2.37 |
| 9/22/2022 | 9/22/2021 | 9/21/2022 | 250 | 0.7049 | 0.7026 | 0.0118 | 1.932 | -0.04% | 1.329 | 24.18 | 0.141 | 2.37 |
| 9/23/2022 | 9/23/2021 | 9/22/2022 | 250 | 0.7018 | 0.6994 | 0.0119 | 1.919 | -0.03% | 1.326 | 23.99 | 0.144 | 2.41 |
| 9/26/2022 | 9/26/2021 | 9/25/2022 | 249 | 0.7022 | 0.6998 | 0.0119 | 1.917 | -0.03% | 1.325 | 23.96 | 0.144 | 2.41 |
| 9/27/2022 | 9/27/2021 | 9/26/2022 | 250 | 0.7019 | 0.6995 | 0.0119 | 1.916 | -0.03% | 1.323 | 23.99 | 0.147 | 2.45 |
| 9/28/2022 | 9/28/2021 | 9/27/2022 | 250 | 0.7019 | 0.6995 | 0.0119 | 1.918 | -0.03% | 1.323 | 23.99 | 0.147 | 2.45 |
| 9/29/2022 | 9/29/2021 | 9/28/2022 | 250 | 0.7014 | 0.6989 | 0.0119 | 1.926 | -0.02% | 1.319 | 23.96 | 0.147 | 2.47 |
| 9/30/2022 | 9/30/2021 | 9/29/2022 | 250 | 0.7038 | 0.7014 | 0.0119 | 1.923 | -0.02% | 1.319 | 24.11 | 0.144 | 2.41 |
| 10/3/2022 | 10/3/2021 | 10/2/2022 | 249 | 0.7043 | 0.7019 | 0.0119 | 1.927 | -0.02% | 1.319 | 24.09 | 0.142 | 2.37 |
| 10/4/2022 | 10/4/2021 | 10/3/2022 | 250 | 0.7069 | 0.7045 | 0.0118 | 1.927 | -0.02% | 1.318 | 24.29 | 0.142 | 2.38 |
| 10/5/2022 | 10/5/2021 | 10/4/2022 | 250 | 0.7076 | 0.7052 | 0.0119 | 1.927 | -0.03% | 1.311 | 24.33 | 0.143 | 2.38 |
| 10/6/2022 | 10/6/2021 | 10/5/2022 | 250 | 0.7069 | 0.7045 | 0.0119 | 1.931 | -0.03% | 1.310 | 24.29 | 0.143 | 2.38 |
| 10/7/2022 | 10/7/2021 | 10/6/2022 | 250 | 0.7057 | 0.7033 | 0.0119 | 1.929 | -0.02% | 1.306 | 24.21 | 0.145 | 2.42 |
| 10/10/2022 | 10/10/2021 | 10/9/2022 | 249 | 0.7064 | 0.7040 | 0.0119 | 1.928 | -0.02% | 1.301 | 24.21 | 0.145 | 2.40 |
| 10/11/2022 | 10/11/2021 | 10/10/2022 | 250 | 0.7065 | 0.7041 | 0.0119 | 1.929 | -0.02% | 1.301 | 24.27 | 0.144 | 2.41 |
| 10/12/2022 | 10/12/2021 | 10/11/2022 | 250 | 0.7065 | 0.7041 | 0.0119 | 1.920 | -0.02% | 1.301 | 24.27 | 0.143 | 2.39 |
| 10/13/2022 | 10/13/2021 | 10/12/2022 | 250 | 0.7075 | 0.7052 | 0.0119 | 1.922 | -0.01% | 1.300 | 24.32 | 0.148 | 2.48 |
| 10/14/2022 | 10/14/2021 | 10/13/2022 | 250 | 0.7062 | 0.7038 | 0.0119 | 1.928 | -0.02% | 1.290 | 24.23 | 0.156 | 2.62 |
| 10/17/2022 | 10/17/2021 | 10/16/2022 | 249 | 0.7066 | 0.7042 | 0.0119 | 1.935 | -0.02% | 1.287 | 24.19 | 0.159 | 2.66 |
| 10/18/2022 | 10/18/2021 | 10/17/2022 | 250 | 0.7098 | 0.7074 | 0.0119 | 1.936 | -0.02% | 1.288 | 24.43 | 0.159 | 2.67 |
| 10/19/2022 | 10/19/2021 | 10/18/2022 | 250 | 0.7096 | 0.7072 | 0.0119 | 1.933 | -0.03% | 1.286 | 24.42 | 0.159 | 2.66 |
| 10/20/2022 | 10/20/2021 | 10/19/2022 | 250 | 0.7101 | 0.7077 | 0.0119 | 1.934 | -0.02% | 1.287 | 24.45 | 0.159 | 2.67 |
| 10/21/2022 | 10/21/2021 | 10/20/2022 | 250 | 0.7102 | 0.7079 | 0.0119 | 1.939 | -0.01% | 1.286 | 24.46 | 0.160 | 2.68 |
| 10/24/2022 | 10/24/2021 | 10/23/2022 | 250 | 0.7085 | 0.7061 | 0.0119 | 1.950 | -0.02% | 1.278 | 24.34 | 0.166 | 2.78 |
| 10/25/2022 | 10/25/2021 | 10/24/2022 | 251 | 0.7090 | 0.7066 | 0.0119 | 1.959 | -0.02% | 1.277 | 24.42 | 0.165 | 2.78 |
| 10/26/2022 | 10/26/2021 | 10/25/2022 | 251 | 0.7102 | 0.7079 | 0.0119 | 1.950 | -0.02% | 1.278 | 24.50 | 0.165 | 2.78 |
| 10/27/2022 | 10/27/2021 | 10/26/2022 | 251 | 0.6840 | 0.6815 | 0.0128 | 1.773 | -0.05% | 1.288 | 22.92 | 0.218 | 3.43 |
| 10/28/2022 | 10/28/2021 | 10/27/2022 | 251 | 0.7033 | 0.7009 | 0.0123 | 1.878 | -0.08% | 1.295 | 23.95 | 0.227 | 3.74 |
| 10/31/2022 | 10/31/2021 | 10/30/2022 | 250 | 0.7074 | 0.7051 | 0.0123 | 1.817 | -0.08% | 1.304 | 24.18 | 0.212 | 3.54 |
| 11/1/2022 | 11/1/2021 | 10/31/2022 | 251 | 0.7077 | 0.7053 | 0.0123 | 1.834 | -0.08% | 1.305 | 24.24 | 0.212 | 3.55 |
| 11/2/2022 | 11/2/2021 | 11/1/2022 | 251 | 0.7087 | 0.7063 | 0.0123 | 1.791 | -0.08% | 1.309 | 24.28 | 0.222 | 3.70 |
| 11/3/2022 | 11/3/2021 | 11/2/2022 | 251 | 0.7123 | 0.7100 | 0.0123 | 1.818 | -0.09% | 1.310 | 24.49 | 0.227 | 3.78 |
| 11/4/2022 | 11/4/2021 | 11/3/2022 | 251 | 0.7106 | 0.7083 | 0.0124 | 1.796 | -0.10% | 1.315 | 24.39 | 0.229 | 3.78 |
| 11/7/2022 | 11/7/2021 | 11/6/2022 | 250 | 0.7106 | 0.7082 | 0.0125 | 1.829 | -0.09% | 1.320 | 24.34 | 0.228 | 3.74 |
| 11/8/2022 | 11/8/2021 | 11/7/2022 | 251 | 0.7111 | 0.7088 | 0.0125 | 1.828 | -0.09% | 1.322 | 24.42 | 0.229 | 3.75 |
| 11/9/2022 | 11/9/2021 | 11/8/2022 | 251 | 0.7112 | 0.7089 | 0.0125 | 1.830 | -0.09% | 1.322 | 24.42 | 0.229 | 3.76 |
| 11/10/2022 | 11/10/2021 | 11/9/2022 | 251 | 0.7111 | 0.7088 | 0.0125 | 1.828 | -0.09% | 1.318 | 24.42 | 0.229 | 3.75 |

# Exhibit 3A

**Ferrell Regression Model**
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/11/2022 | 11/11/2021 | 11/10/2022 | 251 | 0.7231 | 0.7208 | 0.0125 | 1.832 | -0.08% | 1.320 | 25.17 | 0.228 | 3.74 |
| 11/14/2022 | 11/14/2021 | 11/13/2022 | 250 | 0.7233 | 0.7211 | 0.0125 | 1.827 | -0.08% | 1.321 | 25.13 | 0.230 | 3.77 |
| 11/15/2022 | 11/15/2021 | 11/14/2022 | 251 | 0.7232 | 0.7210 | 0.0125 | 1.827 | -0.08% | 1.321 | 25.18 | 0.230 | 3.78 |
| 11/16/2022 | 11/16/2021 | 11/15/2022 | 251 | 0.7233 | 0.7210 | 0.0126 | 1.818 | -0.07% | 1.324 | 25.17 | 0.234 | 3.83 |
| 11/17/2022 | 11/17/2021 | 11/16/2022 | 251 | 0.7219 | 0.7197 | 0.0126 | 1.803 | -0.06% | 1.322 | 25.09 | 0.232 | 3.79 |
| 11/18/2022 | 11/18/2021 | 11/17/2022 | 251 | 0.7223 | 0.7200 | 0.0126 | 1.812 | -0.06% | 1.322 | 25.11 | 0.233 | 3.81 |
| 11/21/2022 | 11/21/2021 | 11/20/2022 | 250 | 0.7217 | 0.7195 | 0.0126 | 1.811 | -0.07% | 1.320 | 25.01 | 0.238 | 3.89 |
| 11/22/2022 | 11/22/2021 | 11/21/2022 | 251 | 0.7213 | 0.7190 | 0.0126 | 1.804 | -0.08% | 1.321 | 25.03 | 0.239 | 3.91 |
| 11/23/2022 | 11/23/2021 | 11/22/2022 | 251 | 0.7216 | 0.7194 | 0.0126 | 1.809 | -0.07% | 1.320 | 25.07 | 0.235 | 3.83 |
| 11/25/2022 | 11/25/2021 | 11/24/2022 | 250 | 0.7219 | 0.7197 | 0.0126 | 1.809 | -0.07% | 1.321 | 25.03 | 0.236 | 3.82 |
| 11/28/2022 | 11/28/2021 | 11/27/2022 | 250 | 0.7203 | 0.7181 | 0.0126 | 1.808 | -0.07% | 1.322 | 24.93 | 0.237 | 3.82 |
| 11/29/2022 | 11/29/2021 | 11/28/2022 | 251 | 0.7206 | 0.7183 | 0.0126 | 1.811 | -0.07% | 1.321 | 24.99 | 0.238 | 3.86 |
| 11/30/2022 | 11/30/2021 | 11/29/2022 | 251 | 0.7199 | 0.7176 | 0.0126 | 1.815 | -0.08% | 1.319 | 24.94 | 0.241 | 3.90 |
| 12/1/2022 | 12/1/2021 | 11/30/2022 | 251 | 0.7242 | 0.7220 | 0.0127 | 1.808 | -0.07% | 1.331 | 25.21 | 0.247 | 3.98 |
| 12/2/2022 | 12/2/2021 | 12/1/2022 | 251 | 0.7255 | 0.7233 | 0.0126 | 1.817 | -0.07% | 1.333 | 25.28 | 0.252 | 4.05 |
| 12/5/2022 | 12/5/2021 | 12/4/2022 | 250 | 0.7257 | 0.7234 | 0.0126 | 1.810 | -0.07% | 1.335 | 25.23 | 0.255 | 4.08 |
| 12/6/2022 | 12/6/2021 | 12/5/2022 | 251 | 0.7245 | 0.7223 | 0.0126 | 1.812 | -0.07% | 1.330 | 25.20 | 0.257 | 4.11 |
| 12/7/2022 | 12/7/2021 | 12/6/2022 | 251 | 0.7257 | 0.7234 | 0.0126 | 1.819 | -0.07% | 1.333 | 25.28 | 0.258 | 4.12 |
| 12/8/2022 | 12/8/2021 | 12/7/2022 | 251 | 0.7226 | 0.7204 | 0.0127 | 1.809 | -0.07% | 1.333 | 25.08 | 0.258 | 4.12 |
| 12/9/2022 | 12/9/2021 | 12/8/2022 | 251 | 0.7185 | 0.7163 | 0.0128 | 1.782 | -0.08% | 1.329 | 24.84 | 0.253 | 4.00 |
| 12/12/2022 | 12/12/2021 | 12/11/2022 | 250 | 0.7192 | 0.7169 | 0.0128 | 1.796 | -0.08% | 1.331 | 24.84 | 0.252 | 3.95 |
| 12/13/2022 | 12/13/2021 | 12/12/2022 | 251 | 0.7183 | 0.7160 | 0.0128 | 1.795 | -0.09% | 1.328 | 24.83 | 0.253 | 3.98 |
| 12/14/2022 | 12/14/2021 | 12/13/2022 | 251 | 0.7179 | 0.7157 | 0.0128 | 1.802 | -0.08% | 1.330 | 24.80 | 0.256 | 4.01 |
| 12/15/2022 | 12/15/2021 | 12/14/2022 | 251 | 0.7178 | 0.7155 | 0.0128 | 1.808 | -0.08% | 1.329 | 24.79 | 0.256 | 4.02 |
| 12/16/2022 | 12/16/2021 | 12/15/2022 | 251 | 0.7198 | 0.7176 | 0.0128 | 1.803 | -0.08% | 1.335 | 24.92 | 0.256 | 4.00 |
| 12/19/2022 | 12/19/2021 | 12/18/2022 | 250 | 0.7196 | 0.7173 | 0.0129 | 1.795 | -0.08% | 1.332 | 24.84 | 0.264 | 4.10 |
| 12/20/2022 | 12/20/2021 | 12/19/2022 | 251 | 0.7200 | 0.7177 | 0.0128 | 1.797 | -0.08% | 1.333 | 24.91 | 0.265 | 4.12 |
| 12/21/2022 | 12/21/2021 | 12/20/2022 | 251 | 0.7216 | 0.7194 | 0.0128 | 1.789 | -0.08% | 1.336 | 25.01 | 0.266 | 4.15 |
| 12/22/2022 | 12/22/2021 | 12/21/2022 | 251 | 0.7215 | 0.7193 | 0.0128 | 1.782 | -0.08% | 1.336 | 24.99 | 0.271 | 4.22 |
| 12/23/2022 | 12/23/2021 | 12/22/2022 | 251 | 0.7223 | 0.7200 | 0.0128 | 1.787 | -0.09% | 1.335 | 25.03 | 0.276 | 4.30 |
| 12/27/2022 | 12/27/2021 | 12/26/2022 | 251 | 0.7221 | 0.7199 | 0.0128 | 1.784 | -0.08% | 1.336 | 25.02 | 0.274 | 4.27 |
| 12/28/2022 | 12/28/2021 | 12/27/2022 | 251 | 0.7215 | 0.7192 | 0.0128 | 1.791 | -0.08% | 1.340 | 25.00 | 0.272 | 4.20 |
| 12/29/2022 | 12/29/2021 | 12/28/2022 | 251 | 0.7220 | 0.7197 | 0.0128 | 1.796 | -0.08% | 1.340 | 25.03 | 0.272 | 4.20 |
| 12/30/2022 | 12/30/2021 | 12/29/2022 | 251 | 0.7236 | 0.7213 | 0.0128 | 1.795 | -0.08% | 1.341 | 25.13 | 0.272 | 4.20 |
| 1/3/2023 | 1/3/2022 | 1/2/2023 | 250 | 0.7236 | 0.7214 | 0.0128 | 1.796 | -0.07% | 1.341 | 25.08 | 0.274 | 4.19 |
| 1/4/2023 | 1/4/2022 | 1/3/2023 | 250 | 0.7234 | 0.7211 | 0.0129 | 1.793 | -0.07% | 1.341 | 25.05 | 0.279 | 4.29 |
| 1/5/2023 | 1/5/2022 | 1/4/2023 | 250 | 0.7211 | 0.7188 | 0.0129 | 1.789 | -0.07% | 1.338 | 24.90 | 0.284 | 4.33 |
| 1/6/2023 | 1/6/2022 | 1/5/2023 | 250 | 0.7203 | 0.7181 | 0.0129 | 1.802 | -0.07% | 1.333 | 24.85 | 0.283 | 4.33 |
| 1/9/2023 | 1/9/2022 | 1/8/2023 | 249 | 0.7198 | 0.7175 | 0.0129 | 1.794 | -0.08% | 1.326 | 24.75 | 0.289 | 4.40 |
| 1/10/2023 | 1/10/2022 | 1/9/2023 | 250 | 0.7197 | 0.7174 | 0.0129 | 1.800 | -0.07% | 1.326 | 24.79 | 0.290 | 4.45 |
| 1/11/2023 | 1/11/2022 | 1/10/2023 | 250 | 0.7207 | 0.7184 | 0.0129 | 1.799 | -0.08% | 1.326 | 24.85 | 0.289 | 4.45 |
| 1/12/2023 | 1/12/2022 | 1/11/2023 | 250 | 0.7215 | 0.7193 | 0.0129 | 1.792 | -0.07% | 1.331 | 24.89 | 0.295 | 4.51 |

# Exhibit 3A

**Ferrell Regression Model**
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/13/2023 | 1/13/2022 | 1/12/2023 | 250 | 0.7213 | 0.7190 | 0.0129 | 1.809 | -0.08% | 1.330 | 24.88 | 0.295 | 4.51 |
| 1/17/2023 | 1/17/2022 | 1/16/2023 | 249 | 0.7209 | 0.7186 | 0.0129 | 1.814 | -0.08% | 1.330 | 24.80 | 0.296 | 4.51 |
| 1/18/2023 | 1/18/2022 | 1/17/2023 | 250 | 0.7208 | 0.7185 | 0.0129 | 1.815 | -0.08% | 1.330 | 24.84 | 0.296 | 4.52 |
| 1/19/2023 | 1/19/2022 | 1/18/2023 | 250 | 0.7178 | 0.7156 | 0.0129 | 1.815 | -0.07% | 1.325 | 24.65 | 0.300 | 4.58 |
| 1/20/2023 | 1/20/2022 | 1/19/2023 | 250 | 0.7126 | 0.7103 | 0.0131 | 1.782 | -0.06% | 1.322 | 24.32 | 0.303 | 4.57 |
| 1/23/2023 | 1/23/2022 | 1/22/2023 | 249 | 0.7136 | 0.7113 | 0.0132 | 1.746 | -0.05% | 1.333 | 24.31 | 0.319 | 4.71 |
| 1/24/2023 | 1/24/2022 | 1/23/2023 | 250 | 0.7142 | 0.7119 | 0.0132 | 1.757 | -0.05% | 1.334 | 24.39 | 0.319 | 4.72 |
| 1/25/2023 | 1/25/2022 | 1/24/2023 | 249 | 0.7142 | 0.7119 | 0.0132 | 1.755 | -0.05% | 1.334 | 24.34 | 0.319 | 4.71 |
| 1/26/2023 | 1/26/2022 | 1/25/2023 | 248 | 0.7132 | 0.7109 | 0.0132 | 1.731 | -0.05% | 1.331 | 24.24 | 0.317 | 4.66 |
| 1/27/2023 | 1/27/2022 | 1/26/2023 | 248 | 0.7177 | 0.7154 | 0.0131 | 1.745 | -0.05% | 1.334 | 24.48 | 0.328 | 4.86 |
| 1/30/2023 | 1/30/2022 | 1/29/2023 | 247 | 0.7152 | 0.7128 | 0.0132 | 1.728 | -0.05% | 1.334 | 24.26 | 0.331 | 4.88 |
| 1/31/2023 | 1/31/2022 | 1/30/2023 | 248 | 0.7161 | 0.7137 | 0.0131 | 1.735 | -0.05% | 1.336 | 24.37 | 0.332 | 4.90 |
| 2/1/2023 | 2/1/2022 | 1/31/2023 | 248 | 0.7190 | 0.7167 | 0.0131 | 1.733 | -0.04% | 1.339 | 24.52 | 0.347 | 5.09 |
| 2/2/2023 | 2/2/2022 | 2/1/2023 | 248 | 0.7192 | 0.7169 | 0.0131 | 1.616 | -0.05% | 1.339 | 24.53 | 0.346 | 5.08 |
| 2/3/2023 | 2/3/2022 | 2/2/2023 | 248 | 0.7503 | 0.7482 | 0.0123 | 1.787 | -0.05% | 1.342 | 26.14 | 0.469 | 7.27 |
| 2/6/2023 | 2/6/2022 | 2/5/2023 | 247 | 0.7632 | 0.7613 | 0.0120 | 1.827 | -0.05% | 1.345 | 26.76 | 0.578 | 8.40 |
| 2/7/2023 | 2/7/2022 | 2/6/2023 | 248 | 0.7631 | 0.7611 | 0.0120 | 1.823 | -0.06% | 1.346 | 26.80 | 0.577 | 8.40 |
| 2/8/2023 | 2/8/2022 | 2/7/2023 | 248 | 0.7625 | 0.7606 | 0.0121 | 1.837 | -0.04% | 1.351 | 26.79 | 0.575 | 8.32 |
| 2/9/2023 | 2/9/2022 | 2/8/2023 | 248 | 0.7461 | 0.7440 | 0.0127 | 1.858 | -0.06% | 1.364 | 25.68 | 0.568 | 7.78 |
| 2/10/2023 | 2/10/2022 | 2/9/2023 | 248 | 0.7422 | 0.7401 | 0.0129 | 1.832 | -0.07% | 1.370 | 25.43 | 0.567 | 7.67 |
| 2/13/2023 | 2/13/2022 | 2/12/2023 | 248 | 0.7415 | 0.7394 | 0.0129 | 1.859 | -0.07% | 1.371 | 25.37 | 0.565 | 7.68 |
| 2/14/2023 | 2/14/2022 | 2/13/2023 | 249 | 0.7394 | 0.7373 | 0.0129 | 1.857 | -0.08% | 1.368 | 25.30 | 0.561 | 7.62 |
| 2/15/2023 | 2/15/2022 | 2/14/2023 | 249 | 0.7401 | 0.7380 | 0.0129 | 1.853 | -0.08% | 1.369 | 25.36 | 0.559 | 7.60 |
| 2/16/2023 | 2/16/2022 | 2/15/2023 | 249 | 0.7399 | 0.7378 | 0.0129 | 1.832 | -0.07% | 1.374 | 25.33 | 0.561 | 7.61 |
| 2/17/2023 | 2/17/2022 | 2/16/2023 | 249 | 0.7413 | 0.7392 | 0.0129 | 1.832 | -0.07% | 1.372 | 25.41 | 0.567 | 7.69 |
| 2/21/2023 | 2/21/2022 | 2/20/2023 | 248 | 0.7394 | 0.7373 | 0.0129 | 1.831 | -0.07% | 1.369 | 25.22 | 0.568 | 7.70 |
| 2/22/2023 | 2/22/2022 | 2/21/2023 | 249 | 0.7405 | 0.7384 | 0.0129 | 1.831 | -0.07% | 1.369 | 25.35 | 0.568 | 7.71 |
| 2/23/2023 | 2/23/2022 | 2/22/2023 | 249 | 0.7417 | 0.7396 | 0.0128 | 1.838 | -0.07% | 1.370 | 25.42 | 0.571 | 7.77 |
| 2/24/2023 | 2/24/2022 | 2/23/2023 | 249 | 0.7409 | 0.7388 | 0.0128 | 1.838 | -0.08% | 1.372 | 25.35 | 0.573 | 7.79 |
| 2/27/2023 | 2/27/2022 | 2/26/2023 | 248 | 0.7392 | 0.7371 | 0.0128 | 1.837 | -0.09% | 1.374 | 25.24 | 0.563 | 7.58 |
| 2/28/2023 | 2/28/2022 | 2/27/2023 | 249 | 0.7392 | 0.7371 | 0.0128 | 1.836 | -0.08% | 1.374 | 25.29 | 0.563 | 7.59 |
| 3/1/2023 | 3/1/2022 | 2/28/2023 | 249 | 0.7392 | 0.7371 | 0.0128 | 1.835 | -0.08% | 1.374 | 25.29 | 0.563 | 7.59 |
| 3/2/2023 | 3/2/2022 | 3/1/2023 | 249 | 0.7393 | 0.7372 | 0.0128 | 1.828 | -0.09% | 1.377 | 25.31 | 0.560 | 7.55 |
| 3/3/2023 | 3/3/2022 | 3/2/2023 | 249 | 0.7400 | 0.7379 | 0.0128 | 1.813 | -0.07% | 1.386 | 25.40 | 0.555 | 7.41 |
| 3/6/2023 | 3/6/2022 | 3/5/2023 | 248 | 0.7423 | 0.7402 | 0.0128 | 1.827 | -0.08% | 1.384 | 25.47 | 0.574 | 7.55 |
| 3/7/2023 | 3/7/2022 | 3/6/2023 | 249 | 0.7410 | 0.7389 | 0.0128 | 1.824 | -0.07% | 1.385 | 25.44 | 0.573 | 7.52 |
| 3/8/2023 | 3/8/2022 | 3/7/2023 | 249 | 0.7385 | 0.7364 | 0.0128 | 1.831 | -0.07% | 1.382 | 25.25 | 0.574 | 7.56 |
| 3/9/2023 | 3/9/2022 | 3/8/2023 | 249 | 0.7394 | 0.7373 | 0.0128 | 1.836 | -0.07% | 1.384 | 25.32 | 0.570 | 7.52 |
| 3/10/2023 | 3/10/2022 | 3/9/2023 | 249 | 0.7367 | 0.7345 | 0.0128 | 1.840 | -0.07% | 1.375 | 25.13 | 0.569 | 7.53 |
| 3/13/2023 | 3/13/2022 | 3/12/2023 | 248 | 0.7369 | 0.7347 | 0.0128 | 1.836 | -0.07% | 1.374 | 25.09 | 0.572 | 7.54 |
| 3/14/2023 | 3/14/2022 | 3/13/2023 | 249 | 0.7370 | 0.7348 | 0.0127 | 1.836 | -0.07% | 1.374 | 25.13 | 0.572 | 7.58 |
| 3/15/2023 | 3/15/2022 | 3/14/2023 | 249 | 0.7372 | 0.7351 | 0.0127 | 1.836 | -0.06% | 1.375 | 25.19 | 0.568 | 7.45 |

# Exhibit 3A

**Ferrell Regression Model**
**Alphabet, Inc. (Class A Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/16/2023 | 3/16/2022 | 3/15/2023 | 249 | 0.7339 | 0.7317 | 0.0128 | 1.807 | -0.04% | 1.372 | 24.90 | 0.583 | 7.65 |
| 3/17/2023 | 3/17/2022 | 3/16/2023 | 249 | 0.7410 | 0.7389 | 0.0127 | 1.843 | -0.04% | 1.378 | 25.22 | 0.654 | 8.21 |
| 3/20/2023 | 3/20/2022 | 3/19/2023 | 248 | 0.7404 | 0.7383 | 0.0127 | 1.830 | -0.02% | 1.375 | 25.06 | 0.677 | 8.41 |
| 3/21/2023 | 3/21/2022 | 3/20/2023 | 249 | 0.7405 | 0.7383 | 0.0127 | 1.841 | -0.03% | 1.372 | 25.08 | 0.678 | 8.52 |
| 3/22/2023 | 3/22/2022 | 3/21/2023 | 249 | 0.7415 | 0.7394 | 0.0127 | 1.837 | -0.02% | 1.377 | 25.15 | 0.685 | 8.56 |
| 3/23/2023 | 3/23/2022 | 3/22/2023 | 249 | 0.7405 | 0.7383 | 0.0127 | 1.844 | -0.02% | 1.372 | 25.08 | 0.686 | 8.53 |
| 3/24/2023 | 3/24/2022 | 3/23/2023 | 249 | 0.7405 | 0.7384 | 0.0127 | 1.839 | -0.02% | 1.374 | 25.07 | 0.690 | 8.58 |
| 3/27/2023 | 3/27/2022 | 3/26/2023 | 248 | 0.7406 | 0.7384 | 0.0127 | 1.839 | -0.02% | 1.372 | 24.99 | 0.701 | 8.65 |
| 3/28/2023 | 3/28/2022 | 3/27/2023 | 249 | 0.7382 | 0.7361 | 0.0128 | 1.823 | -0.03% | 1.371 | 24.85 | 0.710 | 8.74 |
| 3/29/2023 | 3/29/2022 | 3/28/2023 | 249 | 0.7397 | 0.7376 | 0.0128 | 1.833 | -0.03% | 1.373 | 24.92 | 0.717 | 8.82 |
| 3/30/2023 | 3/30/2022 | 3/29/2023 | 249 | 0.7391 | 0.7370 | 0.0128 | 1.814 | -0.03% | 1.371 | 24.87 | 0.721 | 8.84 |
| 3/31/2023 | 3/31/2022 | 3/30/2023 | 249 | 0.7383 | 0.7362 | 0.0128 | 1.807 | -0.04% | 1.370 | 24.82 | 0.722 | 8.84 |
| 4/3/2023 | 4/3/2022 | 4/2/2023 | 248 | 0.7380 | 0.7358 | 0.0129 | 1.819 | -0.04% | 1.373 | 24.76 | 0.719 | 8.77 |
| 4/4/2023 | 4/4/2022 | 4/3/2023 | 249 | 0.7375 | 0.7353 | 0.0128 | 1.814 | -0.04% | 1.373 | 24.79 | 0.715 | 8.74 |
| 4/5/2023 | 4/5/2022 | 4/4/2023 | 249 | 0.7368 | 0.7347 | 0.0128 | 1.814 | -0.04% | 1.370 | 24.74 | 0.720 | 8.77 |
| 4/6/2023 | 4/6/2022 | 4/5/2023 | 249 | 0.7358 | 0.7336 | 0.0129 | 1.810 | -0.04% | 1.370 | 24.68 | 0.715 | 8.72 |
| 4/10/2023 | 4/10/2022 | 4/9/2023 | 247 | 0.7322 | 0.7300 | 0.0130 | 1.787 | -0.01% | 1.370 | 24.36 | 0.720 | 8.58 |
| 4/11/2023 | 4/11/2022 | 4/10/2023 | 248 | 0.7312 | 0.7290 | 0.0130 | 1.819 | -0.02% | 1.370 | 24.34 | 0.724 | 8.62 |
| 4/12/2023 | 4/12/2022 | 4/11/2023 | 248 | 0.7303 | 0.7281 | 0.0130 | 1.829 | -0.02% | 1.367 | 24.25 | 0.725 | 8.67 |
| 4/13/2023 | 4/13/2022 | 4/12/2023 | 248 | 0.7302 | 0.7280 | 0.0130 | 1.829 | -0.02% | 1.366 | 24.25 | 0.724 | 8.67 |
| 4/14/2023 | 4/14/2022 | 4/13/2023 | 248 | 0.7310 | 0.7288 | 0.0130 | 1.829 | -0.01% | 1.368 | 24.29 | 0.726 | 8.69 |
| 4/17/2023 | 4/17/2022 | 4/16/2023 | 248 | 0.7282 | 0.7260 | 0.0131 | 1.818 | 0.00% | 1.366 | 24.13 | 0.723 | 8.62 |
| 4/18/2023 | 4/18/2022 | 4/17/2023 | 249 | 0.7229 | 0.7207 | 0.0132 | 1.834 | -0.02% | 1.364 | 23.86 | 0.722 | 8.52 |
| Thereafter | 4/18/2022 | 4/17/2023 | 249 | 0.7229 | 0.7207 | 0.0132 | 1.834 | -0.02% | 1.364 | 23.86 | 0.722 | 8.52 |

[1] Market Index: S&P 500
[2] Industry Index equals a value-weighted portfolio of the constituent stocks underlying the RDG Internet Composite Index, excluding Alphabet

# Exhibit 3B

## Ferrell Regression Model
**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 9/14/2020 | $75.44 | -0.46% | 1.31% | -0.47% | 1.05% | -1.51% | 0.99% | -1.53 | 87.20% |
| 9/15/2020 | $76.76 | 1.74% | 0.52% | 1.07% | 1.02% | 0.72% | 0.99% | 0.73 | 53.40% |
| 9/16/2020 | $75.61 | -1.50% | -0.46% | -1.57% | -1.13% | -0.37% | 0.99% | -0.38 | 29.35% |
| 9/17/2020 | $74.35 | -1.66% | -0.84% | -1.23% | -1.33% | -0.32% | 0.99% | -0.33 | 25.63% |
| 9/18/2020 | $72.55 | -2.42% | -1.12% | 0.02% | -1.01% | -1.41% | 0.99% | -1.42 | 84.42% |
| 9/21/2020 | $71.51 | -1.44% | -1.15% | 1.44% | -0.39% | -1.06% | 1.00% | -1.06 | 70.99% |
| 9/22/2020 | $72.99 | 2.08% | 1.05% | 2.16% | 2.01% | 0.06% | 1.00% | 0.07 | 5.18% |
| 9/23/2020 | $70.47 | -3.45% | -2.36% | -0.93% | -2.64% | -0.82% | 0.99% | -0.82 | 58.83% |
| 9/24/2020 | $71.14 | 0.96% | 0.30% | -0.78% | -0.07% | 1.02% | 0.99% | 1.03 | 69.52% |
| 9/25/2020 | $71.95 | 1.14% | 1.60% | 0.88% | 1.95% | -0.81% | 0.99% | -0.82 | 58.51% |
| 9/28/2020 | $72.93 | 1.36% | 1.61% | 0.32% | 1.69% | -0.32% | 1.00% | -0.32 | 25.43% |
| 9/29/2020 | $73.30 | 0.50% | -0.47% | 0.15% | -0.36% | 0.86% | 0.99% | 0.87 | 61.33% |
| 9/30/2020 | $73.28 | -0.03% | 0.83% | 0.42% | 1.00% | -1.02% | 0.99% | -1.03 | 69.63% |
| 10/1/2020 | $74.40 | 1.52% | 0.54% | 1.38% | 1.18% | 0.35% | 0.99% | 0.35 | 27.20% |
| 10/2/2020 | $72.78 | -2.17% | -0.96% | -1.66% | -1.66% | -0.52% | 0.99% | -0.52 | 39.56% |
| 10/5/2020 | $74.14 | 1.87% | 1.81% | 0.11% | 1.77% | 0.10% | 1.00% | 0.10 | 7.95% |
| 10/6/2020 | $72.55 | -2.15% | -1.39% | -0.52% | -1.54% | -0.61% | 0.99% | -0.61 | 45.84% |
| 10/7/2020 | $72.96 | 0.56% | 1.74% | 0.57% | 1.93% | -1.37% | 0.99% | -1.38 | 83.09% |
| 10/8/2020 | $74.17 | 1.67% | 0.83% | -0.27% | 0.67% | 1.00% | 1.00% | 1.00 | 68.26% |
| 10/9/2020 | $75.52 | 1.82% | 0.88% | 0.75% | 1.20% | 0.62% | 1.00% | 0.62 | 46.70% |
| 10/12/2020 | $78.23 | 3.58% | 1.64% | 1.32% | 2.20% | 1.39% | 1.00% | 1.38 | 83.21% |
| 10/13/2020 | $78.35 | 0.16% | -0.63% | 1.01% | -0.08% | 0.24% | 1.00% | 0.24 | 18.71% |
| 10/14/2020 | $78.17 | -0.23% | -0.65% | -1.66% | -1.38% | 1.15% | 1.00% | 1.15 | 74.90% |
| 10/15/2020 | $77.77 | -0.51% | -0.15% | -0.70% | -0.45% | -0.06% | 1.00% | -0.06 | 5.01% |
| 10/16/2020 | $78.39 | 0.79% | 0.02% | -0.51% | -0.20% | 0.99% | 1.00% | 0.98 | 67.41% |
| 10/19/2020 | $76.50 | -2.41% | -1.63% | 0.01% | -1.51% | -0.90% | 1.01% | -0.89 | 62.73% |
| 10/20/2020 | $77.55 | 1.38% | 0.47% | -0.06% | 0.44% | 0.94% | 1.01% | 0.93 | 64.70% |
| 10/21/2020 | $79.30 | 2.25% | -0.22% | -0.23% | -0.29% | 2.54% | 1.01% | 2.52 | 98.78% |
| 10/22/2020 | $80.33 | 1.30% | 0.53% | -0.86% | 0.12% | 1.18% | 1.02% | 1.16 | 75.29% |
| 10/23/2020 | $81.65 | 1.64% | 0.35% | 0.78% | 0.75% | 0.89% | 1.02% | 0.88 | 61.88% |
| 10/26/2020 | $79.22 | -2.98% | -1.86% | 0.29% | -1.58% | -1.41% | 1.02% | -1.38 | 83.00% |
| 10/27/2020 | $79.94 | 0.92% | -0.30% | 2.16% | 0.80% | 0.12% | 1.02% | 0.12 | 9.32% |
| 10/28/2020 | $75.54 | -5.51% | -3.53% | -0.89% | -3.74% | -1.77% | 1.02% | -1.74 | 91.61% |
| 10/29/2020 | $77.84 | 3.05% | 1.20% | 0.31% | 1.33% | 1.72% | 1.02% | 1.68 | 90.65% |
| 10/30/2020 | $80.81 | 3.81% | -1.20% | -3.95% | -3.03% | 6.83% | 1.02% | 6.67 | 100.00% |
| 11/2/2020 | $81.22 | 0.51% | 1.23% | -1.17% | 0.75% | -0.24% | 1.11% | -0.22 | 17.25% |
| 11/3/2020 | $82.28 | 1.31% | 1.78% | -1.44% | 1.15% | 0.16% | 1.11% | 0.14 | 11.49% |
| 11/4/2020 | $87.29 | 6.09% | 2.20% | 4.04% | 3.82% | 2.27% | 1.11% | 2.04 | 95.80% |
| 11/5/2020 | $88.13 | 0.95% | 1.97% | 0.22% | 2.04% | -1.09% | 1.12% | -0.98 | 66.98% |
| 11/6/2020 | $87.99 | -0.16% | -0.02% | 0.86% | 0.42% | -0.58% | 1.12% | -0.52 | 39.56% |
| 11/9/2020 | $88.07 | 0.10% | 1.18% | -6.14% | -1.50% | 1.60% | 1.12% | 1.42 | 84.43% |
| 11/10/2020 | $86.89 | -1.35% | -0.12% | -3.99% | -1.71% | 0.37% | 1.12% | 0.33 | 25.55% |
| 11/11/2020 | $87.36 | 0.55% | 0.77% | 1.88% | 1.55% | -1.01% | 1.12% | -0.90 | 63.04% |
| 11/12/2020 | $87.14 | -0.25% | -0.98% | 0.31% | -0.75% | 0.50% | 1.12% | 0.44 | 34.29% |
| 11/13/2020 | $88.61 | 1.69% | 1.37% | -0.91% | 0.99% | 0.70% | 1.12% | 0.62 | 46.42% |
| 11/16/2020 | $88.70 | 0.10% | 1.17% | -1.34% | 0.61% | -0.51% | 1.12% | -0.46 | 35.23% |
| 11/17/2020 | $88.08 | -0.70% | -0.46% | 0.15% | -0.33% | -0.37% | 1.12% | -0.33 | 25.58% |
| 11/18/2020 | $87.03 | -1.19% | -1.14% | 0.10% | -1.00% | -0.20% | 1.12% | -0.18 | 13.93% |
| 11/19/2020 | $87.93 | 1.03% | 0.40% | 0.69% | 0.71% | 0.32% | 1.12% | 0.28 | 22.27% |
| 11/20/2020 | $86.82 | -1.26% | -0.68% | 1.22% | -0.09% | -1.17% | 1.12% | -1.05 | 70.57% |
| 11/23/2020 | $86.38 | -0.51% | 0.57% | -0.61% | 0.36% | -0.86% | 1.12% | -0.77 | 55.86% |

**Exhibit 3B**

## Ferrell Regression Model
**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 11/24/2020 | $88.20 | 2.10% | 1.62% | -0.17% | 1.52% | 0.58% | 1.12% | 0.52 | 39.72% |
| 11/25/2020 | $88.21 | 0.01% | -0.15% | 0.92% | 0.28% | -0.27% | 1.12% | -0.24 | 19.05% |
| 11/27/2020 | $89.35 | 1.30% | 0.25% | 0.57% | 0.52% | 0.77% | 1.12% | 0.69 | 50.95% |
| 11/30/2020 | $87.72 | -1.83% | -0.44% | -0.66% | -0.63% | -1.19% | 1.12% | -1.06 | 71.08% |
| 12/1/2020 | $89.77 | 2.33% | 1.13% | -0.51% | 0.92% | 1.41% | 1.12% | 1.26 | 79.03% |
| 12/2/2020 | $91.25 | 1.65% | 0.19% | -0.25% | 0.14% | 1.51% | 1.12% | 1.35 | 82.08% |
| 12/3/2020 | $91.09 | -0.17% | -0.04% | -0.08% | -0.01% | -0.16% | 1.13% | -0.15 | 11.61% |
| 12/4/2020 | $91.19 | 0.11% | 0.89% | -0.68% | 0.63% | -0.52% | 1.13% | -0.47 | 35.79% |
| 12/7/2020 | $90.85 | -0.37% | -0.19% | 0.42% | 0.04% | -0.41% | 1.13% | -0.36 | 28.38% |
| 12/8/2020 | $90.57 | -0.31% | 0.28% | 0.10% | 0.36% | -0.68% | 1.12% | -0.60 | 45.26% |
| 12/9/2020 | $88.89 | -1.85% | -0.79% | -1.52% | -1.34% | -0.51% | 1.12% | -0.46 | 35.11% |
| 12/10/2020 | $88.38 | -0.57% | -0.12% | 0.77% | 0.25% | -0.82% | 1.12% | -0.73 | 53.62% |
| 12/11/2020 | $88.74 | 0.40% | -0.12% | -0.03% | -0.09% | 0.50% | 1.12% | 0.44 | 34.04% |
| 12/14/2020 | $87.61 | -1.27% | -0.42% | 0.19% | -0.27% | -1.00% | 1.13% | -0.88 | 62.15% |
| 12/15/2020 | $88.05 | 0.50% | 1.29% | -0.62% | 1.02% | -0.52% | 1.13% | -0.46 | 35.21% |
| 12/16/2020 | $87.86 | -0.22% | 0.18% | 1.38% | 0.78% | -1.00% | 1.13% | -0.89 | 62.68% |
| 12/17/2020 | $87.03 | -0.95% | 0.58% | 0.16% | 0.66% | -1.61% | 1.13% | -1.42 | 84.45% |
| 12/18/2020 | $86.31 | -0.82% | -0.34% | -0.04% | -0.30% | -0.52% | 1.13% | -0.46 | 35.25% |
| 12/21/2020 | $86.73 | 0.48% | -0.39% | -0.03% | -0.34% | 0.82% | 1.13% | 0.72 | 52.88% |
| 12/22/2020 | $86.01 | -0.83% | -0.20% | 0.15% | -0.08% | -0.75% | 1.13% | -0.66 | 48.95% |
| 12/23/2020 | $86.41 | 0.47% | 0.08% | -1.10% | -0.34% | 0.81% | 1.13% | 0.71 | 52.24% |
| 12/24/2020 | $86.71 | 0.34% | 0.36% | -2.34% | -0.58% | 0.92% | 1.13% | 0.81 | 58.13% |
| 12/28/2020 | $88.70 | 2.30% | 0.87% | -0.45% | 0.70% | 1.60% | 1.14% | 1.40 | 83.79% |
| 12/29/2020 | $87.89 | -0.91% | -0.22% | 1.52% | 0.46% | -1.38% | 1.14% | -1.21 | 77.11% |
| 12/30/2020 | $86.81 | -1.22% | 0.15% | -0.36% | 0.04% | -1.27% | 1.14% | -1.11 | 73.17% |
| 12/31/2020 | $87.63 | 0.94% | 0.65% | -1.45% | 0.09% | 0.86% | 1.14% | 0.75 | 54.56% |
| 1/4/2021 | $86.31 | -1.51% | -1.47% | -0.68% | -1.63% | 0.12% | 1.15% | 0.10 | 8.07% |
| 1/5/2021 | $87.00 | 0.81% | 0.72% | 1.31% | 1.26% | -0.45% | 1.15% | -0.39 | 30.42% |
| 1/6/2021 | $86.14 | -0.99% | 0.57% | -3.48% | -0.79% | -0.20% | 1.15% | -0.17 | 13.57% |
| 1/7/2021 | $88.72 | 2.99% | 1.51% | 0.74% | 1.76% | 1.23% | 1.14% | 1.08 | 71.78% |
| 1/8/2021 | $89.89 | 1.32% | 0.56% | 1.04% | 0.99% | 0.34% | 1.14% | 0.30 | 23.30% |
| 1/11/2021 | $87.82 | -2.31% | -0.66% | -1.70% | -1.27% | -1.04% | 1.14% | -0.91 | 63.55% |
| 1/12/2021 | $86.87 | -1.07% | 0.04% | 0.53% | 0.28% | -1.35% | 1.14% | -1.18 | 76.24% |
| 1/13/2021 | $87.36 | 0.57% | 0.23% | 0.90% | 0.60% | -0.04% | 1.14% | -0.03 | 2.49% |
| 1/14/2021 | $86.55 | -0.94% | -0.36% | -0.24% | -0.42% | -0.51% | 1.14% | -0.45 | 34.59% |
| 1/15/2021 | $86.38 | -0.19% | -0.72% | -0.20% | -0.74% | 0.55% | 1.15% | 0.48 | 37.07% |
| 1/19/2021 | $89.22 | 3.29% | 0.82% | 1.14% | 1.25% | 2.04% | 1.14% | 1.78 | 92.36% |
| 1/20/2021 | $94.00 | 5.36% | 1.39% | 2.38% | 2.33% | 3.03% | 1.15% | 2.63 | 99.10% |
| 1/21/2021 | $94.21 | 0.22% | 0.04% | 0.15% | 0.14% | 0.07% | 1.16% | 0.06 | 4.98% |
| 1/22/2021 | $94.63 | 0.45% | -0.30% | -0.12% | -0.30% | 0.75% | 1.16% | 0.64 | 47.86% |
| 1/25/2021 | $94.71 | 0.09% | 0.36% | -0.21% | 0.30% | -0.21% | 1.17% | -0.18 | 14.46% |
| 1/26/2021 | $95.40 | 0.72% | -0.15% | 0.00% | -0.10% | 0.82% | 1.17% | 0.70 | 51.67% |
| 1/27/2021 | $90.95 | -4.67% | -2.57% | -1.52% | -3.06% | -1.61% | 1.16% | -1.38 | 83.05% |
| 1/28/2021 | $92.66 | 1.88% | 0.99% | -0.03% | 0.98% | 0.90% | 1.17% | 0.77 | 55.90% |
| 1/29/2021 | $91.37 | -1.39% | -1.92% | -0.35% | -1.95% | 0.56% | 1.17% | 0.48 | 36.75% |
| 2/1/2021 | $94.65 | 3.60% | 1.61% | 1.98% | 2.44% | 1.15% | 1.17% | 0.98 | 67.22% |
| 2/2/2021 | $95.96 | 1.38% | 1.39% | 0.28% | 1.52% | -0.15% | 1.17% | -0.12 | 9.90% |
| 2/3/2021 | $102.94 | 7.28% | 0.10% | -0.58% | -0.10% | 7.38% | 1.17% | 6.30 | 100.00% |
| 2/4/2021 | $102.68 | -0.25% | 1.10% | 0.19% | 1.21% | -1.46% | 1.25% | -1.17 | 75.55% |
| 2/5/2021 | $104.44 | 1.71% | 0.40% | 0.64% | 0.75% | 0.96% | 1.22% | 0.79 | 56.91% |
| 2/8/2021 | $104.23 | -0.21% | 0.74% | -0.89% | 0.41% | -0.62% | 1.22% | -0.51 | 38.68% |

**Exhibit 3B**

## Ferrell Regression Model
**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 2/9/2021 | $103.77 | -0.44% | -0.09% | 1.09% | 0.46% | -0.90% | 1.22% | -0.74 | 53.94% |
| 2/10/2021 | $104.32 | 0.53% | -0.03% | 0.58% | 0.30% | 0.23% | 1.22% | 0.19 | 15.26% |
| 2/11/2021 | $104.44 | 0.11% | 0.19% | -0.27% | 0.13% | -0.02% | 1.22% | -0.02 | 1.59% |
| 2/12/2021 | $104.75 | 0.30% | 0.48% | -0.20% | 0.44% | -0.14% | 1.22% | -0.12 | 9.43% |
| 2/16/2021 | $105.54 | 0.75% | -0.04% | 0.28% | 0.15% | 0.59% | 1.22% | 0.49 | 37.25% |
| 2/17/2021 | $105.93 | 0.38% | -0.02% | -0.51% | -0.16% | 0.54% | 1.22% | 0.44 | 33.97% |
| 2/18/2021 | $105.29 | -0.60% | -0.44% | -0.39% | -0.52% | -0.09% | 1.22% | -0.07 | 5.65% |
| 2/19/2021 | $104.44 | -0.81% | -0.18% | -0.33% | -0.24% | -0.56% | 1.22% | -0.46 | 35.57% |
| 2/22/2021 | $102.71 | -1.65% | -0.76% | -2.76% | -1.87% | 0.21% | 1.22% | 0.17 | 13.86% |
| 2/23/2021 | $103.01 | 0.29% | 0.13% | 0.03% | 0.21% | 0.07% | 1.22% | 0.06 | 4.70% |
| 2/24/2021 | $104.19 | 1.15% | 1.14% | -1.76% | 0.41% | 0.74% | 1.22% | 0.61 | 45.84% |
| 2/25/2021 | $100.80 | -3.26% | -2.43% | -2.25% | -3.24% | -0.01% | 1.22% | -0.01 | 0.96% |
| 2/26/2021 | $101.10 | 0.30% | -0.46% | 1.25% | 0.16% | 0.13% | 1.22% | 0.11 | 8.63% |
| 3/1/2021 | $103.48 | 2.36% | 2.38% | 0.75% | 2.69% | -0.33% | 1.21% | -0.27 | 21.36% |
| 3/2/2021 | $103.22 | -0.25% | -0.81% | -1.50% | -1.35% | 1.10% | 1.21% | 0.91 | 63.41% |
| 3/3/2021 | $100.57 | -2.57% | -1.30% | -2.18% | -2.10% | -0.47% | 1.21% | -0.38 | 29.92% |
| 3/4/2021 | $101.70 | 1.12% | -1.32% | -1.21% | -1.72% | 2.84% | 1.21% | 2.35 | 98.02% |
| 3/5/2021 | $104.85 | 3.10% | 1.95% | -0.76% | 1.66% | 1.44% | 1.22% | 1.18 | 75.93% |
| 3/8/2021 | $100.38 | -4.27% | -0.53% | -3.28% | -1.78% | -2.49% | 1.22% | -2.04 | 95.71% |
| 3/9/2021 | $102.02 | 1.64% | 1.42% | 3.62% | 3.03% | -1.39% | 1.23% | -1.13 | 73.95% |
| 3/10/2021 | $101.81 | -0.20% | 0.61% | -1.39% | 0.08% | -0.29% | 1.23% | -0.23 | 18.49% |
| 3/11/2021 | $105.03 | 3.16% | 1.05% | 2.47% | 2.14% | 1.02% | 1.23% | 0.83 | 59.24% |
| 3/12/2021 | $102.50 | -2.41% | 0.13% | -1.55% | -0.46% | -1.95% | 1.23% | -1.58 | 88.46% |
| 3/15/2021 | $102.72 | 0.22% | 0.65% | -0.06% | 0.69% | -0.47% | 1.24% | -0.38 | 29.51% |
| 3/16/2021 | $104.19 | 1.43% | -0.15% | -0.14% | -0.15% | 1.58% | 1.24% | 1.28 | 79.77% |
| 3/17/2021 | $104.11 | -0.08% | 0.29% | 0.79% | 0.70% | -0.78% | 1.24% | -0.63 | 46.84% |
| 3/18/2021 | $101.07 | -2.92% | -1.47% | -1.95% | -2.26% | -0.67% | 1.24% | -0.54 | 41.09% |
| 3/19/2021 | $101.35 | 0.28% | -0.05% | 1.71% | 0.73% | -0.46% | 1.23% | -0.37 | 28.82% |
| 3/22/2021 | $101.54 | 0.18% | 0.70% | 0.22% | 0.86% | -0.68% | 1.23% | -0.55 | 41.75% |
| 3/23/2021 | $102.07 | 0.52% | -0.76% | 0.29% | -0.63% | 1.15% | 1.23% | 0.93 | 64.82% |
| 3/24/2021 | $101.63 | -0.43% | -0.54% | -3.08% | -1.84% | 1.41% | 1.23% | 1.15 | 74.72% |
| 3/25/2021 | $101.62 | 0.00% | 0.53% | -1.82% | -0.13% | 0.13% | 1.23% | 0.11 | 8.40% |
| 3/26/2021 | $101.24 | -0.38% | 1.66% | -0.32% | 1.75% | -2.13% | 1.22% | -1.74 | 91.74% |
| 3/29/2021 | $102.29 | 1.04% | -0.09% | 0.21% | 0.04% | 1.00% | 1.23% | 0.82 | 58.47% |
| 3/30/2021 | $102.32 | 0.03% | -0.31% | 0.15% | -0.22% | 0.25% | 1.23% | 0.21 | 16.41% |
| 3/31/2021 | $103.13 | 0.78% | 0.37% | 1.26% | 0.96% | -0.18% | 1.23% | -0.14 | 11.49% |
| 4/1/2021 | $106.49 | 3.26% | 1.18% | 0.83% | 1.68% | 1.58% | 1.22% | 1.30 | 80.45% |
| 4/5/2021 | $110.95 | 4.19% | 1.46% | -0.35% | 1.55% | 2.64% | 1.22% | 2.15 | 96.76% |
| 4/6/2021 | $110.46 | -0.44% | -0.09% | 0.94% | 0.32% | -0.76% | 1.23% | -0.62 | 46.16% |
| 4/7/2021 | $111.95 | 1.35% | 0.15% | -0.02% | 0.22% | 1.12% | 1.23% | 0.91 | 63.64% |
| 4/8/2021 | $112.52 | 0.51% | 0.45% | 0.92% | 0.92% | -0.41% | 1.24% | -0.33 | 26.15% |
| 4/9/2021 | $113.53 | 0.90% | 0.77% | -0.49% | 0.77% | 0.13% | 1.23% | 0.11 | 8.49% |
| 4/12/2021 | $112.23 | -1.15% | -0.02% | 0.68% | 0.32% | -1.46% | 1.23% | -1.19 | 76.42% |
| 4/13/2021 | $112.72 | 0.44% | 0.33% | 0.51% | 0.64% | -0.21% | 1.23% | -0.17 | 13.31% |
| 4/14/2021 | $112.10 | -0.56% | -0.40% | -1.42% | -0.92% | 0.36% | 1.23% | 0.30 | 23.25% |
| 4/15/2021 | $114.26 | 1.93% | 1.11% | 0.34% | 1.46% | 0.47% | 1.23% | 0.38 | 29.81% |
| 4/16/2021 | $114.14 | -0.11% | 0.36% | -0.61% | 0.25% | -0.36% | 1.23% | -0.29 | 22.96% |
| 4/19/2021 | $114.49 | 0.31% | -0.53% | -0.79% | -0.85% | 1.16% | 1.23% | 0.94 | 65.24% |
| 4/20/2021 | $113.95 | -0.47% | -0.68% | -0.81% | -1.02% | 0.55% | 1.23% | 0.45 | 34.77% |
| 4/21/2021 | $113.92 | -0.03% | 0.93% | -0.61% | 0.92% | -0.95% | 1.23% | -0.78 | 56.12% |
| 4/22/2021 | $112.63 | -1.13% | -0.91% | 0.18% | -0.93% | -0.20% | 1.23% | -0.16 | 12.91% |

**Exhibit 3B**

## Ferrell Regression Model
**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 4/23/2021 | $115.00 | 2.11% | 1.10% | 0.51% | 1.51% | 0.59% | 1.23% | 0.48 | 36.91% |
| 4/26/2021 | $115.50 | 0.43% | 0.18% | 1.26% | 0.74% | -0.30% | 1.23% | -0.25 | 19.39% |
| 4/27/2021 | $114.55 | -0.82% | -0.02% | 0.16% | 0.09% | -0.92% | 1.23% | -0.75 | 54.36% |
| 4/28/2021 | $117.95 | 2.97% | -0.08% | 0.89% | 0.29% | 2.68% | 1.22% | 2.19 | 97.04% |
| 4/29/2021 | $119.64 | 1.43% | 0.68% | -0.63% | 0.66% | 0.77% | 1.23% | 0.63 | 46.96% |
| 4/30/2021 | $117.68 | -1.64% | -0.71% | -0.47% | -0.89% | -0.75% | 1.18% | -0.64 | 47.47% |
| 5/3/2021 | $117.15 | -0.44% | 0.27% | -1.80% | -0.27% | -0.17% | 1.18% | -0.14 | 11.35% |
| 5/4/2021 | $115.34 | -1.55% | -0.67% | -1.44% | -1.22% | -0.33% | 1.18% | -0.28 | 21.90% |
| 5/5/2021 | $115.74 | 0.34% | 0.07% | -1.31% | -0.34% | 0.68% | 1.18% | 0.58 | 43.77% |
| 5/6/2021 | $116.87 | 0.97% | 0.83% | -1.14% | 0.59% | 0.39% | 1.18% | 0.33 | 25.87% |
| 5/7/2021 | $117.60 | 0.62% | 0.75% | -0.45% | 0.75% | -0.12% | 1.18% | -0.10 | 8.30% |
| 5/10/2021 | $114.59 | -2.56% | -1.04% | -2.30% | -1.96% | -0.59% | 1.18% | -0.51 | 38.61% |
| 5/11/2021 | $113.50 | -0.95% | -0.87% | 2.14% | -0.18% | -0.77% | 1.18% | -0.65 | 48.68% |
| 5/12/2021 | $110.01 | -3.07% | -2.13% | -0.30% | -2.51% | -0.56% | 1.17% | -0.48 | 36.74% |
| 5/13/2021 | $111.45 | 1.31% | 1.23% | -2.34% | 0.63% | 0.68% | 1.18% | 0.58 | 43.77% |
| 5/14/2021 | $113.92 | 2.21% | 1.50% | 1.47% | 2.28% | -0.06% | 1.18% | -0.05 | 4.34% |
| 5/17/2021 | $114.45 | 0.46% | -0.25% | 0.62% | -0.04% | 0.51% | 1.18% | 0.43 | 33.22% |
| 5/18/2021 | $113.12 | -1.16% | -0.84% | 0.87% | -0.63% | -0.53% | 1.18% | -0.45 | 34.58% |
| 5/19/2021 | $113.58 | 0.40% | -0.28% | 0.58% | -0.09% | 0.49% | 1.17% | 0.42 | 32.44% |
| 5/20/2021 | $115.35 | 1.56% | 1.06% | 0.94% | 1.63% | -0.07% | 1.17% | -0.06 | 4.75% |
| 5/21/2021 | $114.71 | -0.56% | -0.07% | -0.90% | -0.36% | -0.20% | 1.17% | -0.17 | 13.59% |
| 5/24/2021 | $118.05 | 2.92% | 1.00% | 0.54% | 1.41% | 1.50% | 1.17% | 1.29 | 80.12% |
| 5/25/2021 | $118.14 | 0.08% | -0.21% | 0.71% | 0.04% | 0.04% | 1.17% | 0.03 | 2.66% |
| 5/26/2021 | $119.02 | 0.74% | 0.19% | 0.36% | 0.40% | 0.34% | 1.17% | 0.29 | 23.10% |
| 5/27/2021 | $118.13 | -0.74% | 0.13% | -0.07% | 0.17% | -0.91% | 1.17% | -0.78 | 56.64% |
| 5/28/2021 | $117.84 | -0.25% | 0.09% | -0.12% | 0.12% | -0.36% | 1.16% | -0.31 | 24.49% |
| 6/1/2021 | $119.06 | 1.03% | -0.05% | 0.46% | 0.15% | 0.88% | 1.17% | 0.75 | 54.85% |
| 6/2/2021 | $118.53 | -0.44% | 0.16% | -0.09% | 0.21% | -0.65% | 1.17% | -0.56 | 42.36% |
| 6/3/2021 | $117.38 | -0.97% | -0.35% | -1.38% | -0.84% | -0.13% | 1.17% | -0.11 | 8.87% |
| 6/4/2021 | $119.68 | 1.96% | 0.88% | 0.38% | 1.26% | 0.70% | 1.16% | 0.60 | 45.14% |
| 6/7/2021 | $120.12 | 0.36% | -0.08% | 0.50% | 0.15% | 0.22% | 1.16% | 0.19 | 14.88% |
| 6/8/2021 | $119.92 | -0.16% | 0.02% | 0.42% | 0.24% | -0.40% | 1.16% | -0.34 | 26.83% |
| 6/9/2021 | $120.40 | 0.40% | -0.18% | -0.13% | -0.19% | 0.58% | 1.16% | 0.50 | 38.47% |
| 6/10/2021 | $121.76 | 1.13% | 0.47% | 1.01% | 0.99% | 0.14% | 1.16% | 0.12 | 9.69% |
| 6/11/2021 | $121.51 | -0.20% | 0.20% | 0.12% | 0.35% | -0.56% | 1.16% | -0.48 | 36.80% |
| 6/14/2021 | $122.45 | 0.77% | 0.21% | 1.16% | 0.68% | 0.09% | 1.15% | 0.08 | 6.09% |
| 6/15/2021 | $121.42 | -0.84% | -0.20% | -0.69% | -0.43% | -0.41% | 1.15% | -0.36 | 27.81% |
| 6/16/2021 | $120.77 | -0.53% | -0.54% | 0.70% | -0.44% | -0.10% | 1.15% | -0.08 | 6.70% |
| 6/17/2021 | $121.74 | 0.80% | -0.04% | 2.23% | 0.70% | 0.10% | 1.15% | 0.09 | 7.06% |
| 6/18/2021 | $120.11 | -1.34% | -1.31% | 1.60% | -1.17% | -0.17% | 1.15% | -0.15 | 11.64% |
| 6/21/2021 | $121.81 | 1.42% | 1.40% | -1.83% | 1.33% | 0.08% | 1.15% | 0.07 | 5.84% |
| 6/22/2021 | $122.33 | 0.43% | 0.51% | 0.85% | 1.00% | -0.57% | 1.14% | -0.50 | 38.27% |
| 6/23/2021 | $122.13 | -0.17% | -0.11% | 0.78% | 0.15% | -0.32% | 1.14% | -0.28 | 22.10% |
| 6/24/2021 | $122.50 | 0.31% | 0.59% | -0.19% | 0.77% | -0.46% | 1.14% | -0.40 | 31.27% |
| 6/25/2021 | $122.51 | 0.01% | 0.33% | -0.21% | 0.42% | -0.41% | 1.14% | -0.36 | 28.19% |
| 6/28/2021 | $122.54 | 0.02% | 0.23% | 1.15% | 0.71% | -0.69% | 1.14% | -0.61 | 45.49% |
| 6/29/2021 | $122.27 | -0.21% | 0.04% | 0.14% | 0.15% | -0.36% | 1.13% | -0.32 | 24.89% |
| 6/30/2021 | $122.09 | -0.15% | 0.14% | -0.95% | -0.07% | -0.08% | 1.13% | -0.07 | 5.83% |

# Exhibit 3B

## Ferrell Regression Model
**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2021 | $122.44 | 0.29% | 0.53% | -0.80% | 0.49% | -0.20% | 1.13% | -0.18 | 14.24% |
| 7/2/2021 | $125.26 | 2.30% | 0.76% | -0.26% | 0.96% | 1.34% | 1.13% | 1.18 | 76.23% |
| 7/6/2021 | $126.19 | 0.74% | -0.20% | 1.41% | 0.22% | 0.52% | 1.13% | 0.46 | 35.40% |
| 7/7/2021 | $126.47 | 0.23% | 0.34% | -0.88% | 0.21% | 0.01% | 1.13% | 0.01 | 0.95% |
| 7/8/2021 | $125.04 | -1.13% | -0.84% | 0.12% | -1.01% | -0.12% | 1.13% | -0.11 | 8.59% |
| 7/9/2021 | $125.52 | 0.38% | 1.13% | -0.01% | 1.52% | -1.14% | 1.13% | -1.01 | 68.48% |
| 7/12/2021 | $126.98 | 1.16% | 0.34% | -0.42% | 0.36% | 0.81% | 1.14% | 0.71 | 52.15% |
| 7/13/2021 | $127.34 | 0.29% | -0.35% | 0.40% | -0.30% | 0.58% | 1.13% | 0.51 | 39.24% |
| 7/14/2021 | $128.24 | 0.70% | 0.13% | -0.91% | -0.08% | 0.78% | 1.13% | 0.69 | 50.64% |
| 7/15/2021 | $127.01 | -0.96% | -0.32% | -0.36% | -0.49% | -0.48% | 1.14% | -0.42 | 32.44% |
| 7/16/2021 | $126.97 | -0.03% | -0.75% | -0.11% | -0.97% | 0.94% | 1.13% | 0.83 | 59.44% |
| 7/19/2021 | $124.58 | -1.88% | -1.59% | 1.45% | -1.58% | -0.30% | 1.14% | -0.26 | 20.75% |
| 7/20/2021 | $126.21 | 1.31% | 1.52% | -0.42% | 1.92% | -0.61% | 1.14% | -0.54 | 41.10% |
| 7/21/2021 | $127.55 | 1.06% | 0.82% | -0.03% | 1.11% | -0.05% | 1.13% | -0.05 | 3.72% |
| 7/22/2021 | $128.42 | 0.68% | 0.21% | 0.84% | 0.57% | 0.11% | 1.13% | 0.10 | 7.79% |
| 7/23/2021 | $133.02 | 3.58% | 1.02% | 0.09% | 1.41% | 2.17% | 1.13% | 1.91 | 94.29% |
| 7/26/2021 | $134.04 | 0.77% | 0.24% | -1.21% | 0.03% | 0.74% | 1.14% | 0.65 | 48.25% |
| 7/27/2021 | $131.90 | -1.59% | -0.47% | -1.18% | -0.89% | -0.71% | 1.14% | -0.62 | 46.33% |
| 7/28/2021 | $136.09 | 3.18% | -0.02% | 1.57% | 0.50% | 2.68% | 1.14% | 2.35 | 98.03% |
| 7/29/2021 | $135.78 | -0.23% | 0.43% | -1.69% | 0.13% | -0.36% | 1.15% | -0.32 | 24.71% |
| 7/30/2021 | $134.73 | -0.77% | -0.53% | -2.46% | -1.36% | 0.59% | 1.15% | 0.51 | 39.09% |
| 8/2/2021 | $134.86 | 0.10% | -0.18% | 0.47% | 0.00% | 0.10% | 1.11% | 0.09 | 7.05% |
| 8/3/2021 | $135.63 | 0.57% | 0.82% | -1.16% | 0.80% | -0.22% | 1.11% | -0.20 | 15.85% |
| 8/4/2021 | $135.13 | -0.37% | -0.46% | 1.50% | -0.03% | -0.34% | 1.10% | -0.31 | 24.00% |
| 8/5/2021 | $136.25 | 0.83% | 0.61% | 0.21% | 0.97% | -0.13% | 1.10% | -0.12 | 9.59% |
| 8/6/2021 | $135.74 | -0.38% | 0.18% | -0.99% | 0.02% | -0.39% | 1.10% | -0.36 | 27.95% |
| 8/9/2021 | $136.91 | 0.86% | -0.09% | 0.30% | 0.08% | 0.79% | 1.10% | 0.71 | 52.31% |
| 8/10/2021 | $136.81 | -0.08% | 0.10% | -0.58% | 0.04% | -0.12% | 1.10% | -0.11 | 8.61% |
| 8/11/2021 | $136.28 | -0.39% | 0.25% | -0.74% | 0.19% | -0.58% | 1.10% | -0.52 | 39.93% |
| 8/12/2021 | $137.19 | 0.67% | 0.32% | -0.12% | 0.48% | 0.19% | 1.10% | 0.17 | 13.57% |
| 8/13/2021 | $137.73 | 0.39% | 0.16% | -0.48% | 0.16% | 0.23% | 1.10% | 0.21 | 16.34% |
| 8/16/2021 | $138.31 | 0.42% | 0.26% | -1.13% | 0.08% | 0.34% | 1.10% | 0.31 | 24.10% |
| 8/17/2021 | $136.66 | -1.19% | -0.70% | -0.74% | -1.06% | -0.13% | 1.10% | -0.12 | 9.38% |
| 8/18/2021 | $135.45 | -0.89% | -1.06% | 0.71% | -1.07% | 0.18% | 1.10% | 0.16 | 12.96% |
| 8/19/2021 | $135.68 | 0.17% | 0.13% | -0.92% | -0.02% | 0.19% | 1.10% | 0.18 | 14.04% |
| 8/20/2021 | $137.43 | 1.29% | 0.82% | -0.30% | 1.07% | 0.22% | 1.10% | 0.20 | 15.60% |
| 8/23/2021 | $140.04 | 1.90% | 0.86% | 0.99% | 1.53% | 0.37% | 1.10% | 0.34 | 26.68% |
| 8/24/2021 | $141.26 | 0.87% | 0.15% | 1.74% | 0.83% | 0.04% | 1.09% | 0.04 | 3.19% |
| 8/25/2021 | $142.08 | 0.58% | 0.22% | 0.00% | 0.39% | 0.19% | 1.09% | 0.17 | 13.64% |
| 8/26/2021 | $141.44 | -0.45% | -0.58% | 0.18% | -0.62% | 0.17% | 1.09% | 0.15 | 12.06% |
| 8/27/2021 | $144.00 | 1.81% | 0.88% | -0.09% | 1.23% | 0.59% | 1.09% | 0.54 | 40.74% |
| 8/30/2021 | $144.59 | 0.41% | 0.44% | 1.19% | 1.04% | -0.63% | 1.09% | -0.58 | 43.63% |
| 8/31/2021 | $144.70 | 0.07% | -0.12% | 0.61% | 0.12% | -0.05% | 1.09% | -0.04 | 3.36% |

# Exhibit 3B

## Ferrell Regression Model
**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2021 | $145.22 | 0.36% | 0.04% | 0.95% | 0.44% | -0.08% | 1.09% | -0.08 | 5.98% |
| 9/2/2021 | $143.29 | -1.33% | 0.30% | -0.70% | 0.28% | -1.61% | 1.09% | -1.47 | 85.80% |
| 9/3/2021 | $143.74 | 0.32% | -0.03% | 0.68% | 0.27% | 0.05% | 1.09% | 0.04 | 3.57% |
| 9/7/2021 | $144.28 | 0.38% | -0.34% | 1.43% | 0.12% | 0.26% | 1.08% | 0.24 | 18.80% |
| 9/8/2021 | $143.69 | -0.41% | -0.13% | -0.91% | -0.33% | -0.07% | 1.08% | -0.07 | 5.48% |
| 9/9/2021 | $143.54 | -0.10% | -0.45% | -0.01% | -0.47% | 0.37% | 1.08% | 0.34 | 26.47% |
| 9/10/2021 | $140.88 | -1.86% | -0.77% | 0.64% | -0.68% | -1.18% | 1.08% | -1.10 | 72.56% |
| 9/13/2021 | $142.33 | 1.03% | 0.23% | -1.09% | 0.07% | 0.96% | 1.08% | 0.89 | 62.52% |
| 9/14/2021 | $142.55 | 0.15% | -0.55% | 0.08% | -0.58% | 0.73% | 1.08% | 0.67 | 49.94% |
| 9/15/2021 | $144.43 | 1.32% | 0.85% | -0.42% | 1.12% | 0.21% | 1.07% | 0.19 | 15.20% |
| 9/16/2021 | $143.61 | -0.57% | -0.15% | 0.52% | 0.08% | -0.65% | 1.07% | -0.61 | 45.50% |
| 9/17/2021 | $140.80 | -1.96% | -0.91% | 0.62% | -0.88% | -1.07% | 1.07% | -1.00 | 68.28% |
| 9/20/2021 | $138.72 | -1.48% | -1.70% | -0.95% | -2.37% | 0.89% | 1.07% | 0.83 | 59.27% |
| 9/21/2021 | $139.03 | 0.23% | -0.08% | 0.35% | 0.14% | 0.09% | 1.07% | 0.08 | 6.48% |
| 9/22/2021 | $140.28 | 0.90% | 0.95% | -0.63% | 1.19% | -0.29% | 1.07% | -0.27 | 21.13% |
| 9/23/2021 | $141.22 | 0.66% | 1.22% | -0.38% | 1.59% | -0.93% | 1.07% | -0.87 | 61.45% |
| 9/24/2021 | $142.22 | 0.71% | 0.15% | -0.18% | 0.27% | 0.44% | 1.07% | 0.41 | 31.90% |
| 9/27/2021 | $141.07 | -0.80% | -0.28% | 0.05% | -0.21% | -0.60% | 1.07% | -0.56 | 42.26% |
| 9/28/2021 | $135.83 | -3.72% | -2.03% | -0.75% | -2.72% | -1.00% | 1.07% | -0.93 | 64.85% |
| 9/29/2021 | $134.35 | -1.09% | 0.17% | -1.19% | -0.02% | -1.07% | 1.07% | -1.00 | 68.21% |
| 9/30/2021 | $133.68 | -0.50% | -1.18% | 1.76% | -0.90% | 0.39% | 1.07% | 0.37 | 28.56% |
| 10/1/2021 | $136.54 | 2.14% | 1.15% | -0.80% | 1.39% | 0.76% | 1.07% | 0.71 | 52.13% |
| 10/4/2021 | $133.66 | -2.11% | -1.29% | -1.78% | -2.11% | -0.01% | 1.07% | -0.01 | 0.47% |
| 10/5/2021 | $136.02 | 1.77% | 1.06% | 0.52% | 1.68% | 0.08% | 1.07% | 0.08 | 6.20% |
| 10/6/2021 | $137.57 | 1.13% | 0.41% | 0.56% | 0.85% | 0.29% | 1.07% | 0.27 | 21.29% |
| 10/7/2021 | $139.23 | 1.21% | 0.85% | 0.77% | 1.49% | -0.29% | 1.07% | -0.27 | 21.19% |
| 10/8/2021 | $139.79 | 0.40% | -0.19% | 0.19% | -0.05% | 0.46% | 1.06% | 0.43 | 33.27% |
| 10/11/2021 | $138.91 | -0.62% | -0.69% | -0.23% | -0.84% | 0.22% | 1.06% | 0.21 | 16.27% |
| 10/12/2021 | $136.45 | -1.77% | -0.24% | 0.66% | 0.02% | -1.80% | 1.06% | -1.70 | 90.93% |
| 10/13/2021 | $137.58 | 0.83% | 0.30% | 1.37% | 0.94% | -0.11% | 1.06% | -0.11 | 8.51% |
| 10/14/2021 | $141.15 | 2.59% | 1.72% | -0.85% | 2.15% | 0.45% | 1.06% | 0.42 | 32.50% |
| 10/15/2021 | $141.37 | 0.15% | 0.75% | 0.34% | 1.22% | -1.06% | 1.06% | -1.00 | 68.25% |
| 10/18/2021 | $142.78 | 1.00% | 0.34% | 1.06% | 0.88% | 0.11% | 1.06% | 0.11 | 8.44% |
| 10/19/2021 | $143.24 | 0.32% | 0.74% | 0.44% | 1.24% | -0.92% | 1.06% | -0.86 | 61.03% |
| 10/20/2021 | $141.77 | -1.02% | 0.37% | -1.00% | 0.31% | -1.33% | 1.06% | -1.25 | 78.86% |
| 10/21/2021 | $141.89 | 0.08% | 0.31% | 0.20% | 0.58% | -0.50% | 1.06% | -0.47 | 35.89% |
| 10/22/2021 | $137.57 | -3.04% | -0.11% | -2.37% | -0.75% | -2.29% | 1.05% | -2.17 | 96.93% |
| 10/25/2021 | $137.45 | -0.09% | 0.48% | -0.08% | 0.70% | -0.79% | 1.06% | -0.75 | 54.37% |
| 10/26/2021 | $139.31 | 1.35% | 0.18% | -1.11% | 0.00% | 1.36% | 1.05% | 1.29 | 80.03% |
| 10/27/2021 | $146.22 | 4.96% | -0.50% | -0.29% | -0.65% | 5.61% | 1.06% | 5.31 | 100.00% |
| 10/28/2021 | $145.85 | -0.25% | 0.99% | 0.21% | 1.46% | -1.71% | 1.12% | -1.54 | 87.41% |
| 10/29/2021 | $148.05 | 1.51% | 0.21% | -0.73% | 0.17% | 1.34% | 1.12% | 1.20 | 76.76% |
| 11/1/2021 | $143.50 | -3.07% | 0.18% | 0.59% | 0.54% | -3.61% | 1.04% | -3.46 | 99.94% |

# Exhibit 3B

## Ferrell Regression Model
**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/2021 | $145.43 | 1.35% | 0.37% | -1.36% | 0.09% | 1.26% | 1.07% | 1.18 | 76.18% |
| 11/3/2021 | $146.60 | 0.80% | 0.65% | 0.85% | 1.22% | -0.42% | 1.07% | -0.39 | 30.27% |
| 11/4/2021 | $148.27 | 1.14% | 0.43% | 0.50% | 0.83% | 0.31% | 1.07% | 0.29 | 23.01% |
| 11/5/2021 | $148.85 | 0.39% | 0.38% | -0.46% | 0.43% | -0.04% | 1.06% | -0.03 | 2.64% |
| 11/8/2021 | $149.03 | 0.12% | 0.09% | 0.16% | 0.26% | -0.14% | 1.06% | -0.13 | 10.25% |
| 11/9/2021 | $148.92 | -0.08% | -0.34% | 0.65% | -0.15% | 0.07% | 1.06% | 0.07 | 5.58% |
| 11/10/2021 | $145.89 | -2.03% | -0.80% | -1.10% | -1.30% | -0.73% | 1.06% | -0.69 | 50.90% |
| 11/11/2021 | $145.77 | -0.09% | 0.06% | 0.39% | 0.30% | -0.38% | 1.06% | -0.36 | 28.33% |
| 11/12/2021 | $148.68 | 2.00% | 0.73% | 1.71% | 1.63% | 0.37% | 1.05% | 0.35 | 27.33% |
| 11/15/2021 | $148.45 | -0.15% | 0.00% | 0.56% | 0.29% | -0.44% | 1.06% | -0.42 | 32.27% |
| 11/16/2021 | $147.88 | -0.39% | 0.39% | -0.22% | 0.54% | -0.93% | 1.05% | -0.88 | 62.01% |
| 11/17/2021 | $148.05 | 0.12% | -0.24% | -0.99% | -0.55% | 0.66% | 1.05% | 0.63 | 46.97% |
| 11/18/2021 | $149.84 | 1.21% | 0.35% | -0.47% | 0.41% | 0.80% | 1.05% | 0.76 | 55.20% |
| 11/19/2021 | $148.93 | -0.61% | -0.14% | -0.07% | -0.11% | -0.50% | 1.06% | -0.48 | 36.62% |
| 11/22/2021 | $146.30 | -1.76% | -0.31% | -2.52% | -1.15% | -0.61% | 1.06% | -0.58 | 43.75% |
| 11/23/2021 | $145.78 | -0.36% | 0.17% | -1.02% | -0.03% | -0.33% | 1.05% | -0.31 | 24.18% |
| 11/24/2021 | $146.12 | 0.23% | 0.23% | 0.67% | 0.63% | -0.40% | 1.05% | -0.38 | 29.68% |
| 11/26/2021 | $142.18 | -2.69% | -2.27% | 1.40% | -2.48% | -0.22% | 1.05% | -0.20 | 16.16% |
| 11/29/2021 | $145.53 | 2.35% | 1.33% | -0.90% | 1.56% | 0.79% | 1.05% | 0.75 | 54.64% |
| 11/30/2021 | $141.90 | -2.50% | -1.88% | -0.31% | -2.53% | 0.03% | 1.05% | 0.03 | 2.58% |
| 12/1/2021 | $141.05 | -0.60% | -1.17% | -1.92% | -2.10% | 1.51% | 1.05% | 1.43 | 84.70% |
| 12/2/2021 | $142.97 | 1.36% | 1.44% | -1.09% | 1.65% | -0.29% | 1.05% | -0.28 | 21.94% |
| 12/3/2021 | $142.00 | -0.67% | -0.84% | -2.29% | -1.75% | 1.08% | 1.05% | 1.03 | 69.52% |
| 12/6/2021 | $143.16 | 0.81% | 1.18% | 0.77% | 1.90% | -1.08% | 1.05% | -1.03 | 69.65% |
| 12/7/2021 | $147.27 | 2.87% | 2.07% | 0.41% | 2.95% | -0.08% | 1.05% | -0.07 | 5.73% |
| 12/8/2021 | $148.19 | 0.62% | 0.31% | 1.01% | 0.82% | -0.20% | 1.05% | -0.19 | 15.00% |
| 12/9/2021 | $147.64 | -0.37% | -0.71% | -0.77% | -1.07% | 0.70% | 1.05% | 0.66 | 49.26% |
| 12/10/2021 | $148.00 | 0.25% | 0.96% | -1.88% | 0.78% | -0.54% | 1.05% | -0.51 | 39.11% |
| 12/13/2021 | $145.83 | -1.47% | -0.91% | 0.10% | -1.05% | -0.42% | 1.05% | -0.40 | 30.76% |
| 12/14/2021 | $143.91 | -1.32% | -0.73% | 0.14% | -0.81% | -0.51% | 1.05% | -0.48 | 37.03% |
| 12/15/2021 | $146.44 | 1.76% | 1.64% | -0.51% | 2.08% | -0.32% | 1.05% | -0.31 | 24.11% |
| 12/16/2021 | $144.45 | -1.36% | -0.87% | -1.56% | -1.52% | 0.16% | 1.05% | 0.15 | 11.86% |
| 12/17/2021 | $141.73 | -1.88% | -1.02% | 2.06% | -0.60% | -1.29% | 1.04% | -1.23 | 78.08% |
| 12/20/2021 | $141.61 | -0.08% | -1.14% | -0.57% | -1.57% | 1.49% | 1.05% | 1.42 | 84.34% |
| 12/21/2021 | $143.47 | 1.32% | 1.79% | 1.53% | 2.90% | -1.58% | 1.05% | -1.51 | 86.77% |
| 12/22/2021 | $146.42 | 2.05% | 1.03% | -1.31% | 1.06% | 0.99% | 1.05% | 0.94 | 65.33% |
| 12/23/2021 | $146.92 | 0.34% | 0.62% | 0.01% | 0.92% | -0.58% | 1.05% | -0.55 | 41.78% |
| 12/27/2021 | $147.91 | 0.67% | 1.39% | -1.49% | 1.47% | -0.80% | 1.05% | -0.76 | 55.14% |
| 12/28/2021 | $146.69 | -0.82% | -0.10% | -0.19% | -0.09% | -0.74% | 1.05% | -0.70 | 51.68% |
| 12/29/2021 | $146.66 | -0.02% | 0.14% | -0.94% | -0.01% | -0.02% | 1.05% | -0.02 | 1.27% |
| 12/30/2021 | $146.20 | -0.31% | -0.29% | 1.97% | 0.33% | -0.64% | 1.05% | -0.61 | 45.77% |
| 12/31/2021 | $144.85 | -0.92% | -0.26% | -1.08% | -0.56% | -0.37% | 1.04% | -0.35 | 27.47% |
| 1/3/2022 | $144.99 | 0.10% | 0.64% | 0.27% | 1.00% | -0.91% | 1.04% | -0.87 | 61.40% |

# Exhibit 3B

## Ferrell Regression Model
**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 1/4/2022 | $144.40 | -0.41% | -0.06% | -1.92% | -0.56% | 0.15% | 1.04% | 0.15 | 11.64% |
| 1/5/2022 | $137.78 | -4.59% | -1.93% | -0.78% | -2.63% | -1.96% | 1.04% | -1.88 | 93.80% |
| 1/6/2022 | $137.75 | -0.02% | -0.09% | 1.06% | 0.29% | -0.31% | 1.05% | -0.30 | 23.43% |
| 1/7/2022 | $137.02 | -0.53% | -0.39% | -0.01% | -0.43% | -0.11% | 1.05% | -0.10 | 7.98% |
| 1/10/2022 | $138.67 | 1.21% | -0.14% | -0.01% | -0.11% | 1.31% | 1.05% | 1.25 | 78.86% |
| 1/11/2022 | $139.74 | 0.77% | 0.92% | 1.69% | 1.79% | -1.02% | 1.05% | -0.97 | 66.84% |
| 1/12/2022 | $141.43 | 1.21% | 0.28% | -0.38% | 0.35% | 0.86% | 1.05% | 0.82 | 58.63% |
| 1/13/2022 | $138.59 | -2.01% | -1.41% | -1.62% | -2.20% | 0.19% | 1.05% | 0.19 | 14.68% |
| 1/14/2022 | $139.48 | 0.65% | 0.08% | 0.49% | 0.35% | 0.30% | 1.05% | 0.28 | 22.20% |
| 1/18/2022 | $136.00 | -2.50% | -1.84% | -0.30% | -2.38% | -0.11% | 1.05% | -0.11 | 8.73% |
| 1/19/2022 | $135.12 | -0.65% | -0.97% | 0.68% | -0.97% | 0.32% | 1.05% | 0.31 | 23.96% |
| 1/20/2022 | $133.31 | -1.34% | -1.10% | 0.64% | -1.14% | -0.20% | 1.04% | -0.19 | 14.94% |
| 1/21/2022 | $130.35 | -2.22% | -1.89% | -3.65% | -3.27% | 1.05% | 1.02% | 1.03 | 69.41% |
| 1/24/2022 | $130.80 | 0.35% | 0.28% | 0.82% | 0.63% | -0.29% | 1.03% | -0.28 | 21.98% |
| 1/25/2022 | $126.94 | -2.96% | -1.22% | -1.24% | -1.77% | -1.19% | 1.02% | -1.16 | 75.34% |
| 1/26/2022 | $129.23 | 1.81% | -0.15% | -1.41% | -0.47% | 2.28% | 1.03% | 2.22 | 97.28% |
| 1/27/2022 | $129.01 | -0.18% | -0.53% | 0.33% | -0.52% | 0.35% | 1.04% | 0.34 | 26.22% |
| 1/28/2022 | $133.35 | 3.37% | 2.45% | 0.30% | 3.23% | 0.14% | 1.03% | 0.14 | 10.87% |
| 1/31/2022 | $135.30 | 1.46% | 1.89% | 3.38% | 3.28% | -1.81% | 1.03% | -1.76 | 91.95% |
| 2/1/2022 | $137.64 | 1.73% | 0.69% | 0.88% | 1.13% | 0.60% | 1.04% | 0.58 | 43.68% |
| 2/2/2022 | $148.00 | 7.52% | 0.94% | -3.73% | 0.46% | 7.07% | 1.03% | 6.84 | 100.00% |
| 2/3/2022 | $143.09 | -3.32% | -2.43% | -6.15% | -3.79% | 0.47% | 1.12% | 0.42 | 32.54% |
| 2/4/2022 | $143.29 | 0.14% | 0.53% | 5.66% | 1.46% | -1.32% | 1.03% | -1.28 | 79.85% |
| 2/7/2022 | $139.20 | -2.86% | -0.37% | -0.75% | -0.48% | -2.38% | 1.02% | -2.32 | 97.88% |
| 2/8/2022 | $139.40 | 0.14% | 0.84% | 0.67% | 1.22% | -1.08% | 1.03% | -1.04 | 70.17% |
| 2/9/2022 | $141.59 | 1.57% | 1.46% | 0.76% | 2.03% | -0.46% | 1.03% | -0.44 | 34.33% |
| 2/10/2022 | $138.62 | -2.10% | -1.80% | 0.75% | -2.18% | 0.08% | 1.03% | 0.08 | 6.50% |
| 2/11/2022 | $134.28 | -3.13% | -1.89% | -0.58% | -2.44% | -0.69% | 1.03% | -0.67 | 49.47% |
| 2/14/2022 | $135.53 | 0.93% | -0.38% | 0.69% | -0.35% | 1.28% | 1.04% | 1.23 | 78.18% |
| 2/15/2022 | $136.61 | 0.80% | 1.59% | 0.52% | 2.17% | -1.37% | 1.04% | -1.32 | 81.12% |
| 2/16/2022 | $137.74 | 0.83% | 0.10% | -1.23% | 0.07% | 0.76% | 1.04% | 0.73 | 53.42% |
| 2/17/2022 | $132.54 | -3.77% | -2.11% | 0.08% | -2.62% | -1.16% | 1.04% | -1.11 | 73.34% |
| 2/18/2022 | $130.40 | -1.61% | -0.70% | -1.17% | -0.96% | -0.65% | 1.04% | -0.62 | 46.53% |
| 2/22/2022 | $129.81 | -0.45% | -1.01% | -0.65% | -1.32% | 0.87% | 1.04% | 0.83 | 59.30% |
| 2/23/2022 | $127.59 | -1.71% | -1.84% | -0.01% | -2.30% | 0.59% | 1.04% | 0.56 | 42.62% |
| 2/24/2022 | $132.69 | 4.00% | 1.50% | 2.34% | 2.21% | 1.79% | 1.05% | 1.71 | 91.15% |
| 2/25/2022 | $134.46 | 1.33% | 2.25% | -1.34% | 2.84% | -1.51% | 1.05% | -1.44 | 84.82% |
| 2/28/2022 | $135.06 | 0.44% | -0.23% | 0.82% | -0.14% | 0.59% | 1.06% | 0.56 | 42.16% |
| 3/1/2022 | $134.06 | -0.74% | -1.54% | 0.49% | -1.85% | 1.11% | 1.06% | 1.05 | 70.72% |
| 3/2/2022 | $134.57 | 0.38% | 1.87% | -2.26% | 2.21% | -1.83% | 1.06% | -1.73 | 91.53% |
| 3/3/2022 | $133.90 | -0.50% | -0.51% | -2.56% | -0.89% | 0.39% | 1.06% | 0.37 | 28.97% |
| 3/4/2022 | $131.91 | -1.49% | -0.79% | -1.35% | -1.07% | -0.42% | 1.06% | -0.39 | 30.47% |
| 3/7/2022 | $126.38 | -4.19% | -2.95% | -1.01% | -3.81% | -0.38% | 1.05% | -0.36 | 28.03% |

# Exhibit 3B

## Ferrell Regression Model
**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 3/8/2022 | $127.11 | 0.57% | -0.72% | 0.86% | -0.76% | 1.34% | 1.05% | 1.28 | 79.78% |
| 3/9/2022 | $133.42 | 4.97% | 2.59% | 0.73% | 3.41% | 1.56% | 1.03% | 1.52 | 87.06% |
| 3/10/2022 | $132.43 | -0.74% | -0.42% | 0.29% | -0.43% | -0.31% | 1.03% | -0.31 | 23.95% |
| 3/11/2022 | $129.87 | -1.93% | -1.29% | -1.32% | -1.72% | -0.21% | 1.03% | -0.21 | 16.52% |
| 3/14/2022 | $125.95 | -3.02% | -0.72% | -2.11% | -1.03% | -1.99% | 1.01% | -1.96 | 94.93% |
| 3/15/2022 | $129.20 | 2.58% | 2.14% | 0.61% | 2.90% | -0.32% | 1.02% | -0.31 | 24.63% |
| 3/16/2022 | $133.28 | 3.16% | 2.24% | 5.78% | 3.54% | -0.38% | 1.02% | -0.37 | 29.15% |
| 3/17/2022 | $133.84 | 0.42% | 1.24% | 0.17% | 1.69% | -1.27% | 1.01% | -1.25 | 78.86% |
| 3/18/2022 | $136.13 | 1.71% | 1.17% | 2.49% | 1.80% | -0.10% | 1.02% | -0.09 | 7.44% |
| 3/21/2022 | $136.10 | -0.02% | -0.04% | -1.45% | -0.11% | 0.09% | 1.02% | 0.09 | 7.09% |
| 3/22/2022 | $139.87 | 2.77% | 1.13% | 1.96% | 1.70% | 1.07% | 1.02% | 1.05 | 70.70% |
| 3/23/2022 | $138.28 | -1.14% | -1.22% | 0.73% | -1.42% | 0.28% | 1.02% | 0.28 | 21.88% |
| 3/24/2022 | $141.57 | 2.38% | 1.44% | -1.26% | 1.82% | 0.56% | 1.01% | 0.56 | 42.15% |
| 3/25/2022 | $141.67 | 0.07% | 0.51% | -1.38% | 0.60% | -0.53% | 1.01% | -0.52 | 39.95% |
| 3/28/2022 | $141.46 | -0.15% | 0.71% | 1.32% | 1.14% | -1.29% | 1.00% | -1.29 | 80.15% |
| 3/29/2022 | $142.51 | 0.74% | 1.23% | 0.67% | 1.74% | -1.00% | 1.00% | -1.00 | 68.03% |
| 3/30/2022 | $141.94 | -0.40% | -0.62% | -0.86% | -0.80% | 0.40% | 1.00% | 0.40 | 31.27% |
| 3/31/2022 | $139.07 | -2.02% | -1.56% | -0.01% | -1.96% | -0.06% | 1.00% | -0.06 | 5.01% |
| 4/1/2022 | $140.15 | 0.78% | 0.34% | 0.42% | 0.55% | 0.23% | 1.00% | 0.23 | 18.00% |
| 4/4/2022 | $142.97 | 2.01% | 0.81% | 2.05% | 1.27% | 0.74% | 1.00% | 0.74 | 53.99% |
| 4/5/2022 | $140.59 | -1.67% | -1.24% | -0.41% | -1.57% | -0.09% | 1.00% | -0.09 | 7.42% |
| 4/6/2022 | $136.55 | -2.88% | -0.97% | -1.92% | -1.35% | -1.52% | 0.99% | -1.55 | 87.66% |
| 4/7/2022 | $135.89 | -0.48% | 0.44% | -0.86% | 0.54% | -1.03% | 0.99% | -1.04 | 69.85% |
| 4/8/2022 | $133.29 | -1.91% | -0.26% | -0.98% | -0.39% | -1.53% | 0.99% | -1.54 | 87.60% |
| 4/11/2022 | $128.82 | -3.35% | -1.69% | 0.49% | -2.09% | -1.26% | 1.00% | -1.26 | 79.12% |
| 4/12/2022 | $127.72 | -0.86% | -0.34% | -0.26% | -0.43% | -0.43% | 1.00% | -0.43 | 33.41% |
| 4/13/2022 | $129.89 | 1.71% | 1.14% | 0.63% | 1.59% | 0.12% | 0.99% | 0.12 | 9.47% |
| 4/14/2022 | $126.73 | -2.44% | -1.21% | -0.63% | -1.61% | -0.83% | 0.99% | -0.83 | 59.37% |
| 4/18/2022 | $127.68 | 0.75% | -0.02% | -0.09% | 0.00% | 0.74% | 1.00% | 0.74 | 54.30% |
| 4/19/2022 | $130.01 | 1.83% | 1.61% | 0.25% | 2.17% | -0.34% | 1.00% | -0.34 | 26.94% |
| 4/20/2022 | $128.04 | -1.51% | -0.06% | -3.23% | -0.38% | -1.14% | 1.00% | -1.14 | 74.52% |
| 4/21/2022 | $124.82 | -2.52% | -1.47% | -1.06% | -2.01% | -0.50% | 1.00% | -0.50 | 38.58% |
| 4/22/2022 | $119.64 | -4.15% | -2.77% | 2.27% | -3.38% | -0.77% | 1.00% | -0.78 | 56.19% |
| 4/25/2022 | $123.07 | 2.87% | 0.57% | 1.16% | 0.91% | 1.97% | 1.00% | 1.97 | 94.99% |
| 4/26/2022 | $118.65 | -3.59% | -2.81% | 0.52% | -3.65% | 0.05% | 1.00% | 0.05 | 4.00% |
| 4/27/2022 | $114.30 | -3.67% | 0.21% | 1.07% | 0.43% | -4.11% | 1.00% | -4.09 | 99.99% |
| 4/28/2022 | $118.52 | 3.70% | 2.48% | 0.79% | 3.39% | 0.31% | 1.04% | 0.30 | 23.63% |
| 4/29/2022 | $114.11 | -3.72% | -3.62% | 0.19% | -4.78% | 1.06% | 1.02% | 1.04 | 70.11% |
| 5/2/2022 | $116.58 | 2.17% | 0.57% | 1.61% | 0.92% | 1.25% | 1.02% | 1.22 | 77.76% |
| 5/3/2022 | $117.33 | 0.64% | 0.48% | -1.29% | 0.53% | 0.12% | 1.02% | 0.12 | 9.18% |
| 5/4/2022 | $122.26 | 4.20% | 2.99% | -1.74% | 3.78% | 0.42% | 1.02% | 0.41 | 31.82% |
| 5/5/2022 | $116.51 | -4.71% | -3.55% | -0.59% | -4.70% | 0.00% | 1.02% | 0.00 | 0.36% |
| 5/6/2022 | $115.75 | -0.65% | -0.55% | -1.27% | -0.82% | 0.17% | 1.02% | 0.17 | 13.27% |

# Exhibit 3B

## Ferrell Regression Model
**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 5/9/2022 | $112.51 | -2.80% | -3.20% | 0.01% | -4.18% | 1.38% | 1.02% | 1.35 | 82.26% |
| 5/10/2022 | $114.40 | 1.67% | 0.25% | 0.71% | 0.42% | 1.25% | 1.02% | 1.22 | 77.61% |
| 5/11/2022 | $113.60 | -0.69% | -1.64% | -0.97% | -2.18% | 1.49% | 1.03% | 1.45 | 85.14% |
| 5/12/2022 | $112.84 | -0.67% | -0.09% | 0.58% | -0.02% | -0.65% | 1.03% | -0.63 | 47.16% |
| 5/13/2022 | $116.05 | 2.84% | 2.40% | 1.09% | 3.24% | -0.40% | 1.03% | -0.39 | 30.08% |
| 5/16/2022 | $114.45 | -1.38% | -0.39% | -0.61% | -0.51% | -0.88% | 1.03% | -0.85 | 60.40% |
| 5/17/2022 | $116.47 | 1.77% | 2.02% | -0.14% | 2.64% | -0.87% | 1.03% | -0.84 | 59.74% |
| 5/18/2022 | $111.90 | -3.93% | -4.02% | 1.24% | -5.00% | 1.07% | 1.03% | 1.04 | 70.10% |
| 5/19/2022 | $110.38 | -1.35% | -0.57% | 1.77% | -0.52% | -0.84% | 1.03% | -0.81 | 58.09% |
| 5/20/2022 | $108.91 | -1.34% | 0.02% | 0.17% | 0.07% | -1.41% | 1.04% | -1.36 | 82.60% |
| 5/23/2022 | $111.49 | 2.37% | 1.87% | -1.31% | 2.29% | 0.08% | 1.04% | 0.08 | 6.09% |
| 5/24/2022 | $105.97 | -4.95% | -0.81% | -2.05% | -1.17% | -3.78% | 1.04% | -3.64 | 99.97% |
| 5/25/2022 | $105.81 | -0.16% | 0.95% | 0.74% | 1.29% | -1.45% | 1.06% | -1.37 | 82.71% |
| 5/26/2022 | $107.79 | 1.88% | 1.99% | 0.45% | 2.58% | -0.70% | 1.06% | -0.66 | 48.83% |
| 5/27/2022 | $112.32 | 4.20% | 2.49% | -0.72% | 3.08% | 1.12% | 1.07% | 1.05 | 70.49% |
| 5/31/2022 | $113.76 | 1.29% | -0.62% | 1.55% | -0.63% | 1.91% | 1.07% | 1.79 | 92.55% |
| 6/1/2022 | $113.89 | 0.11% | -0.74% | 1.08% | -0.81% | 0.92% | 1.07% | 0.86 | 60.77% |
| 6/2/2022 | $117.62 | 3.28% | 1.86% | 0.63% | 2.44% | 0.83% | 1.07% | 0.78 | 56.21% |
| 6/3/2022 | $114.54 | -2.62% | -1.63% | 0.10% | -2.04% | -0.58% | 1.07% | -0.54 | 41.31% |
| 6/6/2022 | $116.82 | 1.99% | 0.31% | 0.57% | 0.48% | 1.51% | 1.07% | 1.41 | 83.88% |
| 6/7/2022 | $117.15 | 0.28% | 0.96% | -0.32% | 1.21% | -0.93% | 1.08% | -0.86 | 61.04% |
| 6/8/2022 | $117.19 | 0.04% | -1.08% | 2.37% | -1.09% | 1.13% | 1.08% | 1.05 | 70.36% |
| 6/9/2022 | $114.84 | -2.01% | -2.37% | -0.04% | -2.98% | 0.97% | 1.08% | 0.89 | 62.83% |
| 6/10/2022 | $111.16 | -3.20% | -2.91% | -0.06% | -3.64% | 0.44% | 1.08% | 0.41 | 31.70% |
| 6/13/2022 | $106.39 | -4.29% | -3.88% | 0.35% | -4.80% | 0.51% | 1.08% | 0.47 | 35.99% |
| 6/14/2022 | $106.72 | 0.30% | -0.34% | 1.08% | -0.27% | 0.57% | 1.08% | 0.53 | 40.46% |
| 6/15/2022 | $109.77 | 2.86% | 1.46% | 1.55% | 2.04% | 0.82% | 1.08% | 0.76 | 55.11% |
| 6/16/2022 | $106.03 | -3.40% | -3.24% | 0.98% | -3.90% | 0.51% | 1.08% | 0.47 | 35.93% |
| 6/17/2022 | $107.14 | 1.05% | 0.22% | 1.59% | 0.51% | 0.54% | 1.08% | 0.50 | 38.02% |
| 6/21/2022 | $111.54 | 4.11% | 2.45% | -2.02% | 2.87% | 1.24% | 1.08% | 1.14 | 74.59% |
| 6/22/2022 | $111.49 | -0.05% | -0.13% | 0.25% | -0.09% | 0.04% | 1.09% | 0.03 | 2.76% |
| 6/23/2022 | $112.24 | 0.68% | 0.96% | 1.55% | 1.42% | -0.75% | 1.09% | -0.69 | 50.83% |
| 6/24/2022 | $117.98 | 5.11% | 3.06% | -0.29% | 3.86% | 1.25% | 1.09% | 1.15 | 74.92% |
| 6/27/2022 | $115.83 | -1.81% | -0.29% | -0.79% | -0.40% | -1.41% | 1.09% | -1.29 | 80.25% |
| 6/28/2022 | $112.01 | -3.30% | -2.01% | -0.64% | -2.58% | -0.73% | 1.09% | -0.66 | 49.32% |
| 6/29/2022 | $111.70 | -0.27% | -0.06% | 0.90% | 0.07% | -0.35% | 1.09% | -0.32 | 24.72% |
| 6/30/2022 | $108.96 | -2.45% | -0.86% | -0.48% | -1.10% | -1.35% | 1.09% | -1.24 | 78.20% |
| 7/1/2022 | $108.74 | -0.21% | 1.06% | 0.31% | 1.43% | -1.63% | 1.10% | -1.49 | 86.18% |
| 7/5/2022 | $113.26 | 4.16% | 0.18% | 2.72% | 0.56% | 3.60% | 1.10% | 3.27 | 99.88% |
| 7/6/2022 | $114.57 | 1.16% | 0.36% | -0.29% | 0.47% | 0.69% | 1.12% | 0.61 | 46.09% |
| 7/7/2022 | $118.78 | 3.68% | 1.51% | -0.29% | 1.93% | 1.75% | 1.12% | 1.56 | 87.93% |
| 7/8/2022 | $119.35 | 0.48% | -0.08% | -0.37% | -0.09% | 0.57% | 1.13% | 0.51 | 38.71% |
| 7/11/2022 | $115.68 | -3.08% | -1.15% | -1.26% | -1.58% | -1.50% | 1.13% | -1.33 | 81.68% |

**Exhibit 3B**

## Ferrell Regression Model
**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 7/12/2022 | $114.02 | -1.43% | -0.92% | -0.57% | -1.21% | -0.22% | 1.13% | -0.20 | 15.63% |
| 7/13/2022 | $111.35 | -2.34% | -0.44% | 0.87% | -0.40% | -1.94% | 1.13% | -1.72 | 91.33% |
| 7/14/2022 | $110.37 | -0.89% | -0.29% | -0.40% | -0.38% | -0.51% | 1.13% | -0.45 | 34.39% |
| 7/15/2022 | $111.78 | 1.28% | 1.92% | -0.71% | 2.42% | -1.14% | 1.13% | -1.01 | 68.51% |
| 7/18/2022 | $109.03 | -2.46% | -0.84% | 1.64% | -0.82% | -1.64% | 1.14% | -1.44 | 84.89% |
| 7/19/2022 | $113.81 | 4.38% | 2.77% | -0.89% | 3.47% | 0.91% | 1.14% | 0.80 | 57.58% |
| 7/20/2022 | $113.90 | 0.08% | 0.59% | 2.05% | 1.05% | -0.97% | 1.14% | -0.85 | 60.57% |
| 7/21/2022 | $114.34 | 0.39% | 1.00% | -0.01% | 1.32% | -0.93% | 1.14% | -0.81 | 58.40% |
| 7/22/2022 | $107.90 | -5.63% | -0.93% | -1.29% | -1.34% | -4.30% | 1.14% | -3.76 | 99.98% |
| 7/25/2022 | $107.51 | -0.36% | 0.13% | -0.82% | 0.06% | -0.42% | 1.17% | -0.36 | 27.94% |
| 7/26/2022 | $105.02 | -2.32% | -1.15% | -1.64% | -1.72% | -0.59% | 1.17% | -0.51 | 38.89% |
| 7/27/2022 | $113.06 | 7.66% | 2.62% | 1.73% | 3.63% | 4.03% | 1.17% | 3.46 | 99.94% |
| 7/28/2022 | $114.22 | 1.03% | 1.23% | -0.80% | 1.51% | -0.49% | 1.19% | -0.41 | 31.64% |
| 7/29/2022 | $116.32 | 1.84% | 1.43% | 0.13% | 1.91% | -0.07% | 1.18% | -0.06 | 4.69% |
| 8/1/2022 | $114.86 | -1.26% | -0.28% | 0.53% | -0.30% | -0.96% | 1.18% | -0.81 | 58.18% |
| 8/2/2022 | $115.13 | 0.24% | -0.67% | 1.15% | -0.73% | 0.96% | 1.18% | 0.82 | 58.48% |
| 8/3/2022 | $118.08 | 2.56% | 1.57% | 1.27% | 2.25% | 0.31% | 1.18% | 0.27 | 20.88% |
| 8/4/2022 | $118.19 | 0.09% | -0.07% | 1.42% | 0.11% | -0.02% | 1.18% | -0.02 | 1.29% |
| 8/5/2022 | $117.47 | -0.61% | -0.15% | -0.28% | -0.24% | -0.37% | 1.18% | -0.32 | 24.72% |
| 8/8/2022 | $117.30 | -0.14% | -0.12% | 0.01% | -0.16% | 0.01% | 1.18% | 0.01 | 0.88% |
| 8/9/2022 | $116.63 | -0.57% | -0.42% | -0.12% | -0.57% | 0.00% | 1.18% | 0.00 | 0.13% |
| 8/10/2022 | $119.70 | 2.63% | 2.13% | 0.32% | 2.87% | -0.24% | 1.18% | -0.21 | 16.24% |
| 8/11/2022 | $118.84 | -0.72% | -0.04% | -0.32% | -0.10% | -0.61% | 1.18% | -0.52 | 39.74% |
| 8/12/2022 | $121.68 | 2.39% | 1.75% | -0.73% | 2.21% | 0.18% | 1.18% | 0.15 | 12.04% |
| 8/15/2022 | $122.08 | 0.33% | 0.40% | -0.13% | 0.51% | -0.18% | 1.18% | -0.15 | 12.20% |
| 8/16/2022 | $121.70 | -0.31% | 0.19% | -0.36% | 0.20% | -0.51% | 1.18% | -0.43 | 33.61% |
| 8/17/2022 | $119.55 | -1.77% | -0.71% | -0.48% | -1.01% | -0.76% | 1.18% | -0.64 | 47.88% |
| 8/18/2022 | $120.17 | 0.52% | 0.24% | -0.50% | 0.24% | 0.28% | 1.18% | 0.23 | 18.54% |
| 8/19/2022 | $117.21 | -2.46% | -1.29% | -0.35% | -1.77% | -0.69% | 1.18% | -0.59 | 44.37% |
| 8/22/2022 | $114.24 | -2.53% | -2.13% | 0.51% | -2.77% | 0.24% | 1.18% | 0.20 | 16.11% |
| 8/23/2022 | $113.86 | -0.33% | -0.22% | 0.10% | -0.29% | -0.04% | 1.18% | -0.03 | 2.61% |
| 8/24/2022 | $113.69 | -0.15% | 0.29% | 0.28% | 0.41% | -0.56% | 1.18% | -0.48 | 36.68% |
| 8/25/2022 | $116.65 | 2.60% | 1.41% | 0.13% | 1.87% | 0.73% | 1.18% | 0.62 | 46.61% |
| 8/26/2022 | $110.34 | -5.41% | -3.37% | 1.33% | -4.31% | -1.10% | 1.18% | -0.93 | 64.92% |
| 8/29/2022 | $109.42 | -0.83% | -0.66% | 0.06% | -0.90% | 0.07% | 1.18% | 0.06 | 4.53% |
| 8/30/2022 | $108.94 | -0.44% | -1.09% | 0.88% | -1.37% | 0.93% | 1.18% | 0.79 | 56.82% |
| 8/31/2022 | $108.22 | -0.66% | -0.76% | 1.16% | -0.88% | 0.21% | 1.18% | 0.18 | 14.39% |
| 9/1/2022 | $109.74 | 1.40% | 0.32% | -0.59% | 0.32% | 1.09% | 1.18% | 0.92 | 64.07% |
| 9/2/2022 | $107.85 | -1.72% | -1.07% | 0.52% | -1.37% | -0.36% | 1.18% | -0.30 | 23.59% |
| 9/6/2022 | $106.81 | -0.96% | -0.40% | -0.45% | -0.62% | -0.34% | 1.18% | -0.29 | 22.85% |
| 9/7/2022 | $109.45 | 2.47% | 1.84% | -0.33% | 2.38% | 0.09% | 1.18% | 0.08 | 6.06% |
| 9/8/2022 | $108.38 | -0.98% | 0.67% | -0.38% | 0.82% | -1.80% | 1.18% | -1.52 | 87.12% |
| 9/9/2022 | $110.65 | 2.09% | 1.54% | 0.62% | 2.10% | 0.00% | 1.19% | 0.00 | 0.11% |

**Exhibit 3B**

## Ferrell Regression Model
**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 9/12/2022 | $110.86 | 0.19% | 1.06% | -0.09% | 1.37% | -1.18% | 1.19% | -0.99 | 67.72% |
| 9/13/2022 | $104.32 | -5.90% | -4.32% | 0.86% | -5.65% | -0.24% | 1.19% | -0.21 | 16.32% |
| 9/14/2022 | $105.00 | 0.65% | 0.37% | 0.23% | 0.48% | 0.17% | 1.19% | 0.14 | 11.51% |
| 9/15/2022 | $102.91 | -1.99% | -1.12% | -0.16% | -1.56% | -0.44% | 1.18% | -0.37 | 28.65% |
| 9/16/2022 | $102.80 | -0.11% | -0.72% | -0.61% | -1.08% | 0.98% | 1.18% | 0.82 | 58.96% |
| 9/19/2022 | $103.07 | 0.26% | 0.69% | -0.33% | 0.83% | -0.57% | 1.19% | -0.48 | 36.58% |
| 9/20/2022 | $101.14 | -1.87% | -1.13% | 0.43% | -1.47% | -0.40% | 1.19% | -0.34 | 26.34% |
| 9/21/2022 | $99.28 | -1.84% | -1.71% | 0.46% | -2.25% | 0.41% | 1.18% | 0.34 | 26.94% |
| 9/22/2022 | $100.14 | 0.87% | -0.84% | 0.66% | -1.06% | 1.93% | 1.18% | 1.63 | 89.57% |
| 9/23/2022 | $98.74 | -1.40% | -1.72% | 0.85% | -2.19% | 0.80% | 1.19% | 0.67 | 49.58% |
| 9/26/2022 | $98.17 | -0.58% | -1.03% | 1.43% | -1.19% | 0.61% | 1.19% | 0.52 | 39.33% |
| 9/27/2022 | $97.50 | -0.68% | -0.21% | 0.20% | -0.27% | -0.41% | 1.19% | -0.35 | 27.16% |
| 9/28/2022 | $100.05 | 2.62% | 1.97% | 0.10% | 2.60% | 0.02% | 1.19% | 0.01 | 1.03% |
| 9/29/2022 | $97.42 | -2.63% | -2.10% | 0.95% | -2.65% | 0.02% | 1.19% | 0.02 | 1.40% |
| 9/30/2022 | $95.65 | -1.82% | -1.50% | 1.03% | -1.85% | 0.03% | 1.19% | 0.03 | 2.22% |
| 10/3/2022 | $98.64 | 3.13% | 2.59% | -1.38% | 3.20% | -0.07% | 1.19% | -0.06 | 4.79% |
| 10/4/2022 | $101.64 | 3.04% | 3.07% | -0.38% | 3.97% | -0.92% | 1.18% | -0.78 | 56.38% |
| 10/5/2022 | $101.43 | -0.21% | -0.19% | 0.35% | -0.23% | 0.02% | 1.19% | 0.02 | 1.38% |
| 10/6/2022 | $101.42 | -0.01% | -1.00% | 1.14% | -1.17% | 1.16% | 1.19% | 0.98 | 67.26% |
| 10/7/2022 | $98.68 | -2.70% | -2.80% | -0.08% | -3.69% | 0.99% | 1.19% | 0.83 | 59.46% |
| 10/10/2022 | $97.86 | -0.83% | -0.75% | -0.44% | -1.06% | 0.23% | 1.19% | 0.19 | 15.37% |
| 10/11/2022 | $97.18 | -0.69% | -0.65% | -1.15% | -1.03% | 0.34% | 1.19% | 0.29 | 22.49% |
| 10/12/2022 | $97.56 | 0.39% | -0.33% | 1.07% | -0.30% | 0.69% | 1.19% | 0.58 | 43.58% |
| 10/13/2022 | $99.06 | 1.54% | 2.61% | -2.33% | 3.03% | -1.50% | 1.19% | -1.26 | 79.17% |
| 10/14/2022 | $96.56 | -2.52% | -2.36% | 0.49% | -3.00% | 0.47% | 1.19% | 0.40 | 30.85% |
| 10/17/2022 | $99.97 | 3.53% | 2.65% | 0.99% | 3.54% | -0.01% | 1.19% | -0.01 | 0.89% |
| 10/18/2022 | $100.77 | 0.80% | 1.14% | -0.57% | 1.36% | -0.56% | 1.19% | -0.47 | 36.41% |
| 10/19/2022 | $99.63 | -1.13% | -0.67% | 0.11% | -0.87% | -0.26% | 1.19% | -0.22 | 17.60% |
| 10/20/2022 | $99.97 | 0.34% | -0.78% | 1.43% | -0.81% | 1.15% | 1.19% | 0.97 | 66.52% |
| 10/21/2022 | $101.13 | 1.16% | 2.37% | -1.45% | 2.81% | -1.65% | 1.19% | -1.39 | 83.44% |
| 10/24/2022 | $102.52 | 1.37% | 1.19% | -1.74% | 1.21% | 0.16% | 1.19% | 0.14 | 10.90% |
| 10/25/2022 | $104.48 | 1.91% | 1.63% | -0.09% | 2.04% | -0.13% | 1.19% | -0.11 | 8.86% |
| 10/26/2022 | $94.93 | -9.14% | -0.74% | -2.60% | -1.39% | -7.75% | 1.19% | -6.53 | 100.00% |
| 10/27/2022 | $92.22 | -2.85% | -0.61% | -2.46% | -1.37% | -1.48% | 1.28% | -1.16 | 75.24% |
| 10/28/2022 | $96.29 | 4.41% | 2.47% | -3.54% | 2.31% | 2.10% | 1.23% | 1.70 | 91.05% |
| 10/31/2022 | $94.51 | -1.85% | -0.74% | -0.25% | -1.10% | -0.75% | 1.23% | -0.61 | 45.56% |
| 11/1/2022 | $90.47 | -4.27% | -0.41% | -0.60% | -0.74% | -3.53% | 1.23% | -2.86 | 99.55% |
| 11/2/2022 | $86.97 | -3.87% | -2.50% | -0.26% | -3.41% | -0.46% | 1.23% | -0.37 | 28.78% |
| 11/3/2022 | $83.43 | -4.07% | -1.05% | -0.36% | -1.54% | -2.53% | 1.23% | -2.05 | 95.89% |
| 11/4/2022 | $86.58 | 3.78% | 1.38% | -0.15% | 1.69% | 2.09% | 1.24% | 1.68 | 90.62% |
| 11/7/2022 | $88.49 | 2.21% | 0.96% | 0.40% | 1.27% | 0.94% | 1.25% | 0.75 | 54.53% |
| 11/8/2022 | $88.90 | 0.46% | 0.56% | -0.46% | 0.55% | -0.08% | 1.25% | -0.07 | 5.26% |
| 11/9/2022 | $87.32 | -1.78% | -2.06% | 0.25% | -2.75% | 0.97% | 1.25% | 0.78 | 56.35% |

# Exhibit 3B

## Ferrell Regression Model
**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 11/10/2022 | $93.94 | 7.58% | 5.55% | 1.20% | 7.50% | 0.08% | 1.25% | 0.06 | 4.96% |
| 11/11/2022 | $96.41 | 2.63% | 0.92% | 1.92% | 1.57% | 1.06% | 1.25% | 0.84 | 60.05% |
| 11/14/2022 | $95.70 | -0.74% | -0.87% | 0.04% | -1.22% | 0.49% | 1.25% | 0.39 | 30.11% |
| 11/15/2022 | $98.44 | 2.86% | 0.88% | 0.85% | 1.28% | 1.59% | 1.25% | 1.27 | 79.36% |
| 11/16/2022 | $98.85 | 0.42% | -0.80% | -0.24% | -1.19% | 1.61% | 1.26% | 1.28 | 79.80% |
| 11/17/2022 | $98.36 | -0.50% | -0.29% | -0.25% | -0.50% | 0.01% | 1.26% | 0.01 | 0.41% |
| 11/18/2022 | $97.43 | -0.95% | 0.48% | -1.38% | 0.25% | -1.19% | 1.26% | -0.95 | 65.52% |
| 11/21/2022 | $95.60 | -1.88% | -0.38% | -0.34% | -0.65% | -1.23% | 1.26% | -0.97 | 66.77% |
| 11/22/2022 | $97.05 | 1.52% | 1.36% | -1.14% | 1.45% | 0.07% | 1.26% | 0.06 | 4.49% |
| 11/23/2022 | $98.46 | 1.45% | 0.60% | 0.70% | 0.88% | 0.57% | 1.26% | 0.46 | 35.12% |
| 11/25/2022 | $97.46 | -1.02% | -0.03% | -0.43% | -0.20% | -0.81% | 1.26% | -0.64 | 47.89% |
| 11/28/2022 | $96.05 | -1.45% | -1.54% | 1.29% | -1.81% | 0.36% | 1.26% | 0.29 | 22.46% |
| 11/29/2022 | $95.19 | -0.90% | -0.15% | 0.10% | -0.25% | -0.65% | 1.26% | -0.52 | 39.30% |
| 11/30/2022 | $100.99 | 6.09% | 3.12% | 1.30% | 4.36% | 1.74% | 1.26% | 1.38 | 83.00% |
| 12/1/2022 | $100.99 | 0.00% | -0.07% | 0.06% | -0.15% | 0.15% | 1.27% | 0.12 | 9.22% |
| 12/2/2022 | $100.44 | -0.54% | -0.11% | 0.52% | -0.09% | -0.45% | 1.26% | -0.36 | 28.05% |
| 12/5/2022 | $99.48 | -0.96% | -1.79% | 0.49% | -2.34% | 1.38% | 1.26% | 1.09 | 72.37% |
| 12/6/2022 | $96.98 | -2.51% | -1.44% | 0.05% | -1.96% | -0.55% | 1.26% | -0.43 | 33.51% |
| 12/7/2022 | $94.94 | -2.10% | -0.18% | -0.12% | -0.34% | -1.76% | 1.26% | -1.39 | 83.52% |
| 12/8/2022 | $93.71 | -1.30% | 0.77% | 0.88% | 1.18% | -2.47% | 1.27% | -1.95 | 94.73% |
| 12/9/2022 | $92.83 | -0.94% | -0.73% | 0.60% | -0.90% | -0.03% | 1.28% | -0.03 | 2.18% |
| 12/12/2022 | $93.31 | 0.52% | 1.43% | -0.48% | 1.70% | -1.18% | 1.28% | -0.92 | 64.27% |
| 12/13/2022 | $95.63 | 2.49% | 0.73% | 0.69% | 1.06% | 1.43% | 1.28% | 1.12 | 73.42% |
| 12/14/2022 | $95.07 | -0.59% | -0.59% | 0.90% | -0.63% | 0.04% | 1.28% | 0.03 | 2.79% |
| 12/15/2022 | $90.86 | -4.43% | -2.49% | 0.20% | -3.33% | -1.10% | 1.28% | -0.86 | 60.71% |
| 12/16/2022 | $90.26 | -0.66% | -1.11% | 1.08% | -1.28% | 0.62% | 1.28% | 0.48 | 37.16% |
| 12/19/2022 | $88.44 | -2.02% | -0.89% | -0.58% | -1.42% | -0.60% | 1.29% | -0.46 | 35.61% |
| 12/20/2022 | $89.02 | 0.66% | 0.11% | 0.41% | 0.17% | 0.48% | 1.28% | 0.38 | 29.34% |
| 12/21/2022 | $89.58 | 0.63% | 1.50% | -0.66% | 1.75% | -1.12% | 1.28% | -0.87 | 61.66% |
| 12/22/2022 | $87.76 | -2.03% | -1.45% | 0.14% | -1.98% | -0.05% | 1.28% | -0.04 | 3.35% |
| 12/23/2022 | $89.23 | 1.68% | 0.59% | -0.51% | 0.56% | 1.12% | 1.28% | 0.87 | 61.65% |
| 12/27/2022 | $87.39 | -2.06% | -0.40% | -0.07% | -0.63% | -1.43% | 1.28% | -1.12 | 73.60% |
| 12/28/2022 | $86.02 | -1.57% | -1.20% | 0.47% | -1.56% | 0.00% | 1.28% | 0.00 | 0.25% |
| 12/29/2022 | $88.45 | 2.82% | 1.76% | 0.51% | 2.42% | 0.41% | 1.28% | 0.32 | 24.98% |
| 12/30/2022 | $88.23 | -0.25% | -0.25% | 0.13% | -0.37% | 0.12% | 1.28% | 0.10 | 7.73% |
| 1/3/2023 | $89.12 | 1.01% | -0.40% | 1.92% | -0.08% | 1.09% | 1.28% | 0.85 | 60.28% |
| 1/4/2023 | $88.08 | -1.17% | 0.76% | -0.69% | 0.76% | -1.93% | 1.29% | -1.50 | 86.51% |
| 1/5/2023 | $86.20 | -2.13% | -1.15% | -0.06% | -1.63% | -0.51% | 1.29% | -0.39 | 30.56% |
| 1/6/2023 | $87.34 | 1.32% | 2.29% | -1.59% | 2.53% | -1.21% | 1.29% | -0.94 | 65.10% |
| 1/9/2023 | $88.02 | 0.78% | -0.06% | 1.35% | 0.24% | 0.54% | 1.29% | 0.42 | 32.45% |
| 1/10/2023 | $88.42 | 0.45% | 0.70% | 0.64% | 1.04% | -0.59% | 1.29% | -0.45 | 35.02% |
| 1/11/2023 | $91.52 | 3.51% | 1.29% | 0.66% | 1.82% | 1.69% | 1.29% | 1.31 | 80.96% |
| 1/12/2023 | $91.13 | -0.43% | 0.35% | 0.68% | 0.60% | -1.03% | 1.29% | -0.80 | 57.34% |

**Exhibit 3B**

## Ferrell Regression Model
**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2023 | $92.12 | 1.09% | 0.40% | 0.72% | 0.67% | 0.41% | 1.29% | 0.32 | 25.17% |
| 1/17/2023 | $91.29 | -0.90% | -0.20% | -0.10% | -0.38% | -0.53% | 1.29% | -0.41 | 31.55% |
| 1/18/2023 | $91.12 | -0.19% | -1.56% | 1.01% | -1.85% | 1.66% | 1.29% | 1.29 | 80.18% |
| 1/19/2023 | $93.05 | 2.12% | -0.75% | 0.49% | -0.92% | 3.04% | 1.29% | 2.35 | 98.04% |
| 1/20/2023 | $98.02 | 5.34% | 1.89% | 0.77% | 2.68% | 2.67% | 1.31% | 2.04 | 95.75% |
| 1/23/2023 | $99.79 | 1.81% | 1.19% | -0.32% | 1.43% | 0.37% | 1.32% | 0.28 | 22.36% |
| 1/24/2023 | $97.70 | -2.09% | -0.07% | -0.32% | -0.24% | -1.85% | 1.32% | -1.41 | 83.90% |
| 1/25/2023 | $95.22 | -2.54% | -0.02% | 0.23% | 0.00% | -2.54% | 1.32% | -1.93 | 94.48% |
| 1/26/2023 | $97.52 | 2.42% | 1.11% | 0.88% | 1.71% | 0.71% | 1.32% | 0.54 | 40.77% |
| 1/27/2023 | $99.37 | 1.90% | 0.25% | 0.83% | 0.56% | 1.34% | 1.31% | 1.02 | 69.24% |
| 1/30/2023 | $96.94 | -2.45% | -1.29% | -0.47% | -1.92% | -0.53% | 1.32% | -0.40 | 31.09% |
| 1/31/2023 | $98.84 | 1.96% | 1.47% | -0.42% | 1.77% | 0.19% | 1.31% | 0.14 | 11.42% |
| 2/1/2023 | $100.43 | 1.61% | 1.05% | 0.79% | 1.63% | -0.02% | 1.31% | -0.02 | 1.30% |
| 2/2/2023 | $107.74 | 7.28% | 1.48% | 3.35% | 3.09% | 4.19% | 1.31% | 3.21 | 99.85% |
| 2/3/2023 | $104.78 | -2.75% | -1.03% | -1.83% | -2.29% | -0.45% | 1.23% | -0.37 | 28.68% |
| 2/6/2023 | $102.90 | -1.79% | -0.61% | 0.09% | -0.82% | -0.97% | 1.20% | -0.81 | 58.25% |
| 2/7/2023 | $107.64 | 4.61% | 1.29% | 0.33% | 1.87% | 2.74% | 1.20% | 2.29 | 97.69% |
| 2/8/2023 | $99.37 | -7.68% | -1.10% | 0.45% | -1.27% | -6.41% | 1.21% | -5.32 | 100.00% |
| 2/9/2023 | $95.01 | -4.39% | -0.87% | 0.18% | -1.14% | -3.25% | 1.27% | -2.56 | 98.89% |
| 2/10/2023 | $94.57 | -0.46% | 0.24% | -1.87% | -0.80% | 0.33% | 1.29% | 0.26 | 20.47% |
| 2/13/2023 | $94.61 | 0.04% | 1.16% | 0.60% | 1.86% | -1.81% | 1.29% | -1.41 | 84.02% |
| 2/14/2023 | $94.68 | 0.07% | -0.02% | 0.50% | 0.18% | -0.10% | 1.29% | -0.08 | 6.44% |
| 2/15/2023 | $96.94 | 2.39% | 0.30% | 0.17% | 0.43% | 1.96% | 1.29% | 1.52 | 87.11% |
| 2/16/2023 | $95.51 | -1.48% | -1.37% | -0.28% | -2.11% | 0.64% | 1.29% | 0.49 | 37.76% |
| 2/17/2023 | $94.35 | -1.21% | -0.26% | -1.13% | -1.07% | -0.15% | 1.29% | -0.11 | 9.03% |
| 2/21/2023 | $91.79 | -2.71% | -2.00% | 0.62% | -2.46% | -0.25% | 1.29% | -0.19 | 15.42% |
| 2/22/2023 | $91.65 | -0.15% | -0.16% | 0.36% | -0.08% | -0.07% | 1.29% | -0.06 | 4.55% |
| 2/23/2023 | $90.89 | -0.83% | 0.54% | -0.50% | 0.38% | -1.21% | 1.28% | -0.94 | 65.37% |
| 2/24/2023 | $89.13 | -1.94% | -1.05% | -0.80% | -1.98% | 0.05% | 1.28% | 0.04 | 2.80% |
| 2/27/2023 | $89.87 | 0.83% | 0.32% | 0.00% | 0.35% | 0.48% | 1.28% | 0.37 | 29.09% |
| 2/28/2023 | $90.06 | 0.21% | -0.29% | 0.75% | -0.06% | 0.27% | 1.28% | 0.21 | 16.93% |
| 3/1/2023 | $90.36 | 0.33% | -0.47% | -0.09% | -0.78% | 1.11% | 1.28% | 0.87 | 61.27% |
| 3/2/2023 | $92.00 | 1.81% | 0.77% | 0.45% | 1.23% | 0.58% | 1.28% | 0.45 | 35.05% |
| 3/3/2023 | $93.65 | 1.79% | 1.62% | -0.09% | 2.13% | -0.33% | 1.28% | -0.26 | 20.45% |
| 3/6/2023 | $95.13 | 1.58% | 0.07% | -0.23% | -0.11% | 1.69% | 1.28% | 1.32 | 81.21% |
| 3/7/2023 | $93.86 | -1.34% | -1.53% | 1.65% | -1.24% | -0.09% | 1.28% | -0.07 | 5.86% |
| 3/8/2023 | $94.25 | 0.42% | 0.15% | -0.24% | 0.00% | 0.41% | 1.28% | 0.32 | 25.21% |
| 3/9/2023 | $92.32 | -2.05% | -1.83% | 0.72% | -2.19% | 0.14% | 1.28% | 0.11 | 8.90% |
| 3/10/2023 | $90.63 | -1.83% | -1.44% | 0.35% | -1.86% | 0.03% | 1.28% | 0.02 | 1.58% |
| 3/13/2023 | $91.11 | 0.53% | -0.15% | 1.38% | 0.51% | 0.02% | 1.28% | 0.01 | 0.94% |
| 3/14/2023 | $93.97 | 3.14% | 1.67% | 0.29% | 2.39% | 0.75% | 1.27% | 0.58 | 44.09% |
| 3/15/2023 | $96.11 | 2.28% | -0.69% | 1.87% | 0.05% | 2.23% | 1.27% | 1.75 | 91.82% |
| 3/16/2023 | $100.32 | 4.38% | 1.77% | 0.72% | 2.81% | 1.57% | 1.28% | 1.23 | 77.95% |

**Exhibit 3B**

## Ferrell Regression Model

**Alphabet, Inc. (Class A Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|------|------|------|------|------|------|------|------|------|
| 3/17/2023 | $101.62 | 1.30% | -1.10% | 1.21% | -0.76% | 2.06% | 1.27% | 1.62 | 89.42% |
| 3/20/2023 | $101.22 | -0.39% | 0.89% | -2.28% | -0.34% | -0.05% | 1.27% | -0.04 | 3.42% |
| 3/21/2023 | $104.92 | 3.66% | 1.31% | 0.10% | 1.83% | 1.82% | 1.27% | 1.44 | 84.79% |
| 3/22/2023 | $103.37 | -1.48% | -1.64% | 0.97% | -1.61% | 0.14% | 1.27% | 0.11 | 8.47% |
| 3/23/2023 | $105.60 | 2.16% | 0.31% | 1.13% | 1.17% | 0.98% | 1.27% | 0.77 | 55.96% |
| 3/24/2023 | $105.44 | -0.15% | 0.56% | -0.45% | 0.45% | -0.60% | 1.27% | -0.47 | 36.32% |
| 3/27/2023 | $102.46 | -2.83% | 0.16% | -0.94% | -0.46% | -2.37% | 1.27% | -1.86 | 93.61% |
| 3/28/2023 | $101.03 | -1.40% | -0.16% | 0.41% | 0.05% | -1.44% | 1.28% | -1.13 | 73.84% |
| 3/29/2023 | $101.39 | 0.36% | 1.42% | 0.04% | 1.95% | -1.60% | 1.28% | -1.25 | 78.73% |
| 3/30/2023 | $100.89 | -0.49% | 0.59% | 0.55% | 1.16% | -1.66% | 1.28% | -1.29 | 80.32% |
| 3/31/2023 | $103.73 | 2.81% | 1.45% | -0.62% | 1.49% | 1.32% | 1.28% | 1.03 | 69.66% |
| 4/3/2023 | $104.36 | 0.61% | 0.37% | -1.13% | -0.35% | 0.95% | 1.29% | 0.74 | 54.16% |
| 4/4/2023 | $104.72 | 0.34% | -0.57% | 1.19% | 0.03% | 0.32% | 1.28% | 0.25 | 19.39% |
| 4/5/2023 | $104.47 | -0.24% | -0.24% | -1.36% | -1.34% | 1.10% | 1.28% | 0.86 | 60.73% |
| 4/6/2023 | $108.42 | 3.78% | 0.38% | 0.92% | 1.14% | 2.64% | 1.29% | 2.06 | 95.91% |
| 4/10/2023 | $106.44 | -1.83% | 0.10% | -0.55% | -0.27% | -1.56% | 1.30% | -1.20 | 76.82% |
| 4/11/2023 | $105.35 | -1.02% | 0.00% | -1.40% | -1.03% | 0.01% | 1.30% | 0.01 | 0.53% |
| 4/12/2023 | $104.64 | -0.67% | -0.41% | -0.38% | -0.85% | 0.18% | 1.30% | 0.14 | 10.89% |
| 4/13/2023 | $107.43 | 2.67% | 1.34% | 0.86% | 2.44% | 0.22% | 1.30% | 0.17 | 13.61% |
| 4/14/2023 | $108.87 | 1.34% | -0.21% | -0.24% | -0.47% | 1.81% | 1.30% | 1.39 | 83.48% |
| 4/17/2023 | $105.97 | -2.66% | 0.33% | 0.08% | 0.51% | -3.18% | 1.31% | -2.43 | 98.43% |
| 4/18/2023 | $104.50 | -1.39% | 0.09% | -0.23% | -0.06% | -1.32% | 1.32% | -1.00 | 68.33% |
| 4/19/2023 | $104.18 | -0.31% | -0.01% | -0.08% | -0.08% | -0.22% | 1.32% | -0.17 | 13.36% |
| 4/20/2023 | $105.29 | 1.07% | -0.58% | -0.10% | -0.88% | 1.95% | 1.32% | 1.48 | 85.96% |
| 4/21/2023 | $105.41 | 0.11% | 0.09% | 0.34% | 0.36% | -0.24% | 1.32% | -0.18 | 14.54% |

# Exhibit 3C

**Ferrell Regression Model**
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/14/2020 | 9/14/2019 | 9/13/2020 | 251 | 0.8084 | 0.8069 | 0.0100 | 2.188 | 0.04% | 0.931 | 31.13 | 0.474 | 8.80 |
| 9/15/2020 | 9/15/2019 | 9/14/2020 | 252 | 0.8074 | 0.8059 | 0.0100 | 2.180 | 0.04% | 0.929 | 31.08 | 0.475 | 8.83 |
| 9/16/2020 | 9/16/2019 | 9/15/2020 | 252 | 0.8074 | 0.8059 | 0.0100 | 2.180 | 0.04% | 0.929 | 31.08 | 0.475 | 8.83 |
| 9/17/2020 | 9/17/2019 | 9/16/2020 | 252 | 0.8076 | 0.8061 | 0.0100 | 2.181 | 0.03% | 0.929 | 31.09 | 0.476 | 8.86 |
| 9/18/2020 | 9/18/2019 | 9/17/2020 | 252 | 0.8084 | 0.8069 | 0.0100 | 2.181 | 0.03% | 0.930 | 31.16 | 0.479 | 8.93 |
| 9/21/2020 | 9/21/2019 | 9/20/2020 | 250 | 0.8080 | 0.8064 | 0.0101 | 2.165 | 0.02% | 0.931 | 31.00 | 0.479 | 8.86 |
| 9/22/2020 | 9/22/2019 | 9/21/2020 | 251 | 0.8066 | 0.8051 | 0.0101 | 2.141 | 0.02% | 0.932 | 30.95 | 0.472 | 8.74 |
| 9/23/2020 | 9/23/2019 | 9/22/2020 | 252 | 0.8073 | 0.8058 | 0.0101 | 2.156 | 0.03% | 0.934 | 31.06 | 0.474 | 8.86 |
| 9/24/2020 | 9/24/2019 | 9/23/2020 | 252 | 0.8094 | 0.8078 | 0.0101 | 2.164 | 0.02% | 0.936 | 31.25 | 0.481 | 8.96 |
| 9/25/2020 | 9/25/2019 | 9/24/2020 | 252 | 0.8087 | 0.8072 | 0.0101 | 2.169 | 0.02% | 0.936 | 31.19 | 0.482 | 8.92 |
| 9/28/2020 | 9/28/2019 | 9/27/2020 | 250 | 0.8085 | 0.8070 | 0.0101 | 2.180 | 0.02% | 0.934 | 31.09 | 0.478 | 8.76 |
| 9/29/2020 | 9/29/2019 | 9/28/2020 | 251 | 0.8087 | 0.8071 | 0.0101 | 2.180 | 0.02% | 0.934 | 31.17 | 0.477 | 8.77 |
| 9/30/2020 | 9/30/2019 | 9/29/2020 | 252 | 0.8083 | 0.8068 | 0.0101 | 2.180 | 0.02% | 0.934 | 31.19 | 0.478 | 8.78 |
| 10/1/2020 | 10/1/2019 | 9/30/2020 | 252 | 0.8085 | 0.8069 | 0.0101 | 2.189 | 0.02% | 0.934 | 31.21 | 0.477 | 8.78 |
| 10/2/2020 | 10/2/2019 | 10/1/2020 | 252 | 0.8085 | 0.8069 | 0.0101 | 2.192 | 0.03% | 0.934 | 31.20 | 0.478 | 8.82 |
| 10/5/2020 | 10/5/2019 | 10/4/2020 | 250 | 0.8085 | 0.8070 | 0.0101 | 2.200 | 0.02% | 0.933 | 31.04 | 0.482 | 8.90 |
| 10/6/2020 | 10/6/2019 | 10/5/2020 | 251 | 0.8090 | 0.8074 | 0.0101 | 2.201 | 0.02% | 0.934 | 31.16 | 0.482 | 8.92 |
| 10/7/2020 | 10/7/2019 | 10/6/2020 | 252 | 0.8094 | 0.8079 | 0.0101 | 2.199 | 0.02% | 0.935 | 31.26 | 0.483 | 8.95 |
| 10/8/2020 | 10/8/2019 | 10/7/2020 | 252 | 0.8080 | 0.8064 | 0.0101 | 2.186 | 0.01% | 0.933 | 31.13 | 0.481 | 8.89 |
| 10/9/2020 | 10/9/2019 | 10/8/2020 | 252 | 0.8072 | 0.8057 | 0.0102 | 2.201 | 0.02% | 0.934 | 31.05 | 0.482 | 8.86 |
| 10/12/2020 | 10/12/2019 | 10/11/2020 | 250 | 0.8077 | 0.8061 | 0.0102 | 2.194 | 0.02% | 0.935 | 30.95 | 0.485 | 8.89 |
| 10/13/2020 | 10/13/2019 | 10/12/2020 | 251 | 0.8080 | 0.8065 | 0.0102 | 2.180 | 0.03% | 0.937 | 31.03 | 0.490 | 9.00 |
| 10/14/2020 | 10/14/2019 | 10/13/2020 | 252 | 0.8080 | 0.8064 | 0.0102 | 2.185 | 0.03% | 0.937 | 31.08 | 0.491 | 9.04 |
| 10/15/2020 | 10/15/2019 | 10/14/2020 | 252 | 0.8071 | 0.8055 | 0.0102 | 2.177 | 0.03% | 0.937 | 31.01 | 0.486 | 8.96 |
| 10/16/2020 | 10/16/2019 | 10/15/2020 | 252 | 0.8069 | 0.8053 | 0.0102 | 2.185 | 0.03% | 0.936 | 31.00 | 0.484 | 8.92 |
| 10/19/2020 | 10/19/2019 | 10/18/2020 | 250 | 0.8068 | 0.8052 | 0.0102 | 2.172 | 0.03% | 0.936 | 30.85 | 0.489 | 8.90 |
| 10/20/2020 | 10/20/2019 | 10/19/2020 | 251 | 0.8070 | 0.8055 | 0.0102 | 2.180 | 0.03% | 0.937 | 30.95 | 0.489 | 8.90 |
| 10/21/2020 | 10/21/2019 | 10/20/2020 | 251 | 0.8070 | 0.8055 | 0.0102 | 2.180 | 0.03% | 0.937 | 30.95 | 0.489 | 8.90 |
| 10/22/2020 | 10/22/2019 | 10/21/2020 | 251 | 0.8035 | 0.8019 | 0.0104 | 2.165 | 0.04% | 0.937 | 30.59 | 0.491 | 8.83 |
| 10/23/2020 | 10/23/2019 | 10/22/2020 | 251 | 0.8032 | 0.8016 | 0.0104 | 2.167 | 0.04% | 0.937 | 30.57 | 0.494 | 8.82 |
| 10/26/2020 | 10/26/2019 | 10/25/2020 | 249 | 0.8035 | 0.8019 | 0.0104 | 2.160 | 0.04% | 0.937 | 30.46 | 0.495 | 8.83 |
| 10/27/2020 | 10/27/2019 | 10/26/2020 | 250 | 0.8033 | 0.8017 | 0.0104 | 2.160 | 0.04% | 0.940 | 30.52 | 0.494 | 8.79 |
| 10/28/2020 | 10/28/2019 | 10/27/2020 | 251 | 0.8034 | 0.8018 | 0.0104 | 2.169 | 0.04% | 0.939 | 30.57 | 0.494 | 8.87 |
| 10/29/2020 | 10/29/2019 | 10/28/2020 | 251 | 0.8060 | 0.8044 | 0.0104 | 2.136 | 0.03% | 0.946 | 30.84 | 0.497 | 8.89 |
| 10/30/2020 | 10/30/2019 | 10/29/2020 | 251 | 0.8059 | 0.8043 | 0.0105 | 2.172 | 0.04% | 0.947 | 30.85 | 0.495 | 8.83 |
| 11/2/2020 | 11/2/2019 | 11/1/2020 | 249 | 0.7792 | 0.7774 | 0.0112 | 1.954 | 0.06% | 0.943 | 28.57 | 0.426 | 7.22 |
| 11/3/2020 | 11/3/2019 | 11/2/2020 | 250 | 0.7791 | 0.7773 | 0.0112 | 2.093 | 0.06% | 0.942 | 28.61 | 0.427 | 7.27 |
| 11/4/2020 | 11/4/2019 | 11/3/2020 | 251 | 0.7793 | 0.7775 | 0.0112 | 2.094 | 0.06% | 0.941 | 28.68 | 0.426 | 7.28 |
| 11/5/2020 | 11/5/2019 | 11/4/2020 | 251 | 0.7817 | 0.7799 | 0.0113 | 2.077 | 0.07% | 0.948 | 28.77 | 0.447 | 7.76 |
| 11/6/2020 | 11/6/2019 | 11/5/2020 | 251 | 0.7807 | 0.7790 | 0.0113 | 2.102 | 0.07% | 0.946 | 28.69 | 0.446 | 7.73 |
| 11/9/2020 | 11/9/2019 | 11/8/2020 | 249 | 0.7815 | 0.7797 | 0.0113 | 2.101 | 0.06% | 0.946 | 28.63 | 0.448 | 7.74 |
| 11/10/2020 | 11/10/2019 | 11/9/2020 | 250 | 0.7798 | 0.7780 | 0.0113 | 2.098 | 0.06% | 0.945 | 28.56 | 0.424 | 7.66 |

# Exhibit 3C

**Ferrell Regression Model**
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] Coefficient | Market[1] t Statistic | Industry Residual[2] Coefficient | Industry Residual[2] t Statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/11/2020 | 11/11/2019 | 11/10/2020 | 251 | 0.7799 | 0.7782 | 0.0113 | 2.100 | 0.05% | 0.945 | 28.62 | 0.420 | 7.74 |
| 11/12/2020 | 11/12/2019 | 11/11/2020 | 251 | 0.7796 | 0.7778 | 0.0113 | 2.103 | 0.06% | 0.945 | 28.60 | 0.415 | 7.69 |
| 11/13/2020 | 11/13/2019 | 11/12/2020 | 251 | 0.7795 | 0.7778 | 0.0113 | 2.107 | 0.06% | 0.944 | 28.59 | 0.416 | 7.70 |
| 11/16/2020 | 11/16/2019 | 11/15/2020 | 249 | 0.7806 | 0.7788 | 0.0113 | 2.100 | 0.05% | 0.944 | 28.57 | 0.417 | 7.70 |
| 11/17/2020 | 11/17/2019 | 11/16/2020 | 250 | 0.7805 | 0.7788 | 0.0113 | 2.102 | 0.05% | 0.943 | 28.61 | 0.418 | 7.75 |
| 11/18/2020 | 11/18/2019 | 11/17/2020 | 251 | 0.7806 | 0.7788 | 0.0113 | 2.101 | 0.05% | 0.943 | 28.67 | 0.418 | 7.76 |
| 11/19/2020 | 11/19/2019 | 11/18/2020 | 251 | 0.7818 | 0.7800 | 0.0113 | 2.110 | 0.05% | 0.944 | 28.77 | 0.419 | 7.80 |
| 11/20/2020 | 11/20/2019 | 11/19/2020 | 251 | 0.7820 | 0.7802 | 0.0113 | 2.112 | 0.06% | 0.944 | 28.78 | 0.420 | 7.82 |
| 11/23/2020 | 11/23/2019 | 11/22/2020 | 249 | 0.7818 | 0.7800 | 0.0113 | 2.112 | 0.06% | 0.944 | 28.66 | 0.417 | 7.74 |
| 11/24/2020 | 11/24/2019 | 11/23/2020 | 250 | 0.7815 | 0.7797 | 0.0113 | 2.109 | 0.06% | 0.944 | 28.68 | 0.418 | 7.78 |
| 11/25/2020 | 11/25/2019 | 11/24/2020 | 251 | 0.7818 | 0.7801 | 0.0113 | 2.112 | 0.06% | 0.944 | 28.78 | 0.418 | 7.79 |
| 11/27/2020 | 11/27/2019 | 11/26/2020 | 250 | 0.7817 | 0.7799 | 0.0113 | 2.110 | 0.06% | 0.944 | 28.71 | 0.418 | 7.77 |
| 11/30/2020 | 11/30/2019 | 11/29/2020 | 249 | 0.7821 | 0.7803 | 0.0113 | 2.113 | 0.06% | 0.944 | 28.67 | 0.421 | 7.80 |
| 12/1/2020 | 12/1/2019 | 11/30/2020 | 250 | 0.7817 | 0.7799 | 0.0113 | 2.115 | 0.06% | 0.945 | 28.69 | 0.423 | 7.84 |
| 12/2/2020 | 12/2/2019 | 12/1/2020 | 251 | 0.7813 | 0.7795 | 0.0113 | 2.122 | 0.06% | 0.946 | 28.72 | 0.421 | 7.81 |
| 12/3/2020 | 12/3/2019 | 12/2/2020 | 251 | 0.7798 | 0.7780 | 0.0114 | 2.104 | 0.07% | 0.945 | 28.60 | 0.420 | 7.76 |
| 12/4/2020 | 12/4/2019 | 12/3/2020 | 251 | 0.7805 | 0.7787 | 0.0114 | 2.117 | 0.06% | 0.946 | 28.66 | 0.421 | 7.78 |
| 12/7/2020 | 12/7/2019 | 12/6/2020 | 249 | 0.7817 | 0.7799 | 0.0114 | 2.129 | 0.06% | 0.945 | 28.62 | 0.425 | 7.86 |
| 12/8/2020 | 12/8/2019 | 12/7/2020 | 250 | 0.7815 | 0.7798 | 0.0113 | 2.127 | 0.05% | 0.945 | 28.67 | 0.424 | 7.86 |
| 12/9/2020 | 12/9/2019 | 12/8/2020 | 251 | 0.7814 | 0.7797 | 0.0113 | 2.126 | 0.05% | 0.945 | 28.72 | 0.424 | 7.87 |
| 12/10/2020 | 12/10/2019 | 12/9/2020 | 251 | 0.7821 | 0.7804 | 0.0113 | 2.126 | 0.05% | 0.946 | 28.76 | 0.427 | 7.94 |
| 12/11/2020 | 12/11/2019 | 12/10/2020 | 251 | 0.7818 | 0.7801 | 0.0113 | 2.121 | 0.04% | 0.946 | 28.74 | 0.426 | 7.92 |
| 12/14/2020 | 12/14/2019 | 12/13/2020 | 249 | 0.7819 | 0.7801 | 0.0114 | 2.125 | 0.05% | 0.946 | 28.63 | 0.426 | 7.88 |
| 12/15/2020 | 12/15/2019 | 12/14/2020 | 250 | 0.7815 | 0.7798 | 0.0114 | 2.125 | 0.05% | 0.947 | 28.66 | 0.426 | 7.88 |
| 12/16/2020 | 12/16/2019 | 12/15/2020 | 251 | 0.7813 | 0.7796 | 0.0113 | 2.124 | 0.04% | 0.946 | 28.70 | 0.426 | 7.91 |
| 12/17/2020 | 12/17/2019 | 12/16/2020 | 250 | 0.7812 | 0.7794 | 0.0114 | 2.121 | 0.04% | 0.946 | 28.63 | 0.426 | 7.89 |
| 12/18/2020 | 12/18/2019 | 12/17/2020 | 249 | 0.7815 | 0.7798 | 0.0114 | 2.125 | 0.04% | 0.946 | 28.60 | 0.427 | 7.89 |
| 12/21/2020 | 12/21/2019 | 12/20/2020 | 246 | 0.7823 | 0.7805 | 0.0114 | 2.130 | 0.05% | 0.946 | 28.48 | 0.428 | 7.86 |
| 12/22/2020 | 12/22/2019 | 12/21/2020 | 247 | 0.7818 | 0.7801 | 0.0114 | 2.132 | 0.05% | 0.946 | 28.50 | 0.428 | 7.87 |
| 12/23/2020 | 12/23/2019 | 12/22/2020 | 248 | 0.7815 | 0.7797 | 0.0114 | 2.136 | 0.05% | 0.946 | 28.54 | 0.427 | 7.87 |
| 12/24/2020 | 12/24/2019 | 12/23/2020 | 248 | 0.7811 | 0.7793 | 0.0114 | 2.140 | 0.05% | 0.946 | 28.51 | 0.425 | 7.84 |
| 12/28/2020 | 12/28/2019 | 12/27/2020 | 246 | 0.7804 | 0.7786 | 0.0115 | 2.134 | 0.05% | 0.946 | 28.36 | 0.419 | 7.72 |
| 12/29/2020 | 12/29/2019 | 12/28/2020 | 247 | 0.7796 | 0.7778 | 0.0115 | 2.121 | 0.06% | 0.946 | 28.36 | 0.418 | 7.68 |
| 12/30/2020 | 12/30/2019 | 12/29/2020 | 248 | 0.7783 | 0.7765 | 0.0115 | 2.133 | 0.05% | 0.947 | 28.33 | 0.413 | 7.60 |
| 12/31/2020 | 12/31/2019 | 12/30/2020 | 248 | 0.7775 | 0.7757 | 0.0115 | 2.125 | 0.05% | 0.946 | 28.26 | 0.413 | 7.59 |
| 1/4/2021 | 1/4/2020 | 1/3/2021 | 246 | 0.7768 | 0.7749 | 0.0116 | 2.126 | 0.05% | 0.945 | 28.11 | 0.409 | 7.45 |
| 1/5/2021 | 1/5/2020 | 1/4/2021 | 247 | 0.7771 | 0.7752 | 0.0115 | 2.126 | 0.05% | 0.945 | 28.19 | 0.409 | 7.46 |
| 1/6/2021 | 1/6/2020 | 1/5/2021 | 248 | 0.7769 | 0.7751 | 0.0115 | 2.126 | 0.05% | 0.945 | 28.24 | 0.407 | 7.46 |
| 1/7/2021 | 1/7/2020 | 1/6/2021 | 248 | 0.7782 | 0.7764 | 0.0115 | 2.138 | 0.04% | 0.945 | 28.35 | 0.401 | 7.47 |
| 1/8/2021 | 1/8/2020 | 1/7/2021 | 248 | 0.7784 | 0.7766 | 0.0115 | 2.129 | 0.04% | 0.946 | 28.36 | 0.403 | 7.50 |
| 1/11/2021 | 1/11/2020 | 1/10/2021 | 246 | 0.7791 | 0.7773 | 0.0115 | 2.133 | 0.04% | 0.947 | 28.30 | 0.403 | 7.49 |
| 1/12/2021 | 1/12/2020 | 1/11/2021 | 247 | 0.7793 | 0.7775 | 0.0115 | 2.130 | 0.03% | 0.948 | 28.35 | 0.407 | 7.59 |

# Exhibit 3C

## Ferrell Regression Model
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/13/2021 | 1/13/2020 | 1/12/2021 | 248 | 0.7781 | 0.7763 | 0.0115 | 2.118 | 0.02% | 0.948 | 28.32 | 0.405 | 7.55 |
| 1/14/2021 | 1/14/2020 | 1/13/2021 | 248 | 0.7782 | 0.7764 | 0.0115 | 2.123 | 0.03% | 0.948 | 28.33 | 0.405 | 7.56 |
| 1/15/2021 | 1/15/2020 | 1/14/2021 | 248 | 0.7782 | 0.7763 | 0.0115 | 2.121 | 0.03% | 0.948 | 28.33 | 0.406 | 7.55 |
| 1/19/2021 | 1/19/2020 | 1/18/2021 | 246 | 0.7794 | 0.7776 | 0.0115 | 2.132 | 0.02% | 0.947 | 28.31 | 0.407 | 7.57 |
| 1/20/2021 | 1/20/2020 | 1/19/2021 | 247 | 0.7784 | 0.7766 | 0.0116 | 2.115 | 0.03% | 0.949 | 28.26 | 0.411 | 7.64 |
| 1/21/2021 | 1/21/2020 | 1/20/2021 | 248 | 0.7765 | 0.7746 | 0.0117 | 2.062 | 0.04% | 0.953 | 28.09 | 0.427 | 7.88 |
| 1/22/2021 | 1/22/2020 | 1/21/2021 | 248 | 0.7767 | 0.7749 | 0.0117 | 2.089 | 0.04% | 0.953 | 28.10 | 0.427 | 7.90 |
| 1/25/2021 | 1/25/2020 | 1/24/2021 | 246 | 0.7760 | 0.7742 | 0.0118 | 2.087 | 0.05% | 0.952 | 27.94 | 0.427 | 7.84 |
| 1/26/2021 | 1/26/2020 | 1/25/2021 | 247 | 0.7759 | 0.7741 | 0.0117 | 2.090 | 0.05% | 0.952 | 27.98 | 0.427 | 7.86 |
| 1/27/2021 | 1/27/2020 | 1/26/2021 | 248 | 0.7753 | 0.7735 | 0.0117 | 2.090 | 0.05% | 0.952 | 27.99 | 0.427 | 7.87 |
| 1/28/2021 | 1/28/2020 | 1/27/2021 | 248 | 0.7763 | 0.7745 | 0.0118 | 2.095 | 0.05% | 0.956 | 28.06 | 0.431 | 7.92 |
| 1/29/2021 | 1/29/2020 | 1/28/2021 | 248 | 0.7761 | 0.7743 | 0.0118 | 2.105 | 0.05% | 0.956 | 28.05 | 0.431 | 7.91 |
| 2/1/2021 | 2/1/2020 | 1/31/2021 | 246 | 0.7763 | 0.7745 | 0.0118 | 2.074 | 0.05% | 0.956 | 27.95 | 0.434 | 7.88 |
| 2/2/2021 | 2/2/2020 | 2/1/2021 | 247 | 0.7772 | 0.7754 | 0.0118 | 2.068 | 0.06% | 0.958 | 28.06 | 0.439 | 8.00 |
| 2/3/2021 | 2/3/2020 | 2/2/2021 | 248 | 0.7774 | 0.7756 | 0.0118 | 2.072 | 0.06% | 0.958 | 28.13 | 0.439 | 8.02 |
| 2/4/2021 | 2/4/2020 | 2/3/2021 | 248 | 0.7517 | 0.7497 | 0.0126 | 1.818 | 0.07% | 0.957 | 26.25 | 0.426 | 7.27 |
| 2/5/2021 | 2/5/2020 | 2/4/2021 | 248 | 0.7642 | 0.7623 | 0.0123 | 2.088 | 0.08% | 0.961 | 27.09 | 0.444 | 7.77 |
| 2/8/2021 | 2/8/2020 | 2/7/2021 | 246 | 0.7650 | 0.7631 | 0.0123 | 2.103 | 0.09% | 0.962 | 27.05 | 0.443 | 7.72 |
| 2/9/2021 | 2/9/2020 | 2/8/2021 | 247 | 0.7648 | 0.7629 | 0.0123 | 2.108 | 0.08% | 0.961 | 27.08 | 0.444 | 7.76 |
| 2/10/2021 | 2/10/2020 | 2/9/2021 | 248 | 0.7643 | 0.7624 | 0.0123 | 2.104 | 0.08% | 0.961 | 27.11 | 0.442 | 7.73 |
| 2/11/2021 | 2/11/2020 | 2/10/2021 | 248 | 0.7645 | 0.7626 | 0.0122 | 2.110 | 0.08% | 0.961 | 27.12 | 0.441 | 7.74 |
| 2/12/2021 | 2/12/2020 | 2/11/2021 | 248 | 0.7645 | 0.7626 | 0.0122 | 2.109 | 0.08% | 0.961 | 27.12 | 0.441 | 7.74 |
| 2/16/2021 | 2/16/2020 | 2/15/2021 | 246 | 0.7647 | 0.7628 | 0.0123 | 2.110 | 0.08% | 0.961 | 27.02 | 0.443 | 7.73 |
| 2/17/2021 | 2/17/2020 | 2/16/2021 | 247 | 0.7645 | 0.7625 | 0.0123 | 2.109 | 0.08% | 0.960 | 27.05 | 0.443 | 7.75 |
| 2/18/2021 | 2/18/2020 | 2/17/2021 | 248 | 0.7643 | 0.7624 | 0.0123 | 2.107 | 0.08% | 0.960 | 27.10 | 0.443 | 7.75 |
| 2/19/2021 | 2/19/2020 | 2/18/2021 | 248 | 0.7644 | 0.7625 | 0.0123 | 2.108 | 0.08% | 0.961 | 27.11 | 0.443 | 7.76 |
| 2/22/2021 | 2/22/2020 | 2/21/2021 | 246 | 0.7637 | 0.7618 | 0.0123 | 2.109 | 0.08% | 0.959 | 26.95 | 0.442 | 7.68 |
| 2/23/2021 | 2/23/2020 | 2/22/2021 | 247 | 0.7642 | 0.7623 | 0.0123 | 2.110 | 0.08% | 0.960 | 27.04 | 0.441 | 7.75 |
| 2/24/2021 | 2/24/2020 | 2/23/2021 | 248 | 0.7642 | 0.7623 | 0.0123 | 2.110 | 0.08% | 0.960 | 27.09 | 0.441 | 7.76 |
| 2/25/2021 | 2/25/2020 | 2/24/2021 | 248 | 0.7611 | 0.7592 | 0.0123 | 2.107 | 0.08% | 0.957 | 26.86 | 0.437 | 7.68 |
| 2/26/2021 | 2/26/2020 | 2/25/2021 | 248 | 0.7618 | 0.7599 | 0.0123 | 2.108 | 0.08% | 0.960 | 26.91 | 0.435 | 7.70 |
| 3/1/2021 | 3/1/2020 | 2/28/2021 | 246 | 0.7596 | 0.7576 | 0.0122 | 2.094 | 0.08% | 0.957 | 26.64 | 0.430 | 7.62 |
| 3/2/2021 | 3/2/2020 | 3/1/2021 | 247 | 0.7601 | 0.7581 | 0.0122 | 2.094 | 0.07% | 0.956 | 26.74 | 0.429 | 7.62 |
| 3/3/2021 | 3/3/2020 | 3/2/2021 | 247 | 0.7575 | 0.7555 | 0.0122 | 2.094 | 0.08% | 0.959 | 26.55 | 0.425 | 7.55 |
| 3/4/2021 | 3/4/2020 | 3/3/2021 | 247 | 0.7565 | 0.7546 | 0.0122 | 2.100 | 0.08% | 0.959 | 26.47 | 0.426 | 7.60 |
| 3/5/2021 | 3/5/2020 | 3/4/2021 | 247 | 0.7501 | 0.7480 | 0.0123 | 2.081 | 0.09% | 0.958 | 26.03 | 0.418 | 7.40 |
| 3/8/2021 | 3/8/2020 | 3/7/2021 | 246 | 0.7480 | 0.7459 | 0.0123 | 2.086 | 0.10% | 0.954 | 25.81 | 0.419 | 7.42 |
| 3/9/2021 | 3/9/2020 | 3/8/2021 | 247 | 0.7478 | 0.7457 | 0.0124 | 2.090 | 0.09% | 0.957 | 25.76 | 0.434 | 7.73 |
| 3/10/2021 | 3/10/2020 | 3/9/2021 | 247 | 0.7390 | 0.7368 | 0.0124 | 2.079 | 0.08% | 0.962 | 25.16 | 0.422 | 7.60 |
| 3/11/2021 | 3/11/2020 | 3/10/2021 | 247 | 0.7342 | 0.7320 | 0.0124 | 2.086 | 0.08% | 0.960 | 24.82 | 0.421 | 7.60 |
| 3/12/2021 | 3/12/2020 | 3/11/2021 | 247 | 0.7298 | 0.7276 | 0.0124 | 2.079 | 0.09% | 0.959 | 24.49 | 0.425 | 7.70 |
| 3/15/2021 | 3/15/2020 | 3/14/2021 | 246 | 0.6957 | 0.6932 | 0.0125 | 2.084 | 0.07% | 0.964 | 22.23 | 0.434 | 7.84 |

**Exhibit 3C**

## Ferrell Regression Model
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/16/2021 | 3/16/2020 | 3/15/2021 | 247 | 0.6956 | 0.6931 | 0.0125 | 2.089 | 0.07% | 0.963 | 22.27 | 0.434 | 7.86 |
| 3/17/2021 | 3/17/2020 | 3/16/2021 | 247 | 0.6591 | 0.6563 | 0.0125 | 2.061 | 0.07% | 0.969 | 20.26 | 0.434 | 7.83 |
| 3/18/2021 | 3/18/2020 | 3/17/2021 | 247 | 0.6631 | 0.6603 | 0.0124 | 2.041 | 0.08% | 0.993 | 20.43 | 0.435 | 7.92 |
| 3/19/2021 | 3/19/2020 | 3/18/2021 | 247 | 0.6678 | 0.6651 | 0.0123 | 2.047 | 0.05% | 1.022 | 20.73 | 0.427 | 7.81 |
| 3/22/2021 | 3/22/2020 | 3/21/2021 | 246 | 0.6621 | 0.6593 | 0.0123 | 2.047 | 0.05% | 1.025 | 20.40 | 0.426 | 7.73 |
| 3/23/2021 | 3/23/2020 | 3/22/2021 | 247 | 0.6611 | 0.6583 | 0.0123 | 2.042 | 0.04% | 1.025 | 20.40 | 0.426 | 7.73 |
| 3/24/2021 | 3/24/2020 | 3/23/2021 | 247 | 0.6586 | 0.6558 | 0.0124 | 2.046 | 0.04% | 1.030 | 20.31 | 0.426 | 7.63 |
| 3/25/2021 | 3/25/2020 | 3/24/2021 | 247 | 0.6416 | 0.6386 | 0.0124 | 2.026 | 0.04% | 1.072 | 19.58 | 0.410 | 7.31 |
| 3/26/2021 | 3/26/2020 | 3/25/2021 | 247 | 0.6479 | 0.6450 | 0.0122 | 2.070 | 0.06% | 1.080 | 19.96 | 0.394 | 7.10 |
| 3/29/2021 | 3/29/2020 | 3/28/2021 | 246 | 0.6273 | 0.6242 | 0.0123 | 2.063 | 0.05% | 1.085 | 18.97 | 0.392 | 7.00 |
| 3/30/2021 | 3/30/2020 | 3/29/2021 | 247 | 0.6265 | 0.6235 | 0.0123 | 2.084 | 0.06% | 1.084 | 18.98 | 0.392 | 7.01 |
| 3/31/2021 | 3/31/2020 | 3/30/2021 | 247 | 0.6233 | 0.6203 | 0.0123 | 2.063 | 0.06% | 1.087 | 18.83 | 0.393 | 7.02 |
| 4/1/2021 | 4/1/2020 | 3/31/2021 | 247 | 0.6290 | 0.6259 | 0.0122 | 2.074 | 0.05% | 1.099 | 19.13 | 0.384 | 6.90 |
| 4/5/2021 | 4/5/2020 | 4/4/2021 | 245 | 0.6173 | 0.6141 | 0.0123 | 2.070 | 0.06% | 1.107 | 18.53 | 0.385 | 6.86 |
| 4/6/2021 | 4/6/2020 | 4/5/2021 | 246 | 0.6163 | 0.6131 | 0.0123 | 2.035 | 0.07% | 1.114 | 18.56 | 0.383 | 6.78 |
| 4/7/2021 | 4/7/2020 | 4/6/2021 | 246 | 0.5905 | 0.5871 | 0.0123 | 2.058 | 0.07% | 1.110 | 17.45 | 0.383 | 6.78 |
| 4/8/2021 | 4/8/2020 | 4/7/2021 | 246 | 0.5899 | 0.5866 | 0.0124 | 2.056 | 0.07% | 1.110 | 17.43 | 0.384 | 6.78 |
| 4/9/2021 | 4/9/2020 | 4/8/2021 | 246 | 0.5901 | 0.5867 | 0.0123 | 2.066 | 0.08% | 1.127 | 17.47 | 0.379 | 6.68 |
| 4/12/2021 | 4/12/2020 | 4/11/2021 | 246 | 0.5921 | 0.5887 | 0.0123 | 2.070 | 0.08% | 1.133 | 17.57 | 0.376 | 6.64 |
| 4/13/2021 | 4/13/2020 | 4/12/2021 | 247 | 0.5902 | 0.5868 | 0.0123 | 2.063 | 0.08% | 1.134 | 17.55 | 0.374 | 6.59 |
| 4/14/2021 | 4/14/2020 | 4/13/2021 | 247 | 0.5902 | 0.5869 | 0.0123 | 2.070 | 0.07% | 1.139 | 17.60 | 0.372 | 6.47 |
| 4/15/2021 | 4/15/2020 | 4/14/2021 | 247 | 0.5833 | 0.5799 | 0.0123 | 2.071 | 0.07% | 1.134 | 17.32 | 0.371 | 6.45 |
| 4/16/2021 | 4/16/2020 | 4/15/2021 | 247 | 0.5848 | 0.5814 | 0.0123 | 2.061 | 0.06% | 1.148 | 17.43 | 0.366 | 6.31 |
| 4/19/2021 | 4/19/2020 | 4/18/2021 | 246 | 0.5862 | 0.5828 | 0.0123 | 2.070 | 0.07% | 1.160 | 17.46 | 0.369 | 6.27 |
| 4/20/2021 | 4/20/2020 | 4/19/2021 | 247 | 0.5850 | 0.5816 | 0.0123 | 2.068 | 0.07% | 1.158 | 17.46 | 0.367 | 6.24 |
| 4/21/2021 | 4/21/2020 | 4/20/2021 | 247 | 0.5836 | 0.5802 | 0.0123 | 2.066 | 0.07% | 1.162 | 17.42 | 0.367 | 6.20 |
| 4/22/2021 | 4/22/2020 | 4/21/2021 | 247 | 0.5745 | 0.5710 | 0.0123 | 2.063 | 0.07% | 1.154 | 17.05 | 0.369 | 6.23 |
| 4/23/2021 | 4/23/2020 | 4/22/2021 | 247 | 0.5704 | 0.5668 | 0.0123 | 2.071 | 0.06% | 1.147 | 16.89 | 0.368 | 6.23 |
| 4/26/2021 | 4/26/2020 | 4/25/2021 | 246 | 0.5739 | 0.5704 | 0.0123 | 2.071 | 0.06% | 1.156 | 17.00 | 0.366 | 6.20 |
| 4/27/2021 | 4/27/2020 | 4/26/2021 | 247 | 0.5739 | 0.5704 | 0.0123 | 2.073 | 0.07% | 1.156 | 17.03 | 0.366 | 6.21 |
| 4/28/2021 | 4/28/2020 | 4/27/2021 | 247 | 0.5754 | 0.5720 | 0.0123 | 2.078 | 0.07% | 1.164 | 17.14 | 0.359 | 6.08 |
| 4/29/2021 | 4/29/2020 | 4/28/2021 | 247 | 0.5693 | 0.5657 | 0.0123 | 1.943 | 0.09% | 1.156 | 16.93 | 0.357 | 6.00 |
| 4/30/2021 | 4/30/2020 | 4/29/2021 | 247 | 0.5668 | 0.5632 | 0.0118 | 2.031 | 0.08% | 1.114 | 16.80 | 0.348 | 6.08 |
| 5/3/2021 | 5/3/2020 | 5/2/2021 | 246 | 0.5677 | 0.5641 | 0.0118 | 2.040 | 0.07% | 1.129 | 16.80 | 0.350 | 6.06 |
| 5/4/2021 | 5/4/2020 | 5/3/2021 | 247 | 0.5679 | 0.5644 | 0.0118 | 2.039 | 0.07% | 1.128 | 16.83 | 0.352 | 6.12 |
| 5/5/2021 | 5/5/2020 | 5/4/2021 | 247 | 0.5697 | 0.5662 | 0.0118 | 2.035 | 0.06% | 1.131 | 16.88 | 0.354 | 6.17 |
| 5/6/2021 | 5/6/2020 | 5/5/2021 | 247 | 0.5688 | 0.5653 | 0.0118 | 2.037 | 0.06% | 1.129 | 16.85 | 0.353 | 6.16 |
| 5/7/2021 | 5/7/2020 | 5/6/2021 | 247 | 0.5688 | 0.5653 | 0.0118 | 2.035 | 0.06% | 1.131 | 16.86 | 0.353 | 6.14 |
| 5/10/2021 | 5/10/2020 | 5/9/2021 | 246 | 0.5678 | 0.5642 | 0.0118 | 2.031 | 0.06% | 1.133 | 16.79 | 0.352 | 6.11 |
| 5/11/2021 | 5/11/2020 | 5/10/2021 | 247 | 0.5713 | 0.5677 | 0.0118 | 2.030 | 0.05% | 1.138 | 16.93 | 0.354 | 6.20 |
| 5/12/2021 | 5/12/2020 | 5/11/2021 | 247 | 0.5709 | 0.5674 | 0.0118 | 2.027 | 0.05% | 1.140 | 16.96 | 0.347 | 6.08 |
| 5/13/2021 | 5/13/2020 | 5/12/2021 | 247 | 0.5737 | 0.5702 | 0.0118 | 2.026 | 0.04% | 1.147 | 17.07 | 0.347 | 6.08 |

# Exhibit 3C

**Ferrell Regression Model**
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 5/14/2021 | 5/14/2020 | 5/13/2021 | 247 | 0.5717 | 0.5682 | 0.0118 | 2.028 | 0.04% | 1.145 | 16.98 | 0.346 | 6.10 |
| 5/17/2021 | 5/17/2020 | 5/16/2021 | 246 | 0.5745 | 0.5710 | 0.0118 | 2.005 | 0.04% | 1.151 | 17.06 | 0.345 | 6.08 |
| 5/18/2021 | 5/18/2020 | 5/17/2021 | 247 | 0.5744 | 0.5710 | 0.0118 | 2.005 | 0.04% | 1.150 | 17.09 | 0.345 | 6.10 |
| 5/19/2021 | 5/19/2020 | 5/18/2021 | 247 | 0.5826 | 0.5792 | 0.0117 | 2.031 | 0.05% | 1.179 | 17.45 | 0.338 | 6.01 |
| 5/20/2021 | 5/20/2020 | 5/19/2021 | 247 | 0.5821 | 0.5787 | 0.0117 | 2.030 | 0.05% | 1.180 | 17.43 | 0.339 | 6.02 |
| 5/21/2021 | 5/21/2020 | 5/20/2021 | 247 | 0.5812 | 0.5777 | 0.0117 | 2.029 | 0.05% | 1.180 | 17.38 | 0.340 | 6.03 |
| 5/24/2021 | 5/24/2020 | 5/23/2021 | 246 | 0.5822 | 0.5787 | 0.0117 | 2.030 | 0.05% | 1.182 | 17.37 | 0.342 | 6.06 |
| 5/25/2021 | 5/25/2020 | 5/24/2021 | 247 | 0.5834 | 0.5800 | 0.0117 | 2.027 | 0.05% | 1.186 | 17.45 | 0.344 | 6.09 |
| 5/26/2021 | 5/26/2020 | 5/25/2021 | 248 | 0.5834 | 0.5800 | 0.0117 | 2.031 | 0.05% | 1.186 | 17.49 | 0.344 | 6.11 |
| 5/27/2021 | 5/27/2020 | 5/26/2021 | 248 | 0.5836 | 0.5802 | 0.0117 | 2.031 | 0.06% | 1.190 | 17.51 | 0.342 | 6.07 |
| 5/28/2021 | 5/28/2020 | 5/27/2021 | 248 | 0.5833 | 0.5799 | 0.0117 | 2.033 | 0.06% | 1.198 | 17.54 | 0.337 | 5.93 |
| 6/1/2021 | 6/1/2020 | 5/31/2021 | 247 | 0.5833 | 0.5799 | 0.0117 | 2.041 | 0.06% | 1.198 | 17.50 | 0.339 | 5.93 |
| 6/2/2021 | 6/2/2020 | 6/1/2021 | 247 | 0.5835 | 0.5801 | 0.0117 | 2.041 | 0.07% | 1.197 | 17.50 | 0.341 | 5.96 |
| 6/3/2021 | 6/3/2020 | 6/2/2021 | 247 | 0.5837 | 0.5802 | 0.0117 | 2.043 | 0.06% | 1.199 | 17.50 | 0.341 | 5.97 |
| 6/4/2021 | 6/4/2020 | 6/3/2021 | 247 | 0.5870 | 0.5837 | 0.0117 | 2.060 | 0.07% | 1.207 | 17.66 | 0.337 | 5.92 |
| 6/7/2021 | 6/7/2020 | 6/6/2021 | 246 | 0.5874 | 0.5840 | 0.0117 | 2.073 | 0.08% | 1.219 | 17.66 | 0.333 | 5.83 |
| 6/8/2021 | 6/8/2020 | 6/7/2021 | 247 | 0.5872 | 0.5839 | 0.0117 | 2.072 | 0.09% | 1.219 | 17.69 | 0.333 | 5.85 |
| 6/9/2021 | 6/9/2020 | 6/8/2021 | 247 | 0.5879 | 0.5845 | 0.0116 | 2.069 | 0.09% | 1.223 | 17.72 | 0.333 | 5.84 |
| 6/10/2021 | 6/10/2020 | 6/9/2021 | 247 | 0.5880 | 0.5846 | 0.0116 | 2.071 | 0.09% | 1.227 | 17.76 | 0.328 | 5.72 |
| 6/11/2021 | 6/11/2020 | 6/10/2021 | 247 | 0.5890 | 0.5856 | 0.0116 | 2.069 | 0.08% | 1.230 | 17.82 | 0.326 | 5.68 |
| 6/14/2021 | 6/14/2020 | 6/13/2021 | 246 | 0.5854 | 0.5820 | 0.0116 | 2.087 | 0.06% | 1.307 | 17.73 | 0.309 | 5.35 |
| 6/15/2021 | 6/15/2020 | 6/14/2021 | 247 | 0.5854 | 0.5820 | 0.0115 | 2.088 | 0.06% | 1.307 | 17.77 | 0.308 | 5.36 |
| 6/16/2021 | 6/16/2020 | 6/15/2021 | 247 | 0.5863 | 0.5829 | 0.0115 | 2.093 | 0.07% | 1.309 | 17.80 | 0.309 | 5.37 |
| 6/17/2021 | 6/17/2020 | 6/16/2021 | 247 | 0.5862 | 0.5828 | 0.0115 | 2.092 | 0.07% | 1.315 | 17.80 | 0.308 | 5.37 |
| 6/18/2021 | 6/18/2020 | 6/17/2021 | 247 | 0.5866 | 0.5832 | 0.0115 | 2.084 | 0.07% | 1.316 | 17.82 | 0.305 | 5.35 |
| 6/21/2021 | 6/21/2020 | 6/20/2021 | 246 | 0.5876 | 0.5842 | 0.0115 | 2.088 | 0.08% | 1.311 | 17.81 | 0.308 | 5.40 |
| 6/22/2021 | 6/22/2020 | 6/21/2021 | 247 | 0.5872 | 0.5838 | 0.0115 | 2.088 | 0.07% | 1.305 | 17.81 | 0.310 | 5.48 |
| 6/23/2021 | 6/23/2020 | 6/22/2021 | 247 | 0.5862 | 0.5829 | 0.0115 | 2.086 | 0.07% | 1.303 | 17.78 | 0.309 | 5.45 |
| 6/24/2021 | 6/24/2020 | 6/23/2021 | 247 | 0.5858 | 0.5824 | 0.0115 | 2.083 | 0.07% | 1.303 | 17.77 | 0.308 | 5.43 |
| 6/25/2021 | 6/25/2020 | 6/24/2021 | 247 | 0.5833 | 0.5799 | 0.0115 | 2.082 | 0.06% | 1.315 | 17.68 | 0.306 | 5.39 |
| 6/28/2021 | 6/28/2020 | 6/27/2021 | 246 | 0.5718 | 0.5683 | 0.0114 | 2.070 | 0.07% | 1.290 | 17.20 | 0.303 | 5.37 |
| 6/29/2021 | 6/29/2020 | 6/28/2021 | 247 | 0.5709 | 0.5674 | 0.0114 | 2.065 | 0.07% | 1.290 | 17.21 | 0.301 | 5.34 |
| 6/30/2021 | 6/30/2020 | 6/29/2021 | 247 | 0.5689 | 0.5654 | 0.0114 | 2.056 | 0.07% | 1.287 | 17.11 | 0.304 | 5.40 |
| 7/1/2021 | 7/1/2020 | 6/30/2021 | 247 | 0.5690 | 0.5655 | 0.0114 | 2.056 | 0.07% | 1.292 | 17.11 | 0.306 | 5.43 |
| 7/2/2021 | 7/2/2020 | 7/1/2021 | 247 | 0.5679 | 0.5643 | 0.0114 | 2.056 | 0.06% | 1.290 | 17.09 | 0.304 | 5.35 |
| 7/6/2021 | 7/6/2020 | 7/5/2021 | 247 | 0.5685 | 0.5650 | 0.0114 | 2.051 | 0.06% | 1.291 | 17.12 | 0.303 | 5.34 |
| 7/7/2021 | 7/7/2020 | 7/6/2021 | 247 | 0.5667 | 0.5631 | 0.0114 | 2.047 | 0.07% | 1.289 | 17.02 | 0.308 | 5.41 |
| 7/8/2021 | 7/8/2020 | 7/7/2021 | 246 | 0.5664 | 0.5629 | 0.0114 | 2.041 | 0.06% | 1.292 | 16.98 | 0.307 | 5.39 |
| 7/9/2021 | 7/9/2020 | 7/8/2021 | 246 | 0.5684 | 0.5648 | 0.0114 | 2.035 | 0.07% | 1.292 | 17.03 | 0.314 | 5.48 |
| 7/12/2021 | 7/12/2020 | 7/11/2021 | 245 | 0.5661 | 0.5625 | 0.0114 | 2.040 | 0.05% | 1.289 | 16.94 | 0.310 | 5.35 |
| 7/13/2021 | 7/13/2020 | 7/12/2021 | 246 | 0.5660 | 0.5624 | 0.0114 | 2.047 | 0.05% | 1.289 | 16.98 | 0.309 | 5.36 |
| 7/14/2021 | 7/14/2020 | 7/13/2021 | 246 | 0.5626 | 0.5590 | 0.0114 | 2.044 | 0.06% | 1.284 | 16.86 | 0.310 | 5.32 |

# Exhibit 3C

## Ferrell Regression Model
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 7/15/2021 | 7/15/2020 | 7/14/2021 | 246 | 0.5622 | 0.5586 | 0.0114 | 2.042 | 0.07% | 1.290 | 16.88 | 0.305 | 5.21 |
| 7/16/2021 | 7/16/2020 | 7/15/2021 | 246 | 0.5644 | 0.5608 | 0.0114 | 2.044 | 0.07% | 1.297 | 16.99 | 0.300 | 5.12 |
| 7/19/2021 | 7/19/2020 | 7/18/2021 | 245 | 0.5629 | 0.5593 | 0.0114 | 2.032 | 0.08% | 1.293 | 16.90 | 0.300 | 5.10 |
| 7/20/2021 | 7/20/2020 | 7/19/2021 | 246 | 0.5656 | 0.5620 | 0.0114 | 2.042 | 0.08% | 1.293 | 17.04 | 0.298 | 5.09 |
| 7/21/2021 | 7/21/2020 | 7/20/2021 | 246 | 0.5619 | 0.5583 | 0.0114 | 2.043 | 0.07% | 1.283 | 16.98 | 0.288 | 4.83 |
| 7/22/2021 | 7/22/2020 | 7/21/2021 | 246 | 0.5623 | 0.5587 | 0.0114 | 2.044 | 0.07% | 1.283 | 17.00 | 0.287 | 4.80 |
| 7/23/2021 | 7/23/2020 | 7/22/2021 | 246 | 0.5623 | 0.5587 | 0.0114 | 2.034 | 0.07% | 1.283 | 17.00 | 0.288 | 4.81 |
| 7/26/2021 | 7/26/2020 | 7/25/2021 | 245 | 0.5583 | 0.5547 | 0.0114 | 2.027 | 0.09% | 1.281 | 16.85 | 0.283 | 4.70 |
| 7/27/2021 | 7/27/2020 | 7/26/2021 | 246 | 0.5568 | 0.5531 | 0.0114 | 2.019 | 0.09% | 1.282 | 16.85 | 0.279 | 4.63 |
| 7/28/2021 | 7/28/2020 | 7/27/2021 | 246 | 0.5575 | 0.5538 | 0.0115 | 2.026 | 0.08% | 1.285 | 16.86 | 0.283 | 4.69 |
| 7/29/2021 | 7/29/2020 | 7/28/2021 | 246 | 0.5554 | 0.5517 | 0.0114 | 2.028 | 0.09% | 1.281 | 16.80 | 0.278 | 4.63 |
| 7/30/2021 | 7/30/2020 | 7/29/2021 | 246 | 0.5546 | 0.5510 | 0.0114 | 2.027 | 0.08% | 1.282 | 16.76 | 0.278 | 4.66 |
| 8/2/2021 | 8/2/2020 | 8/1/2021 | 245 | 0.5809 | 0.5774 | 0.0110 | 2.048 | 0.09% | 1.298 | 17.57 | 0.297 | 5.16 |
| 8/3/2021 | 8/3/2020 | 8/2/2021 | 246 | 0.5805 | 0.5770 | 0.0110 | 2.045 | 0.10% | 1.297 | 17.59 | 0.297 | 5.18 |
| 8/4/2021 | 8/4/2020 | 8/3/2021 | 246 | 0.5830 | 0.5795 | 0.0110 | 2.064 | 0.10% | 1.298 | 17.67 | 0.299 | 5.23 |
| 8/5/2021 | 8/5/2020 | 8/4/2021 | 246 | 0.5852 | 0.5818 | 0.0110 | 2.075 | 0.11% | 1.298 | 17.75 | 0.300 | 5.28 |
| 8/6/2021 | 8/6/2020 | 8/5/2021 | 246 | 0.5854 | 0.5820 | 0.0110 | 2.072 | 0.11% | 1.299 | 17.75 | 0.300 | 5.29 |
| 8/9/2021 | 8/9/2020 | 8/8/2021 | 245 | 0.5844 | 0.5810 | 0.0110 | 2.074 | 0.10% | 1.297 | 17.69 | 0.300 | 5.24 |
| 8/10/2021 | 8/10/2020 | 8/9/2021 | 246 | 0.5840 | 0.5806 | 0.0109 | 2.072 | 0.11% | 1.296 | 17.71 | 0.300 | 5.25 |
| 8/11/2021 | 8/11/2020 | 8/10/2021 | 246 | 0.5841 | 0.5806 | 0.0109 | 2.074 | 0.11% | 1.296 | 17.71 | 0.301 | 5.25 |
| 8/12/2021 | 8/12/2020 | 8/11/2021 | 246 | 0.5829 | 0.5794 | 0.0110 | 2.072 | 0.11% | 1.295 | 17.66 | 0.302 | 5.27 |
| 8/13/2021 | 8/13/2020 | 8/12/2021 | 246 | 0.5817 | 0.5782 | 0.0110 | 2.070 | 0.11% | 1.296 | 17.61 | 0.303 | 5.27 |
| 8/16/2021 | 8/16/2020 | 8/15/2021 | 245 | 0.5824 | 0.5789 | 0.0110 | 2.070 | 0.10% | 1.297 | 17.61 | 0.301 | 5.24 |
| 8/17/2021 | 8/17/2020 | 8/16/2021 | 246 | 0.5823 | 0.5788 | 0.0109 | 2.070 | 0.10% | 1.297 | 17.64 | 0.300 | 5.24 |
| 8/18/2021 | 8/18/2020 | 8/17/2021 | 246 | 0.5834 | 0.5799 | 0.0109 | 2.060 | 0.10% | 1.298 | 17.68 | 0.301 | 5.25 |
| 8/19/2021 | 8/19/2020 | 8/18/2021 | 246 | 0.5837 | 0.5802 | 0.0109 | 2.067 | 0.10% | 1.293 | 17.74 | 0.292 | 5.10 |
| 8/20/2021 | 8/20/2020 | 8/19/2021 | 246 | 0.5831 | 0.5797 | 0.0109 | 2.058 | 0.10% | 1.292 | 17.72 | 0.292 | 5.09 |
| 8/23/2021 | 8/23/2020 | 8/22/2021 | 245 | 0.5843 | 0.5809 | 0.0109 | 2.062 | 0.09% | 1.291 | 17.75 | 0.287 | 5.01 |
| 8/24/2021 | 8/24/2020 | 8/23/2021 | 246 | 0.5858 | 0.5824 | 0.0109 | 2.061 | 0.10% | 1.293 | 17.84 | 0.288 | 5.05 |
| 8/25/2021 | 8/25/2020 | 8/24/2021 | 246 | 0.5872 | 0.5838 | 0.0108 | 2.063 | 0.10% | 1.297 | 17.88 | 0.288 | 5.08 |
| 8/26/2021 | 8/26/2020 | 8/25/2021 | 246 | 0.5867 | 0.5832 | 0.0108 | 2.064 | 0.10% | 1.297 | 17.87 | 0.287 | 5.05 |
| 8/27/2021 | 8/27/2020 | 8/26/2021 | 246 | 0.5836 | 0.5802 | 0.0108 | 2.060 | 0.09% | 1.291 | 17.79 | 0.283 | 4.92 |
| 8/30/2021 | 8/30/2020 | 8/29/2021 | 245 | 0.5846 | 0.5812 | 0.0108 | 2.065 | 0.10% | 1.294 | 17.82 | 0.278 | 4.80 |
| 8/31/2021 | 8/31/2020 | 8/30/2021 | 246 | 0.5845 | 0.5811 | 0.0108 | 2.066 | 0.10% | 1.294 | 17.86 | 0.277 | 4.79 |
| 9/1/2021 | 9/1/2020 | 8/31/2021 | 246 | 0.5847 | 0.5813 | 0.0108 | 2.068 | 0.11% | 1.293 | 17.86 | 0.278 | 4.82 |
| 9/2/2021 | 9/2/2020 | 9/1/2021 | 246 | 0.5835 | 0.5801 | 0.0108 | 2.047 | 0.10% | 1.292 | 17.82 | 0.279 | 4.79 |
| 9/3/2021 | 9/3/2020 | 9/2/2021 | 245 | 0.5829 | 0.5794 | 0.0107 | 2.054 | 0.10% | 1.279 | 17.70 | 0.289 | 4.99 |
| 9/7/2021 | 9/7/2020 | 9/6/2021 | 244 | 0.5630 | 0.5594 | 0.0107 | 2.061 | 0.11% | 1.258 | 16.93 | 0.282 | 4.88 |
| 9/8/2021 | 9/8/2020 | 9/7/2021 | 245 | 0.5627 | 0.5591 | 0.0107 | 2.059 | 0.12% | 1.256 | 16.95 | 0.283 | 4.93 |
| 9/9/2021 | 9/9/2020 | 9/8/2021 | 245 | 0.5520 | 0.5483 | 0.0107 | 2.057 | 0.12% | 1.252 | 16.55 | 0.284 | 4.93 |
| 9/10/2021 | 9/10/2020 | 9/9/2021 | 245 | 0.5524 | 0.5487 | 0.0106 | 2.057 | 0.12% | 1.260 | 16.55 | 0.284 | 4.95 |
| 9/13/2021 | 9/13/2020 | 9/12/2021 | 244 | 0.5512 | 0.5474 | 0.0107 | 2.055 | 0.12% | 1.271 | 16.50 | 0.280 | 4.86 |

# Exhibit 3C

**Ferrell Regression Model**
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/14/2021 | 9/14/2020 | 9/13/2021 | 245 | 0.5501 | 0.5464 | 0.0107 | 2.068 | 0.12% | 1.271 | 16.51 | 0.277 | 4.82 |
| 9/15/2021 | 9/15/2020 | 9/14/2021 | 245 | 0.5543 | 0.5506 | 0.0106 | 2.086 | 0.13% | 1.281 | 16.68 | 0.274 | 4.78 |
| 9/16/2021 | 9/16/2020 | 9/15/2021 | 246 | 0.5549 | 0.5513 | 0.0106 | 2.086 | 0.13% | 1.281 | 16.74 | 0.274 | 4.79 |
| 9/17/2021 | 9/17/2020 | 9/16/2021 | 246 | 0.5534 | 0.5497 | 0.0106 | 2.088 | 0.13% | 1.279 | 16.70 | 0.271 | 4.73 |
| 9/20/2021 | 9/20/2020 | 9/19/2021 | 245 | 0.5500 | 0.5463 | 0.0106 | 2.091 | 0.13% | 1.274 | 16.55 | 0.270 | 4.70 |
| 9/21/2021 | 9/21/2020 | 9/20/2021 | 246 | 0.5525 | 0.5489 | 0.0106 | 2.099 | 0.14% | 1.271 | 16.68 | 0.268 | 4.69 |
| 9/22/2021 | 9/22/2020 | 9/21/2021 | 246 | 0.5510 | 0.5473 | 0.0106 | 2.098 | 0.14% | 1.266 | 16.59 | 0.276 | 4.80 |
| 9/23/2021 | 9/23/2020 | 9/22/2021 | 246 | 0.5481 | 0.5444 | 0.0106 | 2.096 | 0.14% | 1.260 | 16.50 | 0.274 | 4.74 |
| 9/24/2021 | 9/24/2020 | 9/23/2021 | 246 | 0.5368 | 0.5330 | 0.0106 | 2.087 | 0.14% | 1.246 | 16.09 | 0.275 | 4.76 |
| 9/27/2021 | 9/27/2020 | 9/26/2021 | 245 | 0.5386 | 0.5348 | 0.0106 | 2.093 | 0.14% | 1.253 | 16.10 | 0.278 | 4.81 |
| 9/28/2021 | 9/28/2020 | 9/27/2021 | 246 | 0.5389 | 0.5351 | 0.0106 | 2.094 | 0.14% | 1.255 | 16.15 | 0.278 | 4.82 |
| 9/29/2021 | 9/29/2020 | 9/28/2021 | 246 | 0.5496 | 0.5459 | 0.0106 | 2.085 | 0.13% | 1.276 | 16.52 | 0.280 | 4.86 |
| 9/30/2021 | 9/30/2020 | 9/29/2021 | 246 | 0.5494 | 0.5457 | 0.0106 | 2.062 | 0.12% | 1.278 | 16.50 | 0.284 | 4.91 |
| 10/1/2021 | 10/1/2020 | 9/30/2021 | 246 | 0.5531 | 0.5494 | 0.0106 | 2.073 | 0.13% | 1.280 | 16.61 | 0.285 | 4.97 |
| 10/4/2021 | 10/4/2020 | 10/3/2021 | 245 | 0.5505 | 0.5468 | 0.0106 | 2.071 | 0.13% | 1.277 | 16.52 | 0.279 | 4.84 |
| 10/5/2021 | 10/5/2020 | 10/4/2021 | 246 | 0.5542 | 0.5505 | 0.0106 | 2.075 | 0.13% | 1.280 | 16.68 | 0.279 | 4.87 |
| 10/6/2021 | 10/6/2020 | 10/5/2021 | 246 | 0.5544 | 0.5507 | 0.0106 | 2.077 | 0.13% | 1.287 | 16.69 | 0.279 | 4.87 |
| 10/7/2021 | 10/7/2020 | 10/6/2021 | 246 | 0.5507 | 0.5470 | 0.0106 | 2.072 | 0.14% | 1.283 | 16.55 | 0.280 | 4.89 |
| 10/8/2021 | 10/8/2020 | 10/7/2021 | 246 | 0.5580 | 0.5544 | 0.0105 | 2.079 | 0.14% | 1.300 | 16.80 | 0.281 | 4.95 |
| 10/11/2021 | 10/11/2020 | 10/10/2021 | 245 | 0.5546 | 0.5510 | 0.0105 | 2.081 | 0.14% | 1.294 | 16.64 | 0.281 | 4.93 |
| 10/12/2021 | 10/12/2020 | 10/11/2021 | 246 | 0.5556 | 0.5519 | 0.0105 | 2.083 | 0.14% | 1.295 | 16.71 | 0.281 | 4.94 |
| 10/13/2021 | 10/13/2020 | 10/12/2021 | 246 | 0.5475 | 0.5438 | 0.0105 | 2.080 | 0.13% | 1.286 | 16.46 | 0.274 | 4.82 |
| 10/14/2021 | 10/14/2020 | 10/13/2021 | 246 | 0.5481 | 0.5444 | 0.0105 | 2.091 | 0.13% | 1.290 | 16.49 | 0.272 | 4.78 |
| 10/15/2021 | 10/15/2020 | 10/14/2021 | 246 | 0.5527 | 0.5490 | 0.0105 | 2.090 | 0.13% | 1.294 | 16.65 | 0.274 | 4.81 |
| 10/18/2021 | 10/18/2020 | 10/17/2021 | 245 | 0.5516 | 0.5479 | 0.0105 | 2.082 | 0.12% | 1.290 | 16.58 | 0.273 | 4.79 |
| 10/19/2021 | 10/19/2020 | 10/18/2021 | 246 | 0.5519 | 0.5482 | 0.0105 | 2.086 | 0.12% | 1.291 | 16.62 | 0.274 | 4.81 |
| 10/20/2021 | 10/20/2020 | 10/19/2021 | 246 | 0.5466 | 0.5429 | 0.0105 | 2.049 | 0.13% | 1.284 | 16.42 | 0.274 | 4.82 |
| 10/21/2021 | 10/21/2020 | 10/20/2021 | 247 | 0.5450 | 0.5413 | 0.0105 | 2.037 | 0.12% | 1.282 | 16.38 | 0.278 | 4.89 |
| 10/22/2021 | 10/22/2020 | 10/21/2021 | 247 | 0.5523 | 0.5486 | 0.0104 | 2.079 | 0.11% | 1.287 | 16.63 | 0.277 | 4.93 |
| 10/25/2021 | 10/25/2020 | 10/24/2021 | 245 | 0.5521 | 0.5484 | 0.0104 | 2.075 | 0.10% | 1.284 | 16.56 | 0.277 | 4.91 |
| 10/26/2021 | 10/26/2020 | 10/25/2021 | 246 | 0.5515 | 0.5479 | 0.0104 | 2.072 | 0.10% | 1.283 | 16.57 | 0.277 | 4.92 |
| 10/27/2021 | 10/27/2020 | 10/26/2021 | 246 | 0.5445 | 0.5408 | 0.0104 | 2.073 | 0.10% | 1.274 | 16.31 | 0.279 | 4.96 |
| 10/28/2021 | 10/28/2020 | 10/27/2021 | 246 | 0.5108 | 0.5068 | 0.0109 | 1.932 | 0.12% | 1.258 | 15.27 | 0.271 | 4.52 |
| 10/29/2021 | 10/29/2020 | 10/28/2021 | 246 | 0.4810 | 0.4767 | 0.0110 | 2.057 | 0.13% | 1.224 | 14.30 | 0.273 | 4.54 |
| 11/1/2021 | 11/1/2020 | 10/31/2021 | 245 | 0.5274 | 0.5235 | 0.0103 | 2.122 | 0.10% | 1.253 | 15.42 | 0.326 | 5.68 |
| 11/2/2021 | 11/2/2020 | 11/1/2021 | 246 | 0.5141 | 0.5101 | 0.0105 | 2.113 | 0.09% | 1.252 | 15.08 | 0.320 | 5.45 |
| 11/3/2021 | 11/3/2020 | 11/2/2021 | 246 | 0.5136 | 0.5096 | 0.0106 | 2.194 | 0.09% | 1.262 | 15.12 | 0.310 | 5.29 |
| 11/4/2021 | 11/4/2020 | 11/3/2021 | 246 | 0.5121 | 0.5081 | 0.0106 | 2.186 | 0.10% | 1.270 | 15.10 | 0.307 | 5.21 |
| 11/5/2021 | 11/5/2020 | 11/4/2021 | 246 | 0.4903 | 0.4861 | 0.0105 | 2.166 | 0.09% | 1.230 | 14.53 | 0.284 | 4.77 |
| 11/8/2021 | 11/8/2020 | 11/7/2021 | 245 | 0.4958 | 0.4916 | 0.0104 | 2.188 | 0.10% | 1.250 | 14.66 | 0.286 | 4.80 |
| 11/9/2021 | 11/9/2020 | 11/8/2021 | 246 | 0.4958 | 0.4916 | 0.0104 | 2.188 | 0.09% | 1.250 | 14.69 | 0.286 | 4.81 |
| 11/10/2021 | 11/10/2020 | 11/9/2021 | 246 | 0.4960 | 0.4918 | 0.0104 | 2.187 | 0.10% | 1.260 | 14.76 | 0.292 | 4.60 |

# Exhibit 3C

**Ferrell Regression Model**
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/11/2021 | 11/11/2020 | 11/10/2021 | 246 | 0.4971 | 0.4930 | 0.0104 | 2.185 | 0.10% | 1.263 | 14.83 | 0.293 | 4.49 |
| 11/12/2021 | 11/12/2020 | 11/11/2021 | 246 | 0.4984 | 0.4943 | 0.0104 | 2.182 | 0.10% | 1.265 | 14.85 | 0.299 | 4.57 |
| 11/15/2021 | 11/15/2020 | 11/14/2021 | 245 | 0.5001 | 0.4959 | 0.0104 | 2.182 | 0.10% | 1.278 | 14.87 | 0.299 | 4.58 |
| 11/16/2021 | 11/16/2020 | 11/15/2021 | 246 | 0.4999 | 0.4958 | 0.0104 | 2.184 | 0.10% | 1.279 | 14.90 | 0.298 | 4.57 |
| 11/17/2021 | 11/17/2020 | 11/16/2021 | 246 | 0.5005 | 0.4964 | 0.0104 | 2.186 | 0.10% | 1.287 | 14.95 | 0.294 | 4.48 |
| 11/18/2021 | 11/18/2020 | 11/17/2021 | 246 | 0.4996 | 0.4954 | 0.0104 | 2.190 | 0.10% | 1.286 | 14.92 | 0.292 | 4.46 |
| 11/19/2021 | 11/19/2020 | 11/18/2021 | 246 | 0.4971 | 0.4929 | 0.0104 | 2.186 | 0.11% | 1.287 | 14.85 | 0.292 | 4.45 |
| 11/22/2021 | 11/22/2020 | 11/21/2021 | 245 | 0.4965 | 0.4923 | 0.0104 | 2.191 | 0.10% | 1.284 | 14.77 | 0.298 | 4.51 |
| 11/23/2021 | 11/23/2020 | 11/22/2021 | 246 | 0.4996 | 0.4955 | 0.0104 | 2.186 | 0.10% | 1.289 | 14.85 | 0.307 | 4.70 |
| 11/24/2021 | 11/24/2020 | 11/23/2021 | 246 | 0.5015 | 0.4974 | 0.0104 | 2.193 | 0.10% | 1.293 | 14.91 | 0.305 | 4.69 |
| 11/26/2021 | 11/26/2020 | 11/25/2021 | 245 | 0.4980 | 0.4939 | 0.0104 | 2.189 | 0.10% | 1.296 | 14.78 | 0.304 | 4.65 |
| 11/29/2021 | 11/29/2020 | 11/28/2021 | 245 | 0.5056 | 0.5015 | 0.0104 | 2.180 | 0.10% | 1.292 | 15.04 | 0.301 | 4.62 |
| 11/30/2021 | 11/30/2020 | 11/29/2021 | 246 | 0.5085 | 0.5045 | 0.0104 | 2.180 | 0.10% | 1.296 | 15.18 | 0.298 | 4.59 |
| 12/1/2021 | 12/1/2020 | 11/30/2021 | 246 | 0.5145 | 0.5105 | 0.0104 | 2.180 | 0.10% | 1.293 | 15.38 | 0.297 | 4.59 |
| 12/2/2021 | 12/2/2020 | 12/1/2021 | 246 | 0.5094 | 0.5054 | 0.0104 | 2.173 | 0.10% | 1.283 | 15.24 | 0.289 | 4.48 |
| 12/3/2021 | 12/3/2020 | 12/2/2021 | 246 | 0.5124 | 0.5084 | 0.0104 | 2.187 | 0.10% | 1.278 | 15.33 | 0.290 | 4.52 |
| 12/6/2021 | 12/6/2020 | 12/5/2021 | 245 | 0.5141 | 0.5101 | 0.0104 | 2.191 | 0.10% | 1.284 | 15.38 | 0.281 | 4.40 |
| 12/7/2021 | 12/7/2020 | 12/6/2021 | 246 | 0.5129 | 0.5089 | 0.0104 | 2.193 | 0.10% | 1.279 | 15.39 | 0.278 | 4.37 |
| 12/8/2021 | 12/8/2020 | 12/7/2021 | 246 | 0.5196 | 0.5157 | 0.0104 | 2.199 | 0.10% | 1.281 | 15.61 | 0.280 | 4.39 |
| 12/9/2021 | 12/9/2020 | 12/8/2021 | 246 | 0.5200 | 0.5161 | 0.0104 | 2.202 | 0.10% | 1.281 | 15.62 | 0.279 | 4.39 |
| 12/10/2021 | 12/10/2020 | 12/9/2021 | 246 | 0.5167 | 0.5127 | 0.0104 | 2.206 | 0.11% | 1.274 | 15.53 | 0.275 | 4.32 |
| 12/13/2021 | 12/13/2020 | 12/12/2021 | 245 | 0.5171 | 0.5132 | 0.0104 | 2.202 | 0.11% | 1.269 | 15.48 | 0.280 | 4.43 |
| 12/14/2021 | 12/14/2020 | 12/13/2021 | 246 | 0.5192 | 0.5152 | 0.0103 | 2.202 | 0.11% | 1.270 | 15.58 | 0.280 | 4.43 |
| 12/15/2021 | 12/15/2020 | 12/14/2021 | 246 | 0.5205 | 0.5166 | 0.0103 | 2.208 | 0.11% | 1.270 | 15.62 | 0.282 | 4.47 |
| 12/16/2021 | 12/16/2020 | 12/15/2021 | 246 | 0.5241 | 0.5201 | 0.0103 | 2.205 | 0.11% | 1.274 | 15.75 | 0.280 | 4.43 |
| 12/17/2021 | 12/17/2020 | 12/16/2021 | 247 | 0.5273 | 0.5234 | 0.0103 | 2.204 | 0.11% | 1.278 | 15.88 | 0.281 | 4.48 |
| 12/20/2021 | 12/20/2020 | 12/19/2021 | 248 | 0.5285 | 0.5246 | 0.0103 | 2.201 | 0.11% | 1.280 | 15.97 | 0.275 | 4.43 |
| 12/21/2021 | 12/21/2020 | 12/20/2021 | 249 | 0.5260 | 0.5221 | 0.0103 | 2.202 | 0.11% | 1.272 | 15.93 | 0.273 | 4.39 |
| 12/22/2021 | 12/22/2020 | 12/21/2021 | 249 | 0.5238 | 0.5200 | 0.0103 | 2.203 | 0.10% | 1.263 | 15.90 | 0.263 | 4.24 |
| 12/23/2021 | 12/23/2020 | 12/22/2021 | 249 | 0.5253 | 0.5214 | 0.0103 | 2.218 | 0.11% | 1.265 | 15.95 | 0.261 | 4.22 |
| 12/27/2021 | 12/27/2020 | 12/26/2021 | 248 | 0.5250 | 0.5211 | 0.0103 | 2.224 | 0.11% | 1.263 | 15.90 | 0.266 | 4.24 |
| 12/28/2021 | 12/28/2020 | 12/27/2021 | 249 | 0.5239 | 0.5200 | 0.0103 | 2.217 | 0.10% | 1.254 | 15.87 | 0.271 | 4.33 |
| 12/29/2021 | 12/29/2020 | 12/28/2021 | 249 | 0.5226 | 0.5187 | 0.0103 | 2.196 | 0.09% | 1.251 | 15.82 | 0.274 | 4.38 |
| 12/30/2021 | 12/30/2020 | 12/29/2021 | 249 | 0.5245 | 0.5207 | 0.0103 | 2.215 | 0.10% | 1.249 | 15.84 | 0.283 | 4.52 |
| 12/31/2021 | 12/31/2020 | 12/30/2021 | 249 | 0.5258 | 0.5219 | 0.0103 | 2.219 | 0.10% | 1.249 | 15.90 | 0.277 | 4.47 |
| 1/3/2022 | 1/3/2021 | 1/2/2022 | 249 | 0.5265 | 0.5227 | 0.0103 | 2.219 | 0.10% | 1.252 | 15.91 | 0.280 | 4.51 |
| 1/4/2022 | 1/4/2021 | 1/3/2022 | 250 | 0.5256 | 0.5218 | 0.0103 | 2.214 | 0.10% | 1.250 | 15.92 | 0.279 | 4.50 |
| 1/5/2022 | 1/5/2021 | 1/4/2022 | 250 | 0.5241 | 0.5202 | 0.0103 | 2.215 | 0.09% | 1.254 | 15.86 | 0.278 | 4.52 |
| 1/6/2022 | 1/6/2021 | 1/5/2022 | 250 | 0.5368 | 0.5331 | 0.0103 | 2.204 | 0.08% | 1.282 | 16.28 | 0.287 | 4.62 |
| 1/7/2022 | 1/7/2021 | 1/6/2022 | 250 | 0.5365 | 0.5327 | 0.0103 | 2.211 | 0.09% | 1.286 | 16.31 | 0.284 | 4.47 |
| 1/10/2022 | 1/10/2021 | 1/9/2022 | 249 | 0.5311 | 0.5273 | 0.0103 | 2.208 | 0.08% | 1.277 | 16.09 | 0.283 | 4.44 |
| 1/11/2022 | 1/11/2021 | 1/10/2022 | 250 | 0.5291 | 0.5253 | 0.0104 | 2.200 | 0.09% | 1.275 | 16.06 | 0.283 | 4.44 |

# Exhibit 3C

## Ferrell Regression Model
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/12/2022 | 1/12/2021 | 1/11/2022 | 250 | 0.5263 | 0.5225 | 0.0103 | 2.219 | 0.09% | 1.267 | 15.99 | 0.273 | 4.31 |
| 1/13/2022 | 1/13/2021 | 1/12/2022 | 250 | 0.5283 | 0.5245 | 0.0103 | 2.235 | 0.10% | 1.268 | 16.05 | 0.276 | 4.37 |
| 1/14/2022 | 1/14/2021 | 1/13/2022 | 250 | 0.5315 | 0.5277 | 0.0103 | 2.234 | 0.10% | 1.268 | 16.16 | 0.275 | 4.36 |
| 1/18/2022 | 1/18/2021 | 1/17/2022 | 249 | 0.5313 | 0.5275 | 0.0103 | 2.228 | 0.10% | 1.270 | 16.12 | 0.275 | 4.35 |
| 1/19/2022 | 1/19/2021 | 1/18/2022 | 250 | 0.5373 | 0.5336 | 0.0103 | 2.229 | 0.10% | 1.273 | 16.36 | 0.275 | 4.37 |
| 1/20/2022 | 1/20/2021 | 1/19/2022 | 250 | 0.5356 | 0.5318 | 0.0102 | 2.246 | 0.09% | 1.261 | 16.32 | 0.270 | 4.30 |
| 1/21/2022 | 1/21/2021 | 1/20/2022 | 250 | 0.5316 | 0.5278 | 0.0101 | 2.287 | 0.08% | 1.236 | 16.27 | 0.246 | 3.96 |
| 1/24/2022 | 1/24/2021 | 1/23/2022 | 249 | 0.5382 | 0.5345 | 0.0101 | 2.283 | 0.08% | 1.241 | 16.48 | 0.238 | 3.91 |
| 1/25/2022 | 1/25/2021 | 1/24/2022 | 250 | 0.5379 | 0.5342 | 0.0101 | 2.285 | 0.08% | 1.241 | 16.50 | 0.236 | 3.90 |
| 1/26/2022 | 1/26/2021 | 1/25/2022 | 250 | 0.5438 | 0.5401 | 0.0101 | 2.272 | 0.07% | 1.251 | 16.69 | 0.241 | 3.98 |
| 1/27/2022 | 1/27/2021 | 1/26/2022 | 250 | 0.5371 | 0.5334 | 0.0102 | 2.252 | 0.08% | 1.250 | 16.51 | 0.227 | 3.73 |
| 1/28/2022 | 1/28/2021 | 1/27/2022 | 250 | 0.5217 | 0.5178 | 0.0101 | 2.265 | 0.08% | 1.228 | 15.98 | 0.228 | 3.76 |
| 1/31/2022 | 1/31/2021 | 1/30/2022 | 249 | 0.5266 | 0.5227 | 0.0102 | 2.271 | 0.08% | 1.236 | 16.12 | 0.227 | 3.73 |
| 2/1/2022 | 2/1/2021 | 1/31/2022 | 250 | 0.5256 | 0.5218 | 0.0102 | 2.260 | 0.08% | 1.230 | 16.16 | 0.211 | 3.54 |
| 2/2/2022 | 2/2/2021 | 2/1/2022 | 250 | 0.5195 | 0.5156 | 0.0101 | 2.272 | 0.08% | 1.219 | 15.97 | 0.207 | 3.46 |
| 2/3/2022 | 2/3/2021 | 2/2/2022 | 250 | 0.4833 | 0.4792 | 0.0110 | 1.871 | 0.10% | 1.252 | 15.08 | 0.122 | 1.93 |
| 2/4/2022 | 2/4/2021 | 2/3/2022 | 250 | 0.5439 | 0.5402 | 0.0100 | 2.104 | 0.07% | 1.261 | 17.00 | 0.127 | 2.35 |
| 2/7/2022 | 2/7/2021 | 2/6/2022 | 249 | 0.5474 | 0.5437 | 0.0100 | 2.087 | 0.07% | 1.268 | 17.13 | 0.106 | 2.05 |
| 2/8/2022 | 2/8/2021 | 2/7/2022 | 250 | 0.5446 | 0.5409 | 0.0100 | 2.046 | 0.06% | 1.274 | 17.05 | 0.111 | 2.13 |
| 2/9/2022 | 2/9/2021 | 2/8/2022 | 250 | 0.5450 | 0.5413 | 0.0100 | 2.055 | 0.06% | 1.274 | 17.08 | 0.106 | 2.03 |
| 2/10/2022 | 2/10/2021 | 2/9/2022 | 250 | 0.5467 | 0.5430 | 0.0100 | 2.054 | 0.06% | 1.271 | 17.14 | 0.107 | 2.05 |
| 2/11/2022 | 2/11/2021 | 2/10/2022 | 250 | 0.5507 | 0.5471 | 0.0100 | 2.055 | 0.06% | 1.270 | 17.28 | 0.107 | 2.04 |
| 2/14/2022 | 2/14/2021 | 2/13/2022 | 248 | 0.5509 | 0.5472 | 0.0101 | 2.052 | 0.06% | 1.270 | 17.22 | 0.106 | 2.03 |
| 2/15/2022 | 2/15/2021 | 2/14/2022 | 249 | 0.5487 | 0.5450 | 0.0101 | 2.044 | 0.06% | 1.267 | 17.17 | 0.109 | 2.07 |
| 2/16/2022 | 2/16/2021 | 2/15/2022 | 250 | 0.5460 | 0.5424 | 0.0101 | 2.056 | 0.06% | 1.257 | 17.12 | 0.107 | 2.03 |
| 2/17/2022 | 2/17/2021 | 2/16/2022 | 250 | 0.5461 | 0.5425 | 0.0101 | 2.073 | 0.06% | 1.258 | 17.13 | 0.103 | 1.97 |
| 2/18/2022 | 2/18/2021 | 2/17/2022 | 250 | 0.5560 | 0.5524 | 0.0101 | 2.076 | 0.05% | 1.271 | 17.48 | 0.103 | 1.96 |
| 2/22/2022 | 2/22/2021 | 2/21/2022 | 249 | 0.5571 | 0.5535 | 0.0101 | 2.077 | 0.05% | 1.273 | 17.48 | 0.105 | 1.99 |
| 2/23/2022 | 2/23/2021 | 2/22/2022 | 249 | 0.5554 | 0.5518 | 0.0101 | 2.081 | 0.06% | 1.267 | 17.43 | 0.100 | 1.90 |
| 2/24/2022 | 2/24/2021 | 2/23/2022 | 249 | 0.5559 | 0.5523 | 0.0101 | 2.076 | 0.06% | 1.259 | 17.45 | 0.100 | 1.90 |
| 2/25/2022 | 2/25/2021 | 2/24/2022 | 249 | 0.5610 | 0.5575 | 0.0102 | 2.051 | 0.07% | 1.275 | 17.61 | 0.111 | 2.09 |
| 2/28/2022 | 2/28/2021 | 2/27/2022 | 248 | 0.5517 | 0.5481 | 0.0103 | 2.068 | 0.06% | 1.260 | 17.24 | 0.113 | 2.11 |
| 3/1/2022 | 3/1/2021 | 2/28/2022 | 249 | 0.5515 | 0.5478 | 0.0102 | 2.079 | 0.06% | 1.259 | 17.26 | 0.114 | 2.13 |
| 3/2/2022 | 3/2/2021 | 3/1/2022 | 249 | 0.5468 | 0.5432 | 0.0103 | 2.064 | 0.07% | 1.259 | 17.10 | 0.114 | 2.14 |
| 3/3/2022 | 3/3/2021 | 3/2/2022 | 249 | 0.5427 | 0.5390 | 0.0103 | 2.070 | 0.06% | 1.243 | 16.92 | 0.126 | 2.36 |
| 3/4/2022 | 3/4/2021 | 3/3/2022 | 249 | 0.5380 | 0.5343 | 0.0103 | 2.048 | 0.07% | 1.237 | 16.77 | 0.120 | 2.27 |
| 3/7/2022 | 3/7/2021 | 3/6/2022 | 248 | 0.5468 | 0.5431 | 0.0102 | 2.041 | 0.05% | 1.256 | 17.03 | 0.126 | 2.40 |
| 3/8/2022 | 3/8/2021 | 3/7/2022 | 249 | 0.5616 | 0.5580 | 0.0102 | 2.040 | 0.05% | 1.265 | 17.58 | 0.127 | 2.43 |
| 3/9/2022 | 3/9/2021 | 3/8/2022 | 249 | 0.5619 | 0.5583 | 0.0100 | 2.098 | 0.07% | 1.249 | 17.64 | 0.108 | 2.08 |
| 3/10/2022 | 3/10/2021 | 3/9/2022 | 249 | 0.5755 | 0.5720 | 0.0101 | 2.078 | 0.08% | 1.275 | 18.12 | 0.118 | 2.24 |
| 3/11/2022 | 3/11/2021 | 3/10/2022 | 249 | 0.5764 | 0.5730 | 0.0101 | 2.085 | 0.08% | 1.278 | 18.17 | 0.116 | 2.18 |
| 3/14/2022 | 3/14/2021 | 3/13/2022 | 248 | 0.5825 | 0.5791 | 0.0099 | 2.082 | 0.08% | 1.273 | 18.40 | 0.098 | 1.87 |

# Exhibit 3C

**Ferrell Regression Model**
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/15/2022 | 3/15/2021 | 3/14/2022 | 249 | 0.5834 | 0.5800 | 0.0100 | 2.068 | 0.07% | 1.280 | 18.44 | 0.109 | 2.08 |
| 3/16/2022 | 3/16/2021 | 3/15/2022 | 249 | 0.5869 | 0.5836 | 0.0100 | 2.058 | 0.08% | 1.277 | 18.58 | 0.108 | 2.06 |
| 3/17/2022 | 3/17/2021 | 3/16/2022 | 249 | 0.5949 | 0.5916 | 0.0099 | 2.057 | 0.07% | 1.280 | 18.90 | 0.100 | 2.01 |
| 3/18/2022 | 3/18/2021 | 3/17/2022 | 249 | 0.5940 | 0.5907 | 0.0099 | 2.053 | 0.07% | 1.276 | 18.87 | 0.101 | 2.02 |
| 3/21/2022 | 3/21/2021 | 3/20/2022 | 248 | 0.5912 | 0.5879 | 0.0099 | 2.050 | 0.07% | 1.270 | 18.72 | 0.098 | 1.96 |
| 3/22/2022 | 3/22/2021 | 3/21/2022 | 249 | 0.5913 | 0.5880 | 0.0099 | 2.050 | 0.07% | 1.270 | 18.76 | 0.099 | 1.98 |
| 3/23/2022 | 3/23/2021 | 3/22/2022 | 249 | 0.5964 | 0.5931 | 0.0099 | 2.027 | 0.08% | 1.280 | 18.95 | 0.104 | 2.10 |
| 3/24/2022 | 3/24/2021 | 3/23/2022 | 249 | 0.6012 | 0.5980 | 0.0099 | 2.046 | 0.07% | 1.285 | 19.15 | 0.100 | 2.03 |
| 3/25/2022 | 3/25/2021 | 3/24/2022 | 249 | 0.6036 | 0.6004 | 0.0099 | 2.042 | 0.07% | 1.286 | 19.25 | 0.103 | 2.07 |
| 3/28/2022 | 3/28/2021 | 3/27/2022 | 248 | 0.6145 | 0.6113 | 0.0097 | 2.033 | 0.08% | 1.306 | 19.67 | 0.094 | 1.91 |
| 3/29/2022 | 3/29/2021 | 3/28/2022 | 249 | 0.6133 | 0.6102 | 0.0097 | 2.028 | 0.08% | 1.304 | 19.67 | 0.091 | 1.86 |
| 3/30/2022 | 3/30/2021 | 3/29/2022 | 249 | 0.6138 | 0.6106 | 0.0097 | 2.029 | 0.07% | 1.301 | 19.69 | 0.089 | 1.81 |
| 3/31/2022 | 3/31/2021 | 3/30/2022 | 249 | 0.6138 | 0.6107 | 0.0097 | 2.034 | 0.07% | 1.301 | 19.69 | 0.087 | 1.78 |
| 4/1/2022 | 4/1/2021 | 3/31/2022 | 249 | 0.6169 | 0.6138 | 0.0097 | 2.022 | 0.07% | 1.301 | 19.82 | 0.088 | 1.78 |
| 4/4/2022 | 4/4/2021 | 4/3/2022 | 249 | 0.6155 | 0.6123 | 0.0097 | 2.048 | 0.07% | 1.293 | 19.76 | 0.086 | 1.77 |
| 4/5/2022 | 4/5/2021 | 4/4/2022 | 250 | 0.6168 | 0.6137 | 0.0097 | 2.043 | 0.07% | 1.296 | 19.85 | 0.090 | 1.86 |
| 4/6/2022 | 4/6/2021 | 4/5/2022 | 250 | 0.6176 | 0.6145 | 0.0096 | 2.068 | 0.06% | 1.284 | 19.87 | 0.096 | 2.00 |
| 4/7/2022 | 4/7/2021 | 4/6/2022 | 250 | 0.6198 | 0.6167 | 0.0096 | 2.051 | 0.06% | 1.291 | 19.95 | 0.103 | 2.14 |
| 4/8/2022 | 4/8/2021 | 4/7/2022 | 250 | 0.6188 | 0.6157 | 0.0096 | 2.045 | 0.05% | 1.289 | 19.90 | 0.105 | 2.19 |
| 4/11/2022 | 4/11/2021 | 4/10/2022 | 249 | 0.6173 | 0.6141 | 0.0097 | 2.019 | 0.04% | 1.291 | 19.79 | 0.109 | 2.24 |
| 4/12/2022 | 4/12/2021 | 4/11/2022 | 250 | 0.6220 | 0.6190 | 0.0097 | 2.010 | 0.04% | 1.299 | 20.04 | 0.107 | 2.21 |
| 4/13/2022 | 4/13/2021 | 4/12/2022 | 250 | 0.6244 | 0.6214 | 0.0096 | 2.015 | 0.04% | 1.300 | 20.13 | 0.111 | 2.30 |
| 4/14/2022 | 4/14/2021 | 4/13/2022 | 250 | 0.6255 | 0.6225 | 0.0096 | 2.016 | 0.04% | 1.300 | 20.18 | 0.111 | 2.30 |
| 4/18/2022 | 4/18/2021 | 4/17/2022 | 248 | 0.6266 | 0.6235 | 0.0097 | 2.006 | 0.04% | 1.303 | 20.14 | 0.112 | 2.30 |
| 4/19/2022 | 4/19/2021 | 4/18/2022 | 249 | 0.6262 | 0.6231 | 0.0097 | 2.010 | 0.04% | 1.303 | 20.17 | 0.111 | 2.30 |
| 4/20/2022 | 4/20/2021 | 4/19/2022 | 249 | 0.6297 | 0.6266 | 0.0097 | 2.018 | 0.03% | 1.304 | 20.32 | 0.112 | 2.31 |
| 4/21/2022 | 4/21/2021 | 4/20/2022 | 249 | 0.6291 | 0.6261 | 0.0097 | 1.998 | 0.03% | 1.307 | 20.27 | 0.123 | 2.56 |
| 4/22/2022 | 4/22/2021 | 4/21/2022 | 249 | 0.6349 | 0.6320 | 0.0097 | 2.003 | 0.03% | 1.316 | 20.53 | 0.122 | 2.55 |
| 4/25/2022 | 4/25/2021 | 4/24/2022 | 248 | 0.6418 | 0.6388 | 0.0097 | 1.998 | 0.02% | 1.321 | 20.81 | 0.117 | 2.45 |
| 4/26/2022 | 4/26/2021 | 4/25/2022 | 249 | 0.6398 | 0.6368 | 0.0098 | 1.997 | 0.03% | 1.326 | 20.74 | 0.123 | 2.56 |
| 4/27/2022 | 4/27/2021 | 4/26/2022 | 249 | 0.6444 | 0.6415 | 0.0098 | 2.001 | 0.03% | 1.318 | 20.96 | 0.123 | 2.56 |
| 4/28/2022 | 4/28/2021 | 4/27/2022 | 249 | 0.6268 | 0.6237 | 0.0101 | 1.896 | 0.02% | 1.315 | 20.20 | 0.113 | 2.28 |
| 4/29/2022 | 4/29/2021 | 4/28/2022 | 249 | 0.6434 | 0.6405 | 0.0099 | 2.045 | 0.01% | 1.322 | 20.96 | 0.106 | 2.16 |
| 5/2/2022 | 5/2/2021 | 5/1/2022 | 248 | 0.6491 | 0.6462 | 0.0099 | 2.044 | 0.01% | 1.304 | 21.17 | 0.108 | 2.22 |
| 5/3/2022 | 5/3/2021 | 5/2/2022 | 249 | 0.6495 | 0.6466 | 0.0099 | 2.035 | 0.01% | 1.307 | 21.22 | 0.112 | 2.30 |
| 5/4/2022 | 5/4/2021 | 5/3/2022 | 249 | 0.6503 | 0.6475 | 0.0099 | 2.042 | 0.02% | 1.308 | 21.28 | 0.108 | 2.21 |
| 5/5/2022 | 5/5/2021 | 5/4/2022 | 249 | 0.6565 | 0.6537 | 0.0099 | 2.044 | 0.02% | 1.304 | 21.57 | 0.106 | 2.18 |
| 5/6/2022 | 5/6/2021 | 5/5/2022 | 249 | 0.6674 | 0.6647 | 0.0099 | 2.044 | 0.02% | 1.306 | 22.11 | 0.106 | 2.19 |
| 5/9/2022 | 5/9/2021 | 5/8/2022 | 248 | 0.6672 | 0.6645 | 0.0099 | 2.042 | 0.02% | 1.307 | 22.06 | 0.107 | 2.18 |
| 5/10/2022 | 5/10/2021 | 5/9/2022 | 249 | 0.6646 | 0.6619 | 0.0100 | 2.032 | 0.03% | 1.286 | 21.97 | 0.107 | 2.17 |
| 5/11/2022 | 5/11/2021 | 5/10/2022 | 249 | 0.6627 | 0.6600 | 0.0100 | 2.035 | 0.04% | 1.283 | 21.88 | 0.105 | 2.13 |
| 5/12/2022 | 5/12/2021 | 5/11/2022 | 249 | 0.6588 | 0.6561 | 0.0100 | 2.021 | 0.04% | 1.274 | 21.69 | 0.105 | 2.11 |

# Exhibit 3C

## Ferrell Regression Model
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 5/13/2022 | 5/13/2021 | 5/12/2022 | 249 | 0.6542 | 0.6514 | 0.0100 | 2.040 | 0.04% | 1.271 | 21.47 | 0.105 | 2.10 |
| 5/16/2022 | 5/16/2021 | 5/15/2022 | 248 | 0.6554 | 0.6526 | 0.0100 | 2.041 | 0.04% | 1.270 | 21.49 | 0.101 | 2.01 |
| 5/17/2022 | 5/17/2021 | 5/16/2022 | 249 | 0.6553 | 0.6525 | 0.0100 | 2.035 | 0.04% | 1.272 | 21.53 | 0.103 | 2.04 |
| 5/18/2022 | 5/18/2021 | 5/17/2022 | 249 | 0.6556 | 0.6528 | 0.0101 | 2.031 | 0.03% | 1.266 | 21.54 | 0.102 | 2.02 |
| 5/19/2022 | 5/19/2021 | 5/18/2022 | 249 | 0.6598 | 0.6570 | 0.0101 | 2.040 | 0.04% | 1.249 | 21.74 | 0.106 | 2.08 |
| 5/20/2022 | 5/20/2021 | 5/19/2022 | 249 | 0.6598 | 0.6571 | 0.0101 | 2.052 | 0.03% | 1.251 | 21.75 | 0.100 | 1.98 |
| 5/23/2022 | 5/23/2021 | 5/22/2022 | 248 | 0.6568 | 0.6540 | 0.0101 | 2.028 | 0.03% | 1.248 | 21.57 | 0.098 | 1.93 |
| 5/24/2022 | 5/24/2021 | 5/23/2022 | 249 | 0.6589 | 0.6561 | 0.0101 | 2.034 | 0.02% | 1.247 | 21.71 | 0.098 | 1.94 |
| 5/25/2022 | 5/25/2021 | 5/24/2022 | 249 | 0.6499 | 0.6470 | 0.0104 | 1.981 | 0.00% | 1.253 | 21.25 | 0.118 | 2.27 |
| 5/26/2022 | 5/26/2021 | 5/25/2022 | 249 | 0.6475 | 0.6447 | 0.0104 | 1.992 | 0.00% | 1.249 | 21.14 | 0.115 | 2.21 |
| 5/27/2022 | 5/27/2021 | 5/26/2022 | 249 | 0.6502 | 0.6474 | 0.0104 | 1.983 | -0.01% | 1.248 | 21.27 | 0.114 | 2.19 |
| 5/31/2022 | 5/31/2021 | 5/30/2022 | 248 | 0.6582 | 0.6555 | 0.0104 | 1.983 | 0.00% | 1.256 | 21.62 | 0.112 | 2.15 |
| 6/1/2022 | 6/1/2021 | 5/31/2022 | 249 | 0.6551 | 0.6523 | 0.0105 | 1.963 | 0.01% | 1.253 | 21.50 | 0.118 | 2.28 |
| 6/2/2022 | 6/2/2021 | 6/1/2022 | 249 | 0.6546 | 0.6517 | 0.0105 | 1.958 | 0.01% | 1.251 | 21.47 | 0.119 | 2.30 |
| 6/3/2022 | 6/3/2021 | 6/2/2022 | 249 | 0.6585 | 0.6557 | 0.0105 | 1.955 | 0.01% | 1.256 | 21.65 | 0.120 | 2.32 |
| 6/6/2022 | 6/6/2021 | 6/5/2022 | 248 | 0.6601 | 0.6574 | 0.0105 | 1.960 | 0.01% | 1.256 | 21.69 | 0.120 | 2.30 |
| 6/7/2022 | 6/7/2021 | 6/6/2022 | 249 | 0.6586 | 0.6558 | 0.0105 | 1.960 | 0.02% | 1.258 | 21.66 | 0.122 | 2.34 |
| 6/8/2022 | 6/8/2021 | 6/7/2022 | 249 | 0.6577 | 0.6549 | 0.0105 | 1.982 | 0.01% | 1.255 | 21.62 | 0.122 | 2.33 |
| 6/9/2022 | 6/9/2021 | 6/8/2022 | 249 | 0.6565 | 0.6537 | 0.0105 | 1.992 | 0.01% | 1.251 | 21.55 | 0.127 | 2.44 |
| 6/10/2022 | 6/10/2021 | 6/9/2022 | 249 | 0.6574 | 0.6546 | 0.0106 | 1.989 | 0.01% | 1.244 | 21.59 | 0.127 | 2.44 |
| 6/13/2022 | 6/13/2021 | 6/12/2022 | 248 | 0.6610 | 0.6582 | 0.0106 | 1.987 | 0.02% | 1.239 | 21.72 | 0.126 | 2.41 |
| 6/14/2022 | 6/14/2021 | 6/13/2022 | 249 | 0.6673 | 0.6646 | 0.0106 | 1.986 | 0.02% | 1.231 | 22.08 | 0.126 | 2.43 |
| 6/15/2022 | 6/15/2021 | 6/14/2022 | 249 | 0.6669 | 0.6641 | 0.0106 | 1.984 | 0.02% | 1.231 | 22.06 | 0.128 | 2.45 |
| 6/16/2022 | 6/16/2021 | 6/15/2022 | 249 | 0.6693 | 0.6666 | 0.0106 | 1.977 | 0.03% | 1.235 | 22.17 | 0.131 | 2.52 |
| 6/17/2022 | 6/17/2021 | 6/16/2022 | 249 | 0.6736 | 0.6710 | 0.0106 | 1.978 | 0.03% | 1.231 | 22.39 | 0.132 | 2.53 |
| 6/21/2022 | 6/21/2021 | 6/20/2022 | 248 | 0.6740 | 0.6713 | 0.0106 | 1.970 | 0.02% | 1.235 | 22.37 | 0.129 | 2.45 |
| 6/22/2022 | 6/22/2021 | 6/21/2022 | 248 | 0.6790 | 0.6763 | 0.0106 | 1.963 | 0.03% | 1.244 | 22.65 | 0.120 | 2.27 |
| 6/23/2022 | 6/23/2021 | 6/22/2022 | 248 | 0.6790 | 0.6764 | 0.0106 | 1.966 | 0.03% | 1.244 | 22.65 | 0.121 | 2.28 |
| 6/24/2022 | 6/24/2021 | 6/23/2022 | 248 | 0.6785 | 0.6759 | 0.0106 | 1.966 | 0.03% | 1.243 | 22.63 | 0.118 | 2.24 |
| 6/27/2022 | 6/27/2021 | 6/26/2022 | 247 | 0.6864 | 0.6839 | 0.0107 | 1.968 | 0.04% | 1.254 | 23.01 | 0.117 | 2.21 |
| 6/28/2022 | 6/28/2021 | 6/27/2022 | 248 | 0.6858 | 0.6832 | 0.0107 | 1.981 | 0.04% | 1.255 | 23.01 | 0.119 | 2.25 |
| 6/29/2022 | 6/29/2021 | 6/28/2022 | 248 | 0.6895 | 0.6870 | 0.0107 | 1.977 | 0.03% | 1.261 | 23.21 | 0.123 | 2.31 |
| 6/30/2022 | 6/30/2021 | 6/29/2022 | 248 | 0.6899 | 0.6873 | 0.0107 | 1.981 | 0.04% | 1.261 | 23.23 | 0.122 | 2.31 |
| 7/1/2022 | 7/1/2021 | 6/30/2022 | 248 | 0.6901 | 0.6876 | 0.0107 | 1.969 | 0.03% | 1.264 | 23.25 | 0.123 | 2.30 |
| 7/5/2022 | 7/5/2021 | 7/4/2022 | 247 | 0.6867 | 0.6841 | 0.0108 | 1.957 | 0.02% | 1.258 | 23.01 | 0.123 | 2.29 |
| 7/6/2022 | 7/6/2021 | 7/5/2022 | 248 | 0.6777 | 0.6751 | 0.0110 | 1.964 | 0.04% | 1.260 | 22.53 | 0.148 | 2.73 |
| 7/7/2022 | 7/7/2021 | 7/6/2022 | 248 | 0.6781 | 0.6755 | 0.0110 | 1.994 | 0.04% | 1.261 | 22.56 | 0.144 | 2.65 |
| 7/8/2022 | 7/8/2021 | 7/7/2022 | 249 | 0.6795 | 0.6769 | 0.0110 | 1.977 | 0.04% | 1.268 | 22.69 | 0.143 | 2.62 |
| 7/11/2022 | 7/11/2021 | 7/10/2022 | 248 | 0.6802 | 0.6776 | 0.0111 | 1.969 | 0.05% | 1.272 | 22.68 | 0.141 | 2.59 |
| 7/12/2022 | 7/12/2021 | 7/11/2022 | 249 | 0.6812 | 0.6786 | 0.0111 | 1.972 | 0.04% | 1.276 | 22.77 | 0.146 | 2.67 |
| 7/13/2022 | 7/13/2021 | 7/12/2022 | 249 | 0.6817 | 0.6792 | 0.0111 | 1.977 | 0.04% | 1.277 | 22.80 | 0.146 | 2.68 |
| 7/14/2022 | 7/14/2021 | 7/13/2022 | 249 | 0.6801 | 0.6775 | 0.0111 | 1.965 | 0.03% | 1.279 | 22.72 | 0.141 | 2.58 |

# Exhibit 3C

## Ferrell Regression Model
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 7/15/2022 | 7/15/2021 | 7/14/2022 | 249 | 0.6805 | 0.6779 | 0.0111 | 1.974 | 0.03% | 1.279 | 22.74 | 0.143 | 2.61 |
| 7/18/2022 | 7/18/2021 | 7/17/2022 | 248 | 0.6813 | 0.6787 | 0.0111 | 1.964 | 0.02% | 1.275 | 22.73 | 0.144 | 2.63 |
| 7/19/2022 | 7/19/2021 | 7/18/2022 | 249 | 0.6803 | 0.6777 | 0.0112 | 1.945 | 0.01% | 1.278 | 22.74 | 0.138 | 2.51 |
| 7/20/2022 | 7/20/2021 | 7/19/2022 | 249 | 0.6845 | 0.6819 | 0.0112 | 1.961 | 0.01% | 1.283 | 22.97 | 0.137 | 2.48 |
| 7/21/2022 | 7/21/2021 | 7/20/2022 | 249 | 0.6830 | 0.6804 | 0.0112 | 1.965 | 0.01% | 1.284 | 22.90 | 0.131 | 2.38 |
| 7/22/2022 | 7/22/2021 | 7/21/2022 | 249 | 0.6816 | 0.6790 | 0.0112 | 1.960 | 0.01% | 1.282 | 22.82 | 0.131 | 2.38 |
| 7/25/2022 | 7/25/2021 | 7/24/2022 | 248 | 0.6732 | 0.6705 | 0.0115 | 1.890 | -0.02% | 1.287 | 22.32 | 0.146 | 2.58 |
| 7/26/2022 | 7/26/2021 | 7/25/2022 | 249 | 0.6731 | 0.6705 | 0.0115 | 1.945 | -0.02% | 1.287 | 22.36 | 0.146 | 2.59 |
| 7/27/2022 | 7/27/2021 | 7/26/2022 | 249 | 0.6754 | 0.6728 | 0.0115 | 1.932 | -0.03% | 1.289 | 22.46 | 0.153 | 2.71 |
| 7/28/2022 | 7/28/2021 | 7/27/2022 | 249 | 0.6786 | 0.6760 | 0.0117 | 1.909 | 0.00% | 1.316 | 22.61 | 0.167 | 2.90 |
| 7/29/2022 | 7/29/2021 | 7/28/2022 | 249 | 0.6788 | 0.6762 | 0.0117 | 1.972 | -0.01% | 1.314 | 22.61 | 0.170 | 2.96 |
| 8/1/2022 | 8/1/2021 | 7/31/2022 | 248 | 0.6795 | 0.6769 | 0.0117 | 1.971 | 0.00% | 1.313 | 22.60 | 0.170 | 2.92 |
| 8/2/2022 | 8/2/2021 | 8/1/2022 | 249 | 0.6793 | 0.6767 | 0.0117 | 1.969 | -0.01% | 1.314 | 22.64 | 0.169 | 2.91 |
| 8/3/2022 | 8/3/2021 | 8/2/2022 | 249 | 0.6787 | 0.6761 | 0.0117 | 1.970 | 0.00% | 1.312 | 22.61 | 0.171 | 2.94 |
| 8/4/2022 | 8/4/2021 | 8/3/2022 | 249 | 0.6809 | 0.6783 | 0.0117 | 1.972 | 0.00% | 1.316 | 22.72 | 0.169 | 2.92 |
| 8/5/2022 | 8/5/2021 | 8/4/2022 | 249 | 0.6809 | 0.6783 | 0.0117 | 1.972 | 0.00% | 1.316 | 22.73 | 0.168 | 2.90 |
| 8/8/2022 | 8/8/2021 | 8/7/2022 | 248 | 0.6808 | 0.6782 | 0.0118 | 1.970 | 0.00% | 1.316 | 22.67 | 0.169 | 2.89 |
| 8/9/2022 | 8/9/2021 | 8/8/2022 | 249 | 0.6808 | 0.6782 | 0.0117 | 1.970 | 0.00% | 1.316 | 22.72 | 0.169 | 2.90 |
| 8/10/2022 | 8/10/2021 | 8/9/2022 | 249 | 0.6812 | 0.6786 | 0.0117 | 1.972 | 0.00% | 1.317 | 22.75 | 0.168 | 2.89 |
| 8/11/2022 | 8/11/2021 | 8/10/2022 | 249 | 0.6834 | 0.6808 | 0.0117 | 1.971 | 0.00% | 1.316 | 22.86 | 0.168 | 2.89 |
| 8/12/2022 | 8/12/2021 | 8/11/2022 | 249 | 0.6834 | 0.6808 | 0.0117 | 1.970 | 0.00% | 1.316 | 22.86 | 0.167 | 2.88 |
| 8/15/2022 | 8/15/2021 | 8/14/2022 | 248 | 0.6850 | 0.6824 | 0.0118 | 1.971 | 0.00% | 1.317 | 22.90 | 0.167 | 2.86 |
| 8/16/2022 | 8/16/2021 | 8/15/2022 | 249 | 0.6849 | 0.6823 | 0.0117 | 1.971 | 0.00% | 1.316 | 22.94 | 0.167 | 2.87 |
| 8/17/2022 | 8/17/2021 | 8/16/2022 | 249 | 0.6847 | 0.6821 | 0.0117 | 1.970 | -0.01% | 1.316 | 22.93 | 0.168 | 2.88 |
| 8/18/2022 | 8/18/2021 | 8/17/2022 | 249 | 0.6847 | 0.6821 | 0.0117 | 1.964 | -0.01% | 1.317 | 22.93 | 0.169 | 2.89 |
| 8/19/2022 | 8/19/2021 | 8/18/2022 | 249 | 0.6851 | 0.6825 | 0.0117 | 1.968 | -0.01% | 1.319 | 22.96 | 0.167 | 2.85 |
| 8/22/2022 | 8/22/2021 | 8/21/2022 | 248 | 0.6860 | 0.6834 | 0.0118 | 1.968 | -0.01% | 1.321 | 22.96 | 0.168 | 2.86 |
| 8/23/2022 | 8/23/2021 | 8/22/2022 | 249 | 0.6879 | 0.6853 | 0.0117 | 1.969 | -0.01% | 1.320 | 23.11 | 0.168 | 2.87 |
| 8/24/2022 | 8/24/2021 | 8/23/2022 | 249 | 0.6872 | 0.6847 | 0.0117 | 1.972 | -0.02% | 1.318 | 23.07 | 0.167 | 2.86 |
| 8/25/2022 | 8/25/2021 | 8/24/2022 | 249 | 0.6870 | 0.6844 | 0.0117 | 1.973 | -0.02% | 1.318 | 23.06 | 0.165 | 2.81 |
| 8/26/2022 | 8/26/2021 | 8/25/2022 | 249 | 0.6884 | 0.6859 | 0.0117 | 1.973 | -0.02% | 1.320 | 23.14 | 0.165 | 2.81 |
| 8/29/2022 | 8/29/2021 | 8/28/2022 | 248 | 0.6948 | 0.6923 | 0.0118 | 1.973 | -0.03% | 1.327 | 23.45 | 0.162 | 2.75 |
| 8/30/2022 | 8/30/2021 | 8/29/2022 | 249 | 0.6949 | 0.6925 | 0.0118 | 1.977 | -0.03% | 1.327 | 23.51 | 0.162 | 2.75 |
| 8/31/2022 | 8/31/2021 | 8/30/2022 | 249 | 0.6941 | 0.6916 | 0.0118 | 1.975 | -0.02% | 1.324 | 23.46 | 0.164 | 2.79 |
| 9/1/2022 | 9/1/2021 | 8/31/2022 | 249 | 0.6941 | 0.6917 | 0.0118 | 1.977 | -0.02% | 1.323 | 23.46 | 0.164 | 2.79 |
| 9/2/2022 | 9/2/2021 | 9/1/2022 | 249 | 0.6938 | 0.6913 | 0.0118 | 1.973 | -0.02% | 1.324 | 23.44 | 0.163 | 2.76 |
| 9/6/2022 | 9/6/2021 | 9/5/2022 | 249 | 0.6944 | 0.6919 | 0.0118 | 1.977 | -0.02% | 1.325 | 23.48 | 0.162 | 2.74 |
| 9/7/2022 | 9/7/2021 | 9/6/2022 | 250 | 0.6945 | 0.6920 | 0.0118 | 1.976 | -0.02% | 1.325 | 23.54 | 0.162 | 2.76 |
| 9/8/2022 | 9/8/2021 | 9/7/2022 | 250 | 0.6969 | 0.6945 | 0.0118 | 1.977 | -0.03% | 1.327 | 23.68 | 0.159 | 2.69 |
| 9/9/2022 | 9/9/2021 | 9/8/2022 | 250 | 0.6944 | 0.6919 | 0.0118 | 1.973 | -0.03% | 1.324 | 23.53 | 0.160 | 2.70 |
| 9/12/2022 | 9/12/2021 | 9/11/2022 | 249 | 0.6962 | 0.6937 | 0.0118 | 1.970 | -0.03% | 1.324 | 23.58 | 0.163 | 2.75 |
| 9/13/2022 | 9/13/2021 | 9/12/2022 | 250 | 0.6947 | 0.6923 | 0.0118 | 1.967 | -0.04% | 1.321 | 23.55 | 0.163 | 2.75 |

# Exhibit 3C

**Ferrell Regression Model**
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/14/2022 | 9/14/2021 | 9/13/2022 | 250 | 0.7040 | 0.7016 | 0.0118 | 1.975 | -0.04% | 1.321 | 24.08 | 0.166 | 2.79 |
| 9/15/2022 | 9/15/2021 | 9/14/2022 | 250 | 0.7045 | 0.7021 | 0.0118 | 1.977 | -0.04% | 1.322 | 24.11 | 0.165 | 2.79 |
| 9/16/2022 | 9/16/2021 | 9/15/2022 | 250 | 0.7049 | 0.7025 | 0.0118 | 1.975 | -0.04% | 1.323 | 24.13 | 0.166 | 2.79 |
| 9/19/2022 | 9/19/2021 | 9/18/2022 | 249 | 0.7042 | 0.7018 | 0.0118 | 1.976 | -0.04% | 1.320 | 24.04 | 0.168 | 2.82 |
| 9/20/2022 | 9/20/2021 | 9/19/2022 | 250 | 0.7039 | 0.7015 | 0.0118 | 1.980 | -0.04% | 1.319 | 24.07 | 0.168 | 2.84 |
| 9/21/2022 | 9/21/2021 | 9/20/2022 | 250 | 0.7042 | 0.7018 | 0.0118 | 1.979 | -0.04% | 1.322 | 24.08 | 0.168 | 2.83 |
| 9/22/2022 | 9/22/2021 | 9/21/2022 | 250 | 0.7049 | 0.7025 | 0.0118 | 1.981 | -0.04% | 1.320 | 24.13 | 0.168 | 2.83 |
| 9/23/2022 | 9/23/2021 | 9/22/2022 | 250 | 0.7026 | 0.7002 | 0.0118 | 1.971 | -0.04% | 1.318 | 23.99 | 0.170 | 2.85 |
| 9/26/2022 | 9/26/2021 | 9/25/2022 | 249 | 0.7030 | 0.7006 | 0.0119 | 1.968 | -0.03% | 1.317 | 23.96 | 0.170 | 2.85 |
| 9/27/2022 | 9/27/2021 | 9/26/2022 | 250 | 0.7025 | 0.7001 | 0.0118 | 1.965 | -0.03% | 1.315 | 23.97 | 0.173 | 2.91 |
| 9/28/2022 | 9/28/2021 | 9/27/2022 | 250 | 0.7025 | 0.7000 | 0.0118 | 1.968 | -0.03% | 1.315 | 23.97 | 0.173 | 2.91 |
| 9/29/2022 | 9/29/2021 | 9/28/2022 | 250 | 0.7020 | 0.6996 | 0.0118 | 1.978 | -0.02% | 1.311 | 23.95 | 0.174 | 2.93 |
| 9/30/2022 | 9/30/2021 | 9/29/2022 | 250 | 0.7046 | 0.7022 | 0.0118 | 1.980 | -0.01% | 1.311 | 24.10 | 0.170 | 2.87 |
| 10/3/2022 | 10/3/2021 | 10/2/2022 | 249 | 0.7049 | 0.7025 | 0.0118 | 1.982 | -0.02% | 1.310 | 24.07 | 0.172 | 2.87 |
| 10/4/2022 | 10/4/2021 | 10/3/2022 | 250 | 0.7077 | 0.7054 | 0.0118 | 1.982 | -0.02% | 1.310 | 24.29 | 0.171 | 2.88 |
| 10/5/2022 | 10/5/2021 | 10/4/2022 | 250 | 0.7089 | 0.7065 | 0.0118 | 1.983 | -0.02% | 1.303 | 24.35 | 0.172 | 2.88 |
| 10/6/2022 | 10/6/2021 | 10/5/2022 | 250 | 0.7081 | 0.7058 | 0.0118 | 1.986 | -0.03% | 1.302 | 24.31 | 0.172 | 2.88 |
| 10/7/2022 | 10/7/2021 | 10/6/2022 | 250 | 0.7069 | 0.7045 | 0.0118 | 1.984 | -0.02% | 1.299 | 24.23 | 0.175 | 2.93 |
| 10/10/2022 | 10/10/2021 | 10/9/2022 | 249 | 0.7075 | 0.7052 | 0.0118 | 1.982 | -0.02% | 1.293 | 24.22 | 0.174 | 2.90 |
| 10/11/2022 | 10/11/2021 | 10/10/2022 | 250 | 0.7077 | 0.7053 | 0.0118 | 1.984 | -0.02% | 1.293 | 24.28 | 0.173 | 2.91 |
| 10/12/2022 | 10/12/2021 | 10/11/2022 | 250 | 0.7075 | 0.7051 | 0.0118 | 1.977 | -0.02% | 1.293 | 24.27 | 0.172 | 2.89 |
| 10/13/2022 | 10/13/2021 | 10/12/2022 | 250 | 0.7083 | 0.7059 | 0.0118 | 1.980 | -0.01% | 1.292 | 24.31 | 0.176 | 2.97 |
| 10/14/2022 | 10/14/2021 | 10/13/2022 | 250 | 0.7068 | 0.7044 | 0.0118 | 1.983 | -0.02% | 1.282 | 24.20 | 0.184 | 3.11 |
| 10/17/2022 | 10/17/2021 | 10/16/2022 | 249 | 0.7073 | 0.7049 | 0.0118 | 1.991 | -0.02% | 1.279 | 24.17 | 0.187 | 3.15 |
| 10/18/2022 | 10/18/2021 | 10/17/2022 | 250 | 0.7108 | 0.7084 | 0.0118 | 1.990 | -0.02% | 1.281 | 24.43 | 0.188 | 3.16 |
| 10/19/2022 | 10/19/2021 | 10/18/2022 | 250 | 0.7103 | 0.7079 | 0.0118 | 1.990 | -0.02% | 1.279 | 24.40 | 0.188 | 3.16 |
| 10/20/2022 | 10/20/2021 | 10/19/2022 | 250 | 0.7105 | 0.7081 | 0.0118 | 1.988 | -0.02% | 1.279 | 24.42 | 0.188 | 3.17 |
| 10/21/2022 | 10/21/2021 | 10/20/2022 | 250 | 0.7107 | 0.7084 | 0.0118 | 1.992 | -0.01% | 1.279 | 24.43 | 0.188 | 3.17 |
| 10/24/2022 | 10/24/2021 | 10/23/2022 | 250 | 0.7083 | 0.7059 | 0.0119 | 2.000 | -0.02% | 1.269 | 24.27 | 0.195 | 3.28 |
| 10/25/2022 | 10/25/2021 | 10/24/2022 | 251 | 0.7088 | 0.7065 | 0.0118 | 2.012 | -0.02% | 1.269 | 24.35 | 0.193 | 3.27 |
| 10/26/2022 | 10/26/2021 | 10/25/2022 | 251 | 0.7099 | 0.7076 | 0.0118 | 2.010 | -0.02% | 1.269 | 24.42 | 0.193 | 3.27 |
| 10/27/2022 | 10/27/2021 | 10/26/2022 | 251 | 0.6799 | 0.6773 | 0.0129 | 1.792 | -0.06% | 1.280 | 22.62 | 0.247 | 3.87 |
| 10/28/2022 | 10/28/2021 | 10/27/2022 | 251 | 0.6987 | 0.6963 | 0.0124 | 1.938 | -0.08% | 1.287 | 23.62 | 0.253 | 4.14 |
| 10/31/2022 | 10/31/2021 | 10/30/2022 | 250 | 0.7026 | 0.7002 | 0.0124 | 1.870 | -0.08% | 1.295 | 23.83 | 0.238 | 3.94 |
| 11/1/2022 | 11/1/2021 | 10/31/2022 | 251 | 0.7027 | 0.7003 | 0.0124 | 1.887 | -0.08% | 1.296 | 23.89 | 0.238 | 3.95 |
| 11/2/2022 | 11/2/2021 | 11/1/2022 | 251 | 0.7033 | 0.7009 | 0.0125 | 1.838 | -0.08% | 1.300 | 23.90 | 0.248 | 4.10 |
| 11/3/2022 | 11/3/2021 | 11/2/2022 | 251 | 0.7072 | 0.7048 | 0.0124 | 1.867 | -0.09% | 1.301 | 24.11 | 0.253 | 4.19 |
| 11/4/2022 | 11/4/2021 | 11/3/2022 | 251 | 0.7055 | 0.7032 | 0.0125 | 1.843 | -0.10% | 1.306 | 24.01 | 0.256 | 4.19 |
| 11/7/2022 | 11/7/2021 | 11/6/2022 | 250 | 0.7054 | 0.7030 | 0.0126 | 1.877 | -0.09% | 1.311 | 23.97 | 0.254 | 4.14 |
| 11/8/2022 | 11/8/2021 | 11/7/2022 | 251 | 0.7060 | 0.7036 | 0.0126 | 1.876 | -0.09% | 1.313 | 24.05 | 0.255 | 4.16 |
| 11/9/2022 | 11/9/2021 | 11/8/2022 | 251 | 0.7060 | 0.7036 | 0.0126 | 1.879 | -0.09% | 1.313 | 24.05 | 0.256 | 4.16 |
| 11/10/2022 | 11/10/2021 | 11/9/2022 | 251 | 0.7058 | 0.7034 | 0.0126 | 1.879 | -0.09% | 1.309 | 24.03 | 0.256 | 4.16 |

# Exhibit 3C

## Ferrell Regression Model
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/11/2022 | 11/11/2021 | 11/10/2022 | 251 | 0.7184 | 0.7161 | 0.0126 | 1.880 | -0.08% | 1.314 | 24.81 | 0.256 | 4.16 |
| 11/14/2022 | 11/14/2021 | 11/13/2022 | 250 | 0.7186 | 0.7164 | 0.0127 | 1.874 | -0.08% | 1.315 | 24.76 | 0.258 | 4.19 |
| 11/15/2022 | 11/15/2021 | 11/14/2022 | 251 | 0.7185 | 0.7163 | 0.0126 | 1.874 | -0.08% | 1.314 | 24.81 | 0.258 | 4.20 |
| 11/16/2022 | 11/16/2021 | 11/15/2022 | 251 | 0.7187 | 0.7164 | 0.0127 | 1.866 | -0.07% | 1.317 | 24.81 | 0.262 | 4.25 |
| 11/17/2022 | 11/17/2021 | 11/16/2022 | 251 | 0.7175 | 0.7152 | 0.0127 | 1.855 | -0.06% | 1.316 | 24.74 | 0.260 | 4.22 |
| 11/18/2022 | 11/18/2021 | 11/17/2022 | 251 | 0.7177 | 0.7154 | 0.0127 | 1.861 | -0.07% | 1.316 | 24.75 | 0.262 | 4.23 |
| 11/21/2022 | 11/21/2021 | 11/20/2022 | 250 | 0.7174 | 0.7152 | 0.0127 | 1.861 | -0.07% | 1.314 | 24.67 | 0.265 | 4.30 |
| 11/22/2022 | 11/22/2021 | 11/21/2022 | 251 | 0.7169 | 0.7146 | 0.0127 | 1.853 | -0.08% | 1.315 | 24.68 | 0.267 | 4.32 |
| 11/23/2022 | 11/23/2021 | 11/22/2022 | 251 | 0.7172 | 0.7150 | 0.0127 | 1.859 | -0.07% | 1.314 | 24.72 | 0.262 | 4.22 |
| 11/25/2022 | 11/25/2021 | 11/24/2022 | 250 | 0.7176 | 0.7154 | 0.0128 | 1.858 | -0.07% | 1.315 | 24.70 | 0.263 | 4.23 |
| 11/28/2022 | 11/28/2021 | 11/27/2022 | 250 | 0.7159 | 0.7136 | 0.0128 | 1.858 | -0.07% | 1.317 | 24.59 | 0.265 | 4.23 |
| 11/29/2022 | 11/29/2021 | 11/28/2022 | 251 | 0.7161 | 0.7138 | 0.0127 | 1.862 | -0.07% | 1.315 | 24.65 | 0.266 | 4.27 |
| 11/30/2022 | 11/30/2021 | 11/29/2022 | 251 | 0.7155 | 0.7132 | 0.0127 | 1.866 | -0.08% | 1.313 | 24.60 | 0.269 | 4.31 |
| 12/1/2022 | 12/1/2021 | 11/30/2022 | 251 | 0.7199 | 0.7177 | 0.0128 | 1.857 | -0.07% | 1.326 | 24.86 | 0.275 | 4.39 |
| 12/2/2022 | 12/2/2021 | 12/1/2022 | 251 | 0.7213 | 0.7191 | 0.0128 | 1.871 | -0.07% | 1.328 | 24.94 | 0.280 | 4.47 |
| 12/5/2022 | 12/5/2021 | 12/4/2022 | 250 | 0.7211 | 0.7189 | 0.0128 | 1.867 | -0.07% | 1.329 | 24.87 | 0.284 | 4.50 |
| 12/6/2022 | 12/6/2021 | 12/5/2022 | 251 | 0.7200 | 0.7178 | 0.0128 | 1.867 | -0.07% | 1.325 | 24.85 | 0.286 | 4.52 |
| 12/7/2022 | 12/7/2021 | 12/6/2022 | 251 | 0.7211 | 0.7188 | 0.0128 | 1.874 | -0.07% | 1.327 | 24.91 | 0.287 | 4.53 |
| 12/8/2022 | 12/8/2021 | 12/7/2022 | 251 | 0.7178 | 0.7155 | 0.0128 | 1.862 | -0.08% | 1.327 | 24.70 | 0.287 | 4.53 |
| 12/9/2022 | 12/9/2021 | 12/8/2022 | 251 | 0.7138 | 0.7115 | 0.0129 | 1.834 | -0.08% | 1.324 | 24.48 | 0.282 | 4.42 |
| 12/12/2022 | 12/12/2021 | 12/11/2022 | 250 | 0.7143 | 0.7120 | 0.0129 | 1.848 | -0.08% | 1.326 | 24.46 | 0.282 | 4.38 |
| 12/13/2022 | 12/13/2021 | 12/12/2022 | 251 | 0.7135 | 0.7112 | 0.0129 | 1.847 | -0.09% | 1.322 | 24.46 | 0.284 | 4.41 |
| 12/14/2022 | 12/14/2021 | 12/13/2022 | 251 | 0.7132 | 0.7109 | 0.0130 | 1.853 | -0.08% | 1.324 | 24.44 | 0.286 | 4.44 |
| 12/15/2022 | 12/15/2021 | 12/14/2022 | 251 | 0.7131 | 0.7108 | 0.0130 | 1.858 | -0.08% | 1.324 | 24.43 | 0.286 | 4.45 |
| 12/16/2022 | 12/16/2021 | 12/15/2022 | 251 | 0.7152 | 0.7129 | 0.0130 | 1.854 | -0.08% | 1.329 | 24.56 | 0.286 | 4.42 |
| 12/19/2022 | 12/19/2021 | 12/18/2022 | 250 | 0.7142 | 0.7119 | 0.0130 | 1.853 | -0.08% | 1.326 | 24.44 | 0.291 | 4.47 |
| 12/20/2022 | 12/20/2021 | 12/19/2022 | 251 | 0.7147 | 0.7124 | 0.0130 | 1.856 | -0.08% | 1.327 | 24.52 | 0.292 | 4.49 |
| 12/21/2022 | 12/21/2021 | 12/20/2022 | 251 | 0.7160 | 0.7137 | 0.0130 | 1.847 | -0.08% | 1.330 | 24.59 | 0.293 | 4.51 |
| 12/22/2022 | 12/22/2021 | 12/21/2022 | 251 | 0.7161 | 0.7138 | 0.0130 | 1.841 | -0.08% | 1.330 | 24.59 | 0.298 | 4.59 |
| 12/23/2022 | 12/23/2021 | 12/22/2022 | 251 | 0.7169 | 0.7146 | 0.0129 | 1.842 | -0.09% | 1.329 | 24.63 | 0.302 | 4.65 |
| 12/27/2022 | 12/27/2021 | 12/26/2022 | 251 | 0.7168 | 0.7145 | 0.0130 | 1.841 | -0.08% | 1.331 | 24.63 | 0.300 | 4.61 |
| 12/28/2022 | 12/28/2021 | 12/27/2022 | 251 | 0.7162 | 0.7139 | 0.0130 | 1.848 | -0.08% | 1.335 | 24.60 | 0.298 | 4.54 |
| 12/29/2022 | 12/29/2021 | 12/28/2022 | 251 | 0.7169 | 0.7146 | 0.0130 | 1.853 | -0.08% | 1.335 | 24.65 | 0.297 | 4.54 |
| 12/30/2022 | 12/30/2021 | 12/29/2022 | 251 | 0.7185 | 0.7163 | 0.0130 | 1.851 | -0.07% | 1.337 | 24.75 | 0.298 | 4.55 |
| 1/3/2023 | 1/3/2022 | 1/2/2023 | 250 | 0.7186 | 0.7163 | 0.0130 | 1.852 | -0.07% | 1.337 | 24.70 | 0.301 | 4.55 |
| 1/4/2023 | 1/4/2022 | 1/3/2023 | 250 | 0.7182 | 0.7159 | 0.0130 | 1.849 | -0.06% | 1.336 | 24.66 | 0.306 | 4.65 |
| 1/5/2023 | 1/5/2022 | 1/4/2023 | 250 | 0.7162 | 0.7139 | 0.0131 | 1.844 | -0.07% | 1.333 | 24.52 | 0.311 | 4.68 |
| 1/6/2023 | 1/6/2022 | 1/5/2023 | 250 | 0.7154 | 0.7131 | 0.0130 | 1.858 | -0.06% | 1.328 | 24.48 | 0.310 | 4.68 |
| 1/9/2023 | 1/9/2022 | 1/8/2023 | 249 | 0.7155 | 0.7132 | 0.0130 | 1.853 | -0.07% | 1.322 | 24.42 | 0.314 | 4.74 |
| 1/10/2023 | 1/10/2022 | 1/9/2023 | 250 | 0.7156 | 0.7133 | 0.0130 | 1.856 | -0.07% | 1.322 | 24.46 | 0.316 | 4.78 |
| 1/11/2023 | 1/11/2022 | 1/10/2023 | 250 | 0.7164 | 0.7142 | 0.0130 | 1.857 | -0.07% | 1.322 | 24.52 | 0.315 | 4.78 |
| 1/12/2023 | 1/12/2022 | 1/11/2023 | 250 | 0.7171 | 0.7148 | 0.0130 | 1.851 | -0.07% | 1.326 | 24.55 | 0.319 | 4.83 |

# Exhibit 3C

## Ferrell Regression Model
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/13/2023 | 1/13/2022 | 1/12/2023 | 250 | 0.7169 | 0.7146 | 0.0130 | 1.866 | -0.07% | 1.325 | 24.54 | 0.319 | 4.82 |
| 1/17/2023 | 1/17/2022 | 1/16/2023 | 249 | 0.7167 | 0.7144 | 0.0130 | 1.871 | -0.07% | 1.326 | 24.47 | 0.321 | 4.84 |
| 1/18/2023 | 1/18/2022 | 1/17/2023 | 250 | 0.7167 | 0.7144 | 0.0130 | 1.871 | -0.08% | 1.326 | 24.52 | 0.321 | 4.85 |
| 1/19/2023 | 1/19/2022 | 1/18/2023 | 250 | 0.7143 | 0.7120 | 0.0130 | 1.870 | -0.07% | 1.322 | 24.36 | 0.324 | 4.90 |
| 1/20/2023 | 1/20/2022 | 1/19/2023 | 250 | 0.7087 | 0.7063 | 0.0132 | 1.833 | -0.06% | 1.319 | 24.02 | 0.327 | 4.88 |
| 1/23/2023 | 1/23/2022 | 1/22/2023 | 249 | 0.7084 | 0.7060 | 0.0133 | 1.788 | -0.05% | 1.330 | 23.93 | 0.342 | 4.99 |
| 1/24/2023 | 1/24/2022 | 1/23/2023 | 250 | 0.7090 | 0.7066 | 0.0133 | 1.800 | -0.04% | 1.330 | 24.02 | 0.342 | 4.99 |
| 1/25/2023 | 1/25/2022 | 1/24/2023 | 249 | 0.7090 | 0.7067 | 0.0134 | 1.800 | -0.04% | 1.330 | 23.97 | 0.343 | 4.99 |
| 1/26/2023 | 1/26/2022 | 1/25/2023 | 248 | 0.7080 | 0.7056 | 0.0134 | 1.775 | -0.04% | 1.328 | 23.87 | 0.341 | 4.94 |
| 1/27/2023 | 1/27/2022 | 1/26/2023 | 248 | 0.7130 | 0.7107 | 0.0133 | 1.792 | -0.04% | 1.331 | 24.13 | 0.353 | 5.16 |
| 1/30/2023 | 1/30/2022 | 1/29/2023 | 247 | 0.7110 | 0.7087 | 0.0133 | 1.781 | -0.04% | 1.332 | 23.95 | 0.355 | 5.17 |
| 1/31/2023 | 1/31/2022 | 1/30/2023 | 248 | 0.7120 | 0.7096 | 0.0133 | 1.785 | -0.04% | 1.334 | 24.05 | 0.356 | 5.19 |
| 2/1/2023 | 2/1/2022 | 1/31/2023 | 248 | 0.7140 | 0.7116 | 0.0132 | 1.786 | -0.04% | 1.336 | 24.15 | 0.369 | 5.34 |
| 2/2/2023 | 2/2/2022 | 2/1/2023 | 248 | 0.7141 | 0.7118 | 0.0132 | 1.669 | -0.04% | 1.336 | 24.16 | 0.368 | 5.33 |
| 2/3/2023 | 2/3/2022 | 2/2/2023 | 248 | 0.7450 | 0.7429 | 0.0125 | 1.834 | -0.05% | 1.339 | 25.69 | 0.490 | 7.47 |
| 2/6/2023 | 2/6/2022 | 2/5/2023 | 247 | 0.7567 | 0.7547 | 0.0122 | 1.883 | -0.05% | 1.342 | 26.19 | 0.597 | 8.52 |
| 2/7/2023 | 2/7/2022 | 2/6/2023 | 248 | 0.7566 | 0.7546 | 0.0122 | 1.879 | -0.05% | 1.343 | 26.25 | 0.597 | 8.53 |
| 2/8/2023 | 2/8/2022 | 2/7/2023 | 248 | 0.7565 | 0.7545 | 0.0123 | 1.891 | -0.03% | 1.347 | 26.26 | 0.595 | 8.45 |
| 2/9/2023 | 2/9/2022 | 2/8/2023 | 248 | 0.7415 | 0.7394 | 0.0129 | 1.901 | -0.05% | 1.360 | 25.29 | 0.587 | 7.96 |
| 2/10/2023 | 2/10/2022 | 2/9/2023 | 248 | 0.7372 | 0.7351 | 0.0130 | 1.865 | -0.07% | 1.366 | 25.02 | 0.586 | 7.83 |
| 2/13/2023 | 2/13/2022 | 2/12/2023 | 248 | 0.7366 | 0.7345 | 0.0130 | 1.893 | -0.07% | 1.367 | 24.97 | 0.585 | 7.85 |
| 2/14/2023 | 2/14/2022 | 2/13/2023 | 249 | 0.7348 | 0.7326 | 0.0131 | 1.889 | -0.08% | 1.364 | 24.92 | 0.581 | 7.80 |
| 2/15/2023 | 2/15/2022 | 2/14/2023 | 249 | 0.7354 | 0.7332 | 0.0130 | 1.884 | -0.08% | 1.365 | 24.97 | 0.579 | 7.77 |
| 2/16/2023 | 2/16/2022 | 2/15/2023 | 249 | 0.7353 | 0.7331 | 0.0131 | 1.866 | -0.07% | 1.370 | 24.95 | 0.581 | 7.79 |
| 2/17/2023 | 2/17/2022 | 2/16/2023 | 249 | 0.7365 | 0.7344 | 0.0130 | 1.864 | -0.07% | 1.368 | 25.02 | 0.587 | 7.86 |
| 2/21/2023 | 2/21/2022 | 2/20/2023 | 248 | 0.7348 | 0.7326 | 0.0130 | 1.866 | -0.07% | 1.365 | 24.83 | 0.589 | 7.88 |
| 2/22/2023 | 2/22/2022 | 2/21/2023 | 249 | 0.7359 | 0.7337 | 0.0130 | 1.866 | -0.07% | 1.365 | 24.96 | 0.589 | 7.90 |
| 2/23/2023 | 2/23/2022 | 2/22/2023 | 249 | 0.7365 | 0.7343 | 0.0130 | 1.870 | -0.07% | 1.366 | 24.99 | 0.591 | 7.93 |
| 2/24/2023 | 2/24/2022 | 2/23/2023 | 249 | 0.7363 | 0.7341 | 0.0130 | 1.871 | -0.08% | 1.368 | 24.97 | 0.593 | 7.96 |
| 2/27/2023 | 2/27/2022 | 2/26/2023 | 248 | 0.7343 | 0.7321 | 0.0130 | 1.872 | -0.09% | 1.370 | 24.84 | 0.584 | 7.75 |
| 2/28/2023 | 2/28/2022 | 2/27/2023 | 249 | 0.7343 | 0.7321 | 0.0130 | 1.871 | -0.08% | 1.370 | 24.89 | 0.584 | 7.76 |
| 3/1/2023 | 3/1/2022 | 2/28/2023 | 249 | 0.7343 | 0.7321 | 0.0130 | 1.868 | -0.08% | 1.370 | 24.89 | 0.584 | 7.77 |
| 3/2/2023 | 3/2/2022 | 3/1/2023 | 249 | 0.7348 | 0.7327 | 0.0130 | 1.863 | -0.09% | 1.374 | 24.94 | 0.581 | 7.73 |
| 3/3/2023 | 3/3/2022 | 3/2/2023 | 249 | 0.7354 | 0.7332 | 0.0130 | 1.845 | -0.07% | 1.382 | 25.02 | 0.577 | 7.60 |
| 3/6/2023 | 3/6/2022 | 3/5/2023 | 248 | 0.7382 | 0.7361 | 0.0129 | 1.861 | -0.07% | 1.381 | 25.11 | 0.597 | 7.77 |
| 3/7/2023 | 3/7/2022 | 3/6/2023 | 249 | 0.7367 | 0.7346 | 0.0130 | 1.857 | -0.07% | 1.382 | 25.07 | 0.596 | 7.74 |
| 3/8/2023 | 3/8/2022 | 3/7/2023 | 249 | 0.7341 | 0.7320 | 0.0130 | 1.864 | -0.06% | 1.379 | 24.88 | 0.596 | 7.76 |
| 3/9/2023 | 3/9/2022 | 3/8/2023 | 249 | 0.7350 | 0.7328 | 0.0129 | 1.871 | -0.07% | 1.381 | 24.95 | 0.592 | 7.72 |
| 3/10/2023 | 3/10/2022 | 3/9/2023 | 249 | 0.7323 | 0.7301 | 0.0129 | 1.875 | -0.08% | 1.371 | 24.77 | 0.590 | 7.72 |
| 3/13/2023 | 3/13/2022 | 3/12/2023 | 248 | 0.7330 | 0.7308 | 0.0129 | 1.871 | -0.07% | 1.371 | 24.75 | 0.595 | 7.75 |
| 3/14/2023 | 3/14/2022 | 3/13/2023 | 249 | 0.7331 | 0.7309 | 0.0129 | 1.871 | -0.07% | 1.371 | 24.79 | 0.596 | 7.81 |
| 3/15/2023 | 3/15/2022 | 3/14/2023 | 249 | 0.7332 | 0.7310 | 0.0129 | 1.870 | -0.06% | 1.370 | 24.84 | 0.593 | 7.70 |

# Exhibit 3C

**Ferrell Regression Model**
**Alphabet, Inc. (Class C Stock)**
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/16/2023 | 3/16/2022 | 3/15/2023 | 249 | 0.7302 | 0.7280 | 0.0130 | 1.845 | -0.04% | 1.368 | 24.56 | 0.609 | 7.91 |
| 3/17/2023 | 3/17/2022 | 3/16/2023 | 249 | 0.7380 | 0.7359 | 0.0128 | 1.877 | -0.04% | 1.376 | 24.91 | 0.685 | 8.51 |
| 3/20/2023 | 3/20/2022 | 3/19/2023 | 248 | 0.7373 | 0.7352 | 0.0129 | 1.862 | -0.02% | 1.372 | 24.73 | 0.710 | 8.72 |
| 3/21/2023 | 3/21/2022 | 3/20/2023 | 249 | 0.7373 | 0.7352 | 0.0128 | 1.873 | -0.03% | 1.369 | 24.75 | 0.710 | 8.84 |
| 3/22/2023 | 3/22/2022 | 3/21/2023 | 249 | 0.7379 | 0.7358 | 0.0129 | 1.868 | -0.02% | 1.374 | 24.79 | 0.717 | 8.85 |
| 3/23/2023 | 3/23/2022 | 3/22/2023 | 249 | 0.7369 | 0.7348 | 0.0129 | 1.877 | -0.02% | 1.369 | 24.73 | 0.718 | 8.81 |
| 3/24/2023 | 3/24/2022 | 3/23/2023 | 249 | 0.7370 | 0.7349 | 0.0129 | 1.874 | -0.02% | 1.371 | 24.72 | 0.721 | 8.86 |
| 3/27/2023 | 3/27/2022 | 3/26/2023 | 248 | 0.7369 | 0.7348 | 0.0129 | 1.874 | -0.02% | 1.370 | 24.64 | 0.731 | 8.91 |
| 3/28/2023 | 3/28/2022 | 3/27/2023 | 249 | 0.7347 | 0.7326 | 0.0130 | 1.858 | -0.03% | 1.369 | 24.50 | 0.740 | 8.99 |
| 3/29/2023 | 3/29/2022 | 3/28/2023 | 249 | 0.7348 | 0.7326 | 0.0130 | 1.856 | -0.03% | 1.371 | 24.50 | 0.745 | 9.02 |
| 3/30/2023 | 3/30/2022 | 3/29/2023 | 249 | 0.7343 | 0.7321 | 0.0130 | 1.841 | -0.04% | 1.368 | 24.45 | 0.748 | 9.04 |
| 3/31/2023 | 3/31/2022 | 3/30/2023 | 249 | 0.7333 | 0.7312 | 0.0130 | 1.832 | -0.04% | 1.367 | 24.39 | 0.749 | 9.03 |
| 4/3/2023 | 4/3/2022 | 4/2/2023 | 248 | 0.7330 | 0.7308 | 0.0131 | 1.845 | -0.04% | 1.369 | 24.33 | 0.746 | 8.96 |
| 4/4/2023 | 4/4/2022 | 4/3/2023 | 249 | 0.7321 | 0.7299 | 0.0131 | 1.837 | -0.04% | 1.370 | 24.35 | 0.741 | 8.92 |
| 4/5/2023 | 4/5/2022 | 4/4/2023 | 249 | 0.7314 | 0.7293 | 0.0130 | 1.839 | -0.04% | 1.367 | 24.30 | 0.745 | 8.93 |
| 4/6/2023 | 4/6/2022 | 4/5/2023 | 249 | 0.7301 | 0.7279 | 0.0131 | 1.835 | -0.04% | 1.367 | 24.22 | 0.739 | 8.87 |
| 4/10/2023 | 4/10/2022 | 4/9/2023 | 247 | 0.7268 | 0.7245 | 0.0132 | 1.812 | -0.01% | 1.367 | 23.93 | 0.746 | 8.75 |
| 4/11/2023 | 4/11/2022 | 4/10/2023 | 248 | 0.7259 | 0.7236 | 0.0132 | 1.842 | -0.02% | 1.367 | 23.91 | 0.750 | 8.79 |
| 4/12/2023 | 4/12/2022 | 4/11/2023 | 248 | 0.7248 | 0.7225 | 0.0132 | 1.853 | -0.02% | 1.364 | 23.82 | 0.749 | 8.82 |
| 4/13/2023 | 4/13/2022 | 4/12/2023 | 248 | 0.7248 | 0.7225 | 0.0132 | 1.853 | -0.02% | 1.364 | 23.82 | 0.748 | 8.81 |
| 4/14/2023 | 4/14/2022 | 4/13/2023 | 248 | 0.7258 | 0.7236 | 0.0132 | 1.853 | -0.01% | 1.367 | 23.88 | 0.750 | 8.85 |
| 4/17/2023 | 4/17/2022 | 4/16/2023 | 248 | 0.7234 | 0.7212 | 0.0133 | 1.844 | 0.00% | 1.364 | 23.74 | 0.749 | 8.79 |
| 4/18/2023 | 4/18/2022 | 4/17/2023 | 249 | 0.7179 | 0.7156 | 0.0134 | 1.854 | -0.02% | 1.362 | 23.46 | 0.748 | 8.69 |
| Thereafter | 4/18/2022 | 4/17/2023 | 249 | 0.7179 | 0.7156 | 0.0134 | 1.854 | -0.02% | 1.362 | 23.46 | 0.748 | 8.69 |

[1] Market Index: S&P 500
[2] Industry Index equals a value-weighted portfolio of the constituent stocks underlying the RDG Internet Composite Index, excluding Alphabet

**Exhibit 3D**

## Ferrell Regression Model
**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 9/14/2020 | $75.96 | -0.09% | 1.31% | -0.47% | 1.03% | -1.13% | 1.00% | -1.12 | 73.77% |
| 9/15/2020 | $77.07 | 1.46% | 0.52% | 1.07% | 1.03% | 0.43% | 1.00% | 0.43 | 32.96% |
| 9/16/2020 | $76.05 | -1.33% | -0.46% | -1.57% | -1.14% | -0.20% | 1.00% | -0.20 | 15.56% |
| 9/17/2020 | $74.78 | -1.67% | -0.84% | -1.23% | -1.33% | -0.33% | 1.00% | -0.33 | 26.03% |
| 9/18/2020 | $73.00 | -2.38% | -1.12% | 0.02% | -1.00% | -1.38% | 1.00% | -1.38 | 82.98% |
| 9/21/2020 | $71.56 | -1.98% | -1.15% | 1.44% | -0.36% | -1.62% | 1.01% | -1.60 | 88.92% |
| 9/22/2020 | $73.27 | 2.40% | 1.05% | 2.16% | 2.02% | 0.38% | 1.01% | 0.37 | 29.04% |
| 9/23/2020 | $70.76 | -3.43% | -2.36% | -0.93% | -2.62% | -0.81% | 1.01% | -0.80 | 57.36% |
| 9/24/2020 | $71.42 | 0.92% | 0.30% | -0.78% | -0.07% | 1.00% | 1.01% | 0.99 | 67.49% |
| 9/25/2020 | $72.25 | 1.17% | 1.60% | 0.88% | 1.95% | -0.78% | 1.01% | -0.77 | 55.98% |
| 9/28/2020 | $73.23 | 1.35% | 1.61% | 0.32% | 1.68% | -0.32% | 1.01% | -0.32 | 25.11% |
| 9/29/2020 | $73.47 | 0.33% | -0.47% | 0.15% | -0.35% | 0.68% | 1.01% | 0.67 | 49.65% |
| 9/30/2020 | $73.48 | 0.02% | 0.83% | 0.42% | 1.00% | -0.98% | 1.01% | -0.97 | 66.58% |
| 10/1/2020 | $74.51 | 1.39% | 0.54% | 1.38% | 1.19% | 0.21% | 1.01% | 0.21 | 16.26% |
| 10/2/2020 | $72.92 | -2.13% | -0.96% | -1.66% | -1.66% | -0.47% | 1.01% | -0.46 | 35.53% |
| 10/5/2020 | $74.30 | 1.89% | 1.81% | 0.11% | 1.76% | 0.13% | 1.01% | 0.13 | 10.31% |
| 10/6/2020 | $72.67 | -2.19% | -1.39% | -0.52% | -1.53% | -0.66% | 1.01% | -0.66 | 48.85% |
| 10/7/2020 | $73.02 | 0.47% | 1.74% | 0.57% | 1.92% | -1.45% | 1.01% | -1.44 | 84.83% |
| 10/8/2020 | $74.30 | 1.76% | 0.83% | -0.27% | 0.66% | 1.10% | 1.01% | 1.08 | 71.96% |
| 10/9/2020 | $75.76 | 1.97% | 0.88% | 0.75% | 1.20% | 0.77% | 1.02% | 0.76 | 55.13% |
| 10/12/2020 | $78.46 | 3.56% | 1.64% | 1.32% | 2.20% | 1.36% | 1.02% | 1.33 | 81.66% |
| 10/13/2020 | $78.58 | 0.16% | -0.63% | 1.01% | -0.06% | 0.22% | 1.02% | 0.22 | 17.29% |
| 10/14/2020 | $78.40 | -0.23% | -0.65% | -1.66% | -1.39% | 1.16% | 1.02% | 1.14 | 74.47% |
| 10/15/2020 | $77.96 | -0.57% | -0.15% | -0.70% | -0.45% | -0.12% | 1.02% | -0.12 | 9.54% |
| 10/16/2020 | $78.65 | 0.89% | 0.02% | -0.51% | -0.20% | 1.09% | 1.02% | 1.07 | 71.55% |
| 10/19/2020 | $76.73 | -2.44% | -1.63% | 0.01% | -1.49% | -0.95% | 1.02% | -0.93 | 64.57% |
| 10/20/2020 | $77.80 | 1.39% | 0.47% | -0.06% | 0.44% | 0.95% | 1.02% | 0.93 | 64.48% |
| 10/21/2020 | $79.67 | 2.40% | -0.22% | -0.23% | -0.29% | 2.69% | 1.02% | 2.63 | 99.08% |
| 10/22/2020 | $80.77 | 1.38% | 0.53% | -0.86% | 0.11% | 1.27% | 1.04% | 1.22 | 77.78% |
| 10/23/2020 | $82.05 | 1.59% | 0.35% | 0.78% | 0.75% | 0.84% | 1.04% | 0.81 | 57.92% |
| 10/26/2020 | $79.52 | -3.08% | -1.86% | 0.29% | -1.56% | -1.52% | 1.04% | -1.47 | 85.59% |
| 10/27/2020 | $80.21 | 0.87% | -0.30% | 2.16% | 0.82% | 0.05% | 1.04% | 0.04 | 3.46% |
| 10/28/2020 | $75.83 | -5.46% | -3.53% | -0.89% | -3.71% | -1.75% | 1.04% | -1.68 | 90.60% |
| 10/29/2020 | $78.36 | 3.34% | 1.20% | 0.31% | 1.32% | 2.02% | 1.04% | 1.93 | 94.55% |
| 10/30/2020 | $81.05 | 3.43% | -1.20% | -3.95% | -3.05% | 6.48% | 1.05% | 6.19 | 100.00% |
| 11/2/2020 | $81.30 | 0.31% | 1.23% | -1.17% | 0.73% | -0.42% | 1.12% | -0.37 | 29.08% |
| 11/3/2020 | $82.51 | 1.49% | 1.78% | -1.44% | 1.12% | 0.36% | 1.12% | 0.32 | 25.34% |
| 11/4/2020 | $87.46 | 5.99% | 2.20% | 4.04% | 3.85% | 2.14% | 1.12% | 1.91 | 94.26% |
| 11/5/2020 | $88.17 | 0.81% | 1.97% | 0.22% | 2.03% | -1.22% | 1.13% | -1.08 | 71.91% |
| 11/6/2020 | $88.09 | -0.09% | -0.02% | 0.86% | 0.43% | -0.53% | 1.13% | -0.46 | 35.76% |
| 11/9/2020 | $88.15 | 0.07% | 1.18% | -6.14% | -1.57% | 1.64% | 1.13% | 1.45 | 85.16% |
| 11/10/2020 | $87.02 | -1.28% | -0.12% | -3.99% | -1.75% | 0.47% | 1.13% | 0.41 | 31.84% |
| 11/11/2020 | $87.64 | 0.71% | 0.77% | 1.88% | 1.57% | -0.86% | 1.13% | -0.76 | 55.12% |
| 11/12/2020 | $87.49 | -0.16% | -0.98% | 0.31% | -0.74% | 0.57% | 1.13% | 0.51 | 38.75% |
| 11/13/2020 | $88.85 | 1.55% | 1.37% | -0.91% | 0.98% | 0.58% | 1.13% | 0.51 | 38.80% |
| 11/16/2020 | $89.07 | 0.25% | 1.17% | -1.34% | 0.59% | -0.35% | 1.13% | -0.31 | 24.16% |
| 11/17/2020 | $88.51 | -0.63% | -0.46% | 0.15% | -0.32% | -0.31% | 1.13% | -0.27 | 21.27% |
| 11/18/2020 | $87.34 | -1.32% | -1.14% | 0.10% | -0.98% | -0.34% | 1.13% | -0.30 | 23.39% |
| 11/19/2020 | $88.20 | 0.98% | 0.40% | 0.69% | 0.72% | 0.26% | 1.13% | 0.23 | 18.27% |
| 11/20/2020 | $87.11 | -1.23% | -0.68% | 1.22% | -0.07% | -1.16% | 1.13% | -1.03 | 69.53% |
| 11/23/2020 | $86.74 | -0.42% | 0.57% | -0.61% | 0.35% | -0.77% | 1.13% | -0.68 | 50.32% |

**Exhibit 3D**

## Ferrell Regression Model
**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 11/24/2020 | $88.44 | 1.96% | 1.62% | -0.17% | 1.51% | 0.45% | 1.13% | 0.40 | 31.01% |
| 11/25/2020 | $88.57 | 0.14% | -0.15% | 0.92% | 0.29% | -0.15% | 1.13% | -0.13 | 10.57% |
| 11/27/2020 | $89.66 | 1.23% | 0.25% | 0.57% | 0.53% | 0.70% | 1.13% | 0.62 | 46.28% |
| 11/30/2020 | $88.04 | -1.81% | -0.44% | -0.66% | -0.63% | -1.18% | 1.13% | -1.04 | 70.02% |
| 12/1/2020 | $89.91 | 2.12% | 1.13% | -0.51% | 0.91% | 1.21% | 1.13% | 1.07 | 71.32% |
| 12/2/2020 | $91.40 | 1.66% | 0.19% | -0.25% | 0.13% | 1.53% | 1.13% | 1.35 | 82.09% |
| 12/3/2020 | $91.34 | -0.06% | -0.04% | -0.08% | -0.01% | -0.06% | 1.14% | -0.05 | 4.13% |
| 12/4/2020 | $91.40 | 0.07% | 0.89% | -0.68% | 0.62% | -0.55% | 1.14% | -0.49 | 37.26% |
| 12/7/2020 | $90.97 | -0.47% | -0.19% | 0.42% | 0.05% | -0.52% | 1.14% | -0.45 | 34.96% |
| 12/8/2020 | $90.93 | -0.05% | 0.28% | 0.10% | 0.36% | -0.41% | 1.13% | -0.36 | 28.46% |
| 12/9/2020 | $89.21 | -1.89% | -0.79% | -1.52% | -1.34% | -0.55% | 1.13% | -0.49 | 37.38% |
| 12/10/2020 | $88.77 | -0.49% | -0.12% | 0.77% | 0.26% | -0.75% | 1.13% | -0.67 | 49.43% |
| 12/11/2020 | $89.09 | 0.36% | -0.12% | -0.03% | -0.09% | 0.45% | 1.13% | 0.40 | 30.92% |
| 12/14/2020 | $88.00 | -1.22% | -0.42% | 0.19% | -0.27% | -0.95% | 1.14% | -0.84 | 59.70% |
| 12/15/2020 | $88.39 | 0.44% | 1.29% | -0.62% | 1.01% | -0.57% | 1.14% | -0.50 | 38.19% |
| 12/16/2020 | $88.15 | -0.27% | 0.18% | 1.38% | 0.80% | -1.07% | 1.13% | -0.94 | 65.34% |
| 12/17/2020 | $87.40 | -0.86% | 0.58% | 0.16% | 0.66% | -1.51% | 1.14% | -1.33 | 81.61% |
| 12/18/2020 | $86.55 | -0.97% | -0.34% | -0.04% | -0.30% | -0.67% | 1.14% | -0.59 | 44.14% |
| 12/21/2020 | $86.97 | 0.48% | -0.39% | -0.03% | -0.33% | 0.81% | 1.14% | 0.71 | 52.16% |
| 12/22/2020 | $86.18 | -0.91% | -0.20% | 0.15% | -0.07% | -0.84% | 1.14% | -0.73 | 53.67% |
| 12/23/2020 | $86.62 | 0.52% | 0.08% | -1.10% | -0.35% | 0.86% | 1.14% | 0.76 | 54.99% |
| 12/24/2020 | $86.94 | 0.37% | 0.36% | -2.34% | -0.60% | 0.97% | 1.14% | 0.85 | 60.47% |
| 12/28/2020 | $88.80 | 2.14% | 0.87% | -0.45% | 0.69% | 1.45% | 1.15% | 1.26 | 79.23% |
| 12/29/2020 | $87.94 | -0.98% | -0.22% | 1.52% | 0.48% | -1.46% | 1.15% | -1.27 | 79.53% |
| 12/30/2020 | $86.98 | -1.09% | 0.15% | -0.36% | 0.04% | -1.13% | 1.15% | -0.99 | 67.48% |
| 12/31/2020 | $87.59 | 0.71% | 0.65% | -1.45% | 0.07% | 0.64% | 1.15% | 0.56 | 42.10% |
| 1/4/2021 | $86.41 | -1.35% | -1.47% | -0.68% | -1.62% | 0.27% | 1.16% | 0.24 | 18.58% |
| 1/5/2021 | $87.05 | 0.73% | 0.72% | 1.31% | 1.27% | -0.53% | 1.15% | -0.46 | 35.44% |
| 1/6/2021 | $86.77 | -0.32% | 0.57% | -3.48% | -0.83% | 0.50% | 1.15% | 0.44 | 33.77% |
| 1/7/2021 | $89.36 | 2.99% | 1.51% | 0.74% | 1.76% | 1.24% | 1.15% | 1.08 | 71.80% |
| 1/8/2021 | $90.36 | 1.12% | 0.56% | 1.04% | 0.99% | 0.13% | 1.15% | 0.11 | 8.66% |
| 1/11/2021 | $88.34 | -2.24% | -0.66% | -1.70% | -1.27% | -0.97% | 1.15% | -0.84 | 60.02% |
| 1/12/2021 | $87.33 | -1.14% | 0.04% | 0.53% | 0.29% | -1.43% | 1.15% | -1.24 | 78.33% |
| 1/13/2021 | $87.72 | 0.45% | 0.23% | 0.90% | 0.61% | -0.16% | 1.15% | -0.14 | 10.84% |
| 1/14/2021 | $87.01 | -0.81% | -0.36% | -0.24% | -0.42% | -0.39% | 1.15% | -0.34 | 26.75% |
| 1/15/2021 | $86.81 | -0.23% | -0.72% | -0.20% | -0.74% | 0.51% | 1.15% | 0.44 | 33.90% |
| 1/19/2021 | $89.54 | 3.15% | 0.82% | 1.14% | 1.26% | 1.89% | 1.15% | 1.64 | 89.79% |
| 1/20/2021 | $94.35 | 5.36% | 1.39% | 2.38% | 2.33% | 3.03% | 1.16% | 2.62 | 99.07% |
| 1/21/2021 | $94.56 | 0.23% | 0.04% | 0.15% | 0.15% | 0.08% | 1.17% | 0.07 | 5.67% |
| 1/22/2021 | $95.05 | 0.52% | -0.30% | -0.12% | -0.30% | 0.81% | 1.17% | 0.70 | 51.28% |
| 1/25/2021 | $94.97 | -0.09% | 0.36% | -0.21% | 0.30% | -0.39% | 1.18% | -0.33 | 26.03% |
| 1/26/2021 | $95.86 | 0.94% | -0.15% | 0.00% | -0.09% | 1.03% | 1.17% | 0.88 | 61.96% |
| 1/27/2021 | $91.54 | -4.51% | -2.57% | -1.52% | -3.04% | -1.47% | 1.17% | -1.25 | 78.79% |
| 1/28/2021 | $93.16 | 1.76% | 0.99% | -0.03% | 0.98% | 0.79% | 1.18% | 0.67 | 49.60% |
| 1/29/2021 | $91.79 | -1.47% | -1.92% | -0.35% | -1.94% | 0.47% | 1.18% | 0.40 | 30.82% |
| 2/1/2021 | $95.07 | 3.57% | 1.61% | 1.98% | 2.44% | 1.13% | 1.18% | 0.96 | 66.14% |
| 2/2/2021 | $96.38 | 1.38% | 1.39% | 0.28% | 1.51% | -0.14% | 1.18% | -0.12 | 9.32% |
| 2/3/2021 | $103.50 | 7.40% | 0.10% | -0.58% | -0.10% | 7.50% | 1.18% | 6.36 | 100.00% |
| 2/4/2021 | $103.12 | -0.37% | 1.10% | 0.19% | 1.20% | -1.57% | 1.26% | -1.25 | 78.67% |
| 2/5/2021 | $104.90 | 1.73% | 0.40% | 0.64% | 0.75% | 0.97% | 1.23% | 0.79 | 57.20% |
| 2/8/2021 | $104.65 | -0.24% | 0.74% | -0.89% | 0.41% | -0.65% | 1.23% | -0.53 | 40.16% |

**Exhibit 3D**

## Ferrell Regression Model
**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 2/9/2021 | $104.18 | -0.45% | -0.09% | 1.09% | 0.47% | -0.92% | 1.23% | -0.75 | 54.63% |
| 2/10/2021 | $104.77 | 0.57% | -0.03% | 0.58% | 0.31% | 0.26% | 1.23% | 0.22 | 17.02% |
| 2/11/2021 | $104.80 | 0.02% | 0.19% | -0.27% | 0.13% | -0.11% | 1.22% | -0.09 | 7.14% |
| 2/12/2021 | $105.21 | 0.39% | 0.48% | -0.20% | 0.44% | -0.05% | 1.22% | -0.04 | 3.35% |
| 2/16/2021 | $106.10 | 0.85% | -0.04% | 0.28% | 0.16% | 0.69% | 1.23% | 0.56 | 42.27% |
| 2/17/2021 | $106.42 | 0.30% | -0.02% | -0.51% | -0.16% | 0.46% | 1.23% | 0.38 | 29.30% |
| 2/18/2021 | $105.86 | -0.52% | -0.44% | -0.39% | -0.51% | -0.01% | 1.23% | -0.01 | 0.66% |
| 2/19/2021 | $105.06 | -0.76% | -0.18% | -0.33% | -0.24% | -0.52% | 1.23% | -0.42 | 32.71% |
| 2/22/2021 | $103.24 | -1.73% | -0.76% | -2.76% | -1.87% | 0.14% | 1.23% | 0.12 | 9.24% |
| 2/23/2021 | $103.54 | 0.29% | 0.13% | 0.03% | 0.22% | 0.07% | 1.23% | 0.06 | 4.77% |
| 2/24/2021 | $104.76 | 1.17% | 1.14% | -1.76% | 0.39% | 0.78% | 1.23% | 0.64 | 47.59% |
| 2/25/2021 | $101.57 | -3.05% | -2.43% | -2.25% | -3.23% | 0.18% | 1.23% | 0.15 | 11.70% |
| 2/26/2021 | $101.84 | 0.27% | -0.46% | 1.25% | 0.18% | 0.09% | 1.23% | 0.08 | 6.12% |
| 3/1/2021 | $104.08 | 2.19% | 2.38% | 0.75% | 2.68% | -0.48% | 1.22% | -0.40 | 30.73% |
| 3/2/2021 | $103.79 | -0.27% | -0.81% | -1.50% | -1.34% | 1.07% | 1.22% | 0.87 | 61.69% |
| 3/3/2021 | $101.34 | -2.37% | -1.30% | -2.18% | -2.10% | -0.27% | 1.22% | -0.22 | 17.49% |
| 3/4/2021 | $102.46 | 1.10% | -1.32% | -1.21% | -1.71% | 2.81% | 1.22% | 2.30 | 97.78% |
| 3/5/2021 | $105.43 | 2.90% | 1.95% | -0.76% | 1.64% | 1.26% | 1.23% | 1.02 | 69.01% |
| 3/8/2021 | $101.21 | -4.00% | -0.53% | -3.28% | -1.78% | -2.22% | 1.23% | -1.80 | 92.67% |
| 3/9/2021 | $102.64 | 1.41% | 1.42% | 3.62% | 3.02% | -1.61% | 1.24% | -1.30 | 80.54% |
| 3/10/2021 | $102.75 | 0.11% | 0.61% | -1.39% | 0.08% | 0.03% | 1.24% | 0.03 | 2.09% |
| 3/11/2021 | $105.74 | 2.91% | 1.05% | 2.47% | 2.12% | 0.78% | 1.24% | 0.63 | 47.20% |
| 3/12/2021 | $103.10 | -2.50% | 0.13% | -1.55% | -0.45% | -2.05% | 1.24% | -1.65 | 89.98% |
| 3/15/2021 | $103.32 | 0.22% | 0.65% | -0.06% | 0.68% | -0.46% | 1.25% | -0.36 | 28.42% |
| 3/16/2021 | $104.63 | 1.26% | -0.15% | -0.14% | -0.14% | 1.40% | 1.25% | 1.12 | 73.71% |
| 3/17/2021 | $104.55 | -0.07% | 0.29% | 0.79% | 0.69% | -0.76% | 1.25% | -0.61 | 45.75% |
| 3/18/2021 | $101.81 | -2.62% | -1.47% | -1.95% | -2.23% | -0.39% | 1.24% | -0.32 | 24.93% |
| 3/19/2021 | $102.16 | 0.34% | -0.05% | 1.71% | 0.73% | -0.39% | 1.23% | -0.32 | 24.74% |
| 3/22/2021 | $101.93 | -0.23% | 0.70% | 0.22% | 0.86% | -1.09% | 1.23% | -0.88 | 62.11% |
| 3/23/2021 | $102.65 | 0.71% | -0.76% | 0.29% | -0.62% | 1.32% | 1.23% | 1.07 | 71.51% |
| 3/24/2021 | $102.25 | -0.38% | -0.54% | -3.08% | -1.83% | 1.44% | 1.24% | 1.17 | 75.57% |
| 3/25/2021 | $102.22 | -0.03% | 0.53% | -1.82% | -0.14% | 0.10% | 1.24% | 0.08 | 6.63% |
| 3/26/2021 | $101.78 | -0.43% | 1.66% | -0.32% | 1.73% | -2.16% | 1.22% | -1.77 | 92.17% |
| 3/29/2021 | $102.80 | 1.00% | -0.09% | 0.21% | 0.04% | 0.96% | 1.23% | 0.78 | 56.31% |
| 3/30/2021 | $102.78 | -0.02% | -0.31% | 0.15% | -0.21% | 0.19% | 1.23% | 0.16 | 12.42% |
| 3/31/2021 | $103.43 | 0.64% | 0.37% | 1.26% | 0.96% | -0.32% | 1.23% | -0.26 | 20.66% |
| 4/1/2021 | $106.89 | 3.34% | 1.18% | 0.83% | 1.67% | 1.67% | 1.22% | 1.38 | 82.98% |
| 4/5/2021 | $111.28 | 4.11% | 1.46% | -0.35% | 1.54% | 2.57% | 1.23% | 2.10 | 96.28% |
| 4/6/2021 | $111.24 | -0.04% | -0.09% | 0.94% | 0.33% | -0.36% | 1.23% | -0.29 | 23.00% |
| 4/7/2021 | $112.48 | 1.12% | 0.15% | -0.02% | 0.23% | 0.89% | 1.23% | 0.72 | 52.96% |
| 4/8/2021 | $113.27 | 0.70% | 0.45% | 0.92% | 0.92% | -0.22% | 1.24% | -0.18 | 14.01% |
| 4/9/2021 | $114.29 | 0.90% | 0.77% | -0.49% | 0.77% | 0.14% | 1.23% | 0.11 | 8.82% |
| 4/12/2021 | $112.74 | -1.36% | -0.02% | 0.68% | 0.32% | -1.68% | 1.23% | -1.36 | 82.64% |
| 4/13/2021 | $113.36 | 0.55% | 0.33% | 0.51% | 0.64% | -0.09% | 1.23% | -0.07 | 5.68% |
| 4/14/2021 | $112.74 | -0.55% | -0.40% | -1.42% | -0.91% | 0.36% | 1.23% | 0.29 | 22.96% |
| 4/15/2021 | $114.83 | 1.85% | 1.11% | 0.34% | 1.46% | 0.40% | 1.23% | 0.32 | 25.37% |
| 4/16/2021 | $114.89 | 0.05% | 0.36% | -0.61% | 0.25% | -0.20% | 1.23% | -0.17 | 13.15% |
| 4/19/2021 | $115.12 | 0.20% | -0.53% | -0.79% | -0.84% | 1.04% | 1.23% | 0.85 | 60.17% |
| 4/20/2021 | $114.68 | -0.38% | -0.68% | -0.81% | -1.01% | 0.63% | 1.23% | 0.51 | 39.19% |
| 4/21/2021 | $114.67 | -0.01% | 0.93% | -0.61% | 0.92% | -0.94% | 1.23% | -0.76 | 55.37% |
| 4/22/2021 | $113.40 | -1.11% | -0.91% | 0.18% | -0.92% | -0.18% | 1.23% | -0.15 | 11.86% |

**Exhibit 3D**

## Ferrell Regression Model
**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 4/23/2021 | $115.77 | 2.09% | 1.10% | 0.51% | 1.51% | 0.58% | 1.23% | 0.47 | 36.42% |
| 4/26/2021 | $116.34 | 0.49% | 0.18% | 1.26% | 0.73% | -0.24% | 1.23% | -0.19 | 15.42% |
| 4/27/2021 | $115.36 | -0.84% | -0.02% | 0.16% | 0.10% | -0.94% | 1.23% | -0.77 | 55.67% |
| 4/28/2021 | $119.00 | 3.16% | -0.08% | 0.89% | 0.29% | 2.86% | 1.23% | 2.34 | 97.98% |
| 4/29/2021 | $121.49 | 2.10% | 0.68% | -0.63% | 0.66% | 1.44% | 1.23% | 1.17 | 75.69% |
| 4/30/2021 | $120.51 | -0.81% | -0.71% | -0.47% | -0.87% | 0.06% | 1.18% | 0.05 | 4.10% |
| 5/3/2021 | $119.76 | -0.62% | 0.27% | -1.80% | -0.25% | -0.37% | 1.18% | -0.31 | 24.49% |
| 5/4/2021 | $117.71 | -1.71% | -0.67% | -1.44% | -1.19% | -0.52% | 1.18% | -0.44 | 33.73% |
| 5/5/2021 | $117.84 | 0.11% | 0.07% | -1.31% | -0.32% | 0.43% | 1.18% | 0.36 | 28.15% |
| 5/6/2021 | $119.07 | 1.04% | 0.83% | -1.14% | 0.60% | 0.45% | 1.18% | 0.38 | 29.60% |
| 5/7/2021 | $119.94 | 0.73% | 0.75% | -0.45% | 0.75% | -0.03% | 1.18% | -0.02 | 1.69% |
| 5/10/2021 | $117.08 | -2.38% | -1.04% | -2.30% | -1.93% | -0.45% | 1.18% | -0.38 | 29.36% |
| 5/11/2021 | $115.44 | -1.40% | -0.87% | 2.14% | -0.17% | -1.23% | 1.18% | -1.04 | 70.24% |
| 5/12/2021 | $111.95 | -3.02% | -2.13% | -0.30% | -2.49% | -0.53% | 1.18% | -0.45 | 34.70% |
| 5/13/2021 | $113.10 | 1.02% | 1.23% | -2.34% | 0.65% | 0.38% | 1.18% | 0.32 | 24.91% |
| 5/14/2021 | $115.81 | 2.40% | 1.50% | 1.47% | 2.26% | 0.13% | 1.18% | 0.11 | 8.85% |
| 5/17/2021 | $116.07 | 0.23% | -0.25% | 0.62% | -0.04% | 0.26% | 1.18% | 0.22 | 17.61% |
| 5/18/2021 | $115.17 | -0.77% | -0.84% | 0.87% | -0.62% | -0.15% | 1.18% | -0.13 | 10.37% |
| 5/19/2021 | $115.44 | 0.23% | -0.28% | 0.58% | -0.08% | 0.31% | 1.17% | 0.27 | 20.94% |
| 5/20/2021 | $117.81 | 2.05% | 1.06% | 0.94% | 1.63% | 0.43% | 1.17% | 0.36 | 28.35% |
| 5/21/2021 | $117.26 | -0.47% | -0.07% | -0.90% | -0.34% | -0.13% | 1.17% | -0.11 | 8.65% |
| 5/24/2021 | $120.33 | 2.63% | 1.00% | 0.54% | 1.42% | 1.21% | 1.17% | 1.03 | 69.71% |
| 5/25/2021 | $120.45 | 0.10% | -0.21% | 0.71% | 0.05% | 0.05% | 1.17% | 0.05 | 3.66% |
| 5/26/2021 | $121.68 | 1.02% | 0.19% | 0.36% | 0.40% | 0.61% | 1.17% | 0.52 | 39.88% |
| 5/27/2021 | $120.13 | -1.27% | 0.13% | -0.07% | 0.19% | -1.46% | 1.17% | -1.25 | 78.73% |
| 5/28/2021 | $120.58 | 0.38% | 0.09% | -0.12% | 0.13% | 0.25% | 1.17% | 0.21 | 16.83% |
| 6/1/2021 | $121.49 | 0.76% | -0.05% | 0.46% | 0.16% | 0.59% | 1.17% | 0.51 | 38.74% |
| 6/2/2021 | $121.06 | -0.35% | 0.16% | -0.09% | 0.22% | -0.57% | 1.17% | -0.49 | 37.34% |
| 6/3/2021 | $120.23 | -0.69% | -0.35% | -1.38% | -0.82% | 0.13% | 1.17% | 0.11 | 8.99% |
| 6/4/2021 | $122.59 | 1.96% | 0.88% | 0.38% | 1.27% | 0.69% | 1.17% | 0.59 | 44.72% |
| 6/7/2021 | $123.31 | 0.58% | -0.08% | 0.50% | 0.16% | 0.43% | 1.17% | 0.37 | 28.63% |
| 6/8/2021 | $124.14 | 0.68% | 0.02% | 0.42% | 0.25% | 0.43% | 1.17% | 0.37 | 28.81% |
| 6/9/2021 | $124.57 | 0.34% | -0.18% | -0.13% | -0.17% | 0.51% | 1.16% | 0.44 | 34.00% |
| 6/10/2021 | $126.08 | 1.21% | 0.47% | 1.01% | 0.99% | 0.22% | 1.16% | 0.19 | 14.88% |
| 6/11/2021 | $125.70 | -0.30% | 0.20% | 0.12% | 0.37% | -0.67% | 1.16% | -0.58 | 43.55% |
| 6/14/2021 | $126.35 | 0.52% | 0.21% | 1.16% | 0.69% | -0.17% | 1.16% | -0.14 | 11.52% |
| 6/15/2021 | $126.03 | -0.25% | -0.20% | -0.69% | -0.41% | 0.16% | 1.15% | 0.13 | 10.68% |
| 6/16/2021 | $125.70 | -0.27% | -0.54% | 0.70% | -0.42% | 0.15% | 1.15% | 0.13 | 10.61% |
| 6/17/2021 | $126.37 | 0.54% | -0.04% | 2.23% | 0.70% | -0.17% | 1.15% | -0.14 | 11.51% |
| 6/18/2021 | $125.57 | -0.64% | -1.31% | 1.60% | -1.17% | 0.53% | 1.15% | 0.46 | 35.47% |
| 6/21/2021 | $126.46 | 0.71% | 1.40% | -1.83% | 1.36% | -0.65% | 1.15% | -0.56 | 42.71% |
| 6/22/2021 | $127.00 | 0.43% | 0.51% | 0.85% | 1.00% | -0.57% | 1.15% | -0.50 | 38.17% |
| 6/23/2021 | $126.46 | -0.42% | -0.11% | 0.78% | 0.17% | -0.59% | 1.15% | -0.51 | 39.30% |
| 6/24/2021 | $127.28 | 0.65% | 0.59% | -0.19% | 0.78% | -0.13% | 1.15% | -0.11 | 8.98% |
| 6/25/2021 | $127.00 | -0.23% | 0.33% | -0.21% | 0.44% | -0.66% | 1.15% | -0.58 | 43.46% |
| 6/28/2021 | $126.82 | -0.14% | 0.23% | 1.15% | 0.72% | -0.86% | 1.14% | -0.75 | 54.76% |
| 6/29/2021 | $126.02 | -0.63% | 0.04% | 0.14% | 0.16% | -0.79% | 1.14% | -0.70 | 51.30% |
| 6/30/2021 | $125.32 | -0.56% | 0.14% | -0.95% | -0.05% | -0.51% | 1.14% | -0.45 | 34.48% |

# Exhibit 3D

## Ferrell Regression Model
**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2021 | $126.37 | 0.84% | 0.53% | -0.80% | 0.50% | 0.34% | 1.14% | 0.29 | 23.13% |
| 7/2/2021 | $128.72 | 1.86% | 0.76% | -0.26% | 0.97% | 0.89% | 1.14% | 0.78 | 56.55% |
| 7/6/2021 | $129.77 | 0.82% | -0.20% | 1.41% | 0.23% | 0.58% | 1.14% | 0.51 | 39.10% |
| 7/7/2021 | $130.08 | 0.24% | 0.34% | -0.88% | 0.23% | 0.01% | 1.14% | 0.01 | 0.64% |
| 7/8/2021 | $129.18 | -0.69% | -0.84% | 0.12% | -0.98% | 0.29% | 1.14% | 0.25 | 19.96% |
| 7/9/2021 | $129.58 | 0.31% | 1.13% | -0.01% | 1.52% | -1.21% | 1.14% | -1.07 | 71.21% |
| 7/12/2021 | $130.56 | 0.76% | 0.34% | -0.42% | 0.37% | 0.40% | 1.14% | 0.35 | 27.18% |
| 7/13/2021 | $130.99 | 0.33% | -0.35% | 0.40% | -0.28% | 0.60% | 1.14% | 0.53 | 40.40% |
| 7/14/2021 | $132.08 | 0.83% | 0.13% | -0.91% | -0.06% | 0.89% | 1.14% | 0.78 | 56.45% |
| 7/15/2021 | $131.27 | -0.62% | -0.32% | -0.36% | -0.46% | -0.16% | 1.14% | -0.14 | 10.93% |
| 7/16/2021 | $131.85 | 0.44% | -0.75% | -0.11% | -0.94% | 1.38% | 1.14% | 1.21 | 77.36% |
| 7/19/2021 | $129.25 | -1.97% | -1.59% | 1.45% | -1.54% | -0.43% | 1.14% | -0.37 | 29.11% |
| 7/20/2021 | $131.10 | 1.43% | 1.52% | -0.42% | 1.92% | -0.49% | 1.14% | -0.43 | 32.96% |
| 7/21/2021 | $132.60 | 1.14% | 0.82% | -0.03% | 1.12% | 0.03% | 1.14% | 0.02 | 1.88% |
| 7/22/2021 | $133.33 | 0.55% | 0.21% | 0.84% | 0.58% | -0.03% | 1.14% | -0.03 | 2.20% |
| 7/23/2021 | $137.82 | 3.37% | 1.02% | 0.09% | 1.41% | 1.96% | 1.14% | 1.72 | 91.37% |
| 7/26/2021 | $139.65 | 1.33% | 0.24% | -1.21% | 0.05% | 1.28% | 1.14% | 1.12 | 73.51% |
| 7/27/2021 | $136.80 | -2.04% | -0.47% | -1.18% | -0.84% | -1.20% | 1.14% | -1.05 | 70.40% |
| 7/28/2021 | $136.38 | -0.30% | -0.02% | 1.57% | 0.50% | -0.80% | 1.15% | -0.70 | 51.69% |
| 7/29/2021 | $136.54 | 0.12% | 0.43% | -1.69% | 0.17% | -0.05% | 1.14% | -0.05 | 3.78% |
| 7/30/2021 | $135.22 | -0.97% | -0.53% | -2.46% | -1.28% | 0.32% | 1.14% | 0.28 | 21.79% |
| 8/2/2021 | $135.99 | 0.57% | -0.18% | 0.47% | -0.01% | 0.57% | 1.10% | 0.52 | 39.62% |
| 8/3/2021 | $136.28 | 0.21% | 0.82% | -1.16% | 0.82% | -0.60% | 1.10% | -0.55 | 41.51% |
| 8/4/2021 | $136.03 | -0.18% | -0.46% | 1.50% | -0.05% | -0.13% | 1.10% | -0.12 | 9.64% |
| 8/5/2021 | $136.94 | 0.67% | 0.61% | 0.21% | 0.96% | -0.29% | 1.10% | -0.26 | 20.71% |
| 8/6/2021 | $137.04 | 0.07% | 0.18% | -0.99% | 0.04% | 0.03% | 1.10% | 0.02 | 1.96% |
| 8/9/2021 | $138.00 | 0.70% | -0.09% | 0.30% | 0.08% | 0.62% | 1.10% | 0.57 | 42.91% |
| 8/10/2021 | $138.10 | 0.07% | 0.10% | -0.58% | 0.06% | 0.01% | 1.09% | 0.01 | 0.54% |
| 8/11/2021 | $137.69 | -0.29% | 0.25% | -0.74% | 0.21% | -0.51% | 1.09% | -0.46 | 35.52% |
| 8/12/2021 | $138.39 | 0.51% | 0.32% | -0.12% | 0.49% | 0.02% | 1.10% | 0.02 | 1.58% |
| 8/13/2021 | $138.41 | 0.01% | 0.16% | -0.48% | 0.18% | -0.16% | 1.10% | -0.15 | 11.95% |
| 8/16/2021 | $138.92 | 0.37% | 0.26% | -1.13% | 0.11% | 0.26% | 1.10% | 0.24 | 18.71% |
| 8/17/2021 | $137.30 | -1.16% | -0.70% | -0.74% | -1.03% | -0.14% | 1.09% | -0.13 | 9.97% |
| 8/18/2021 | $136.57 | -0.53% | -1.06% | 0.71% | -1.06% | 0.52% | 1.09% | 0.48 | 36.74% |
| 8/19/2021 | $136.91 | 0.25% | 0.13% | -0.92% | 0.00% | 0.25% | 1.09% | 0.23 | 18.27% |
| 8/20/2021 | $138.44 | 1.11% | 0.82% | -0.30% | 1.07% | 0.04% | 1.09% | 0.04 | 3.23% |
| 8/23/2021 | $141.10 | 1.92% | 0.86% | 0.99% | 1.49% | 0.43% | 1.09% | 0.40 | 31.04% |
| 8/24/2021 | $142.40 | 0.92% | 0.15% | 1.74% | 0.79% | 0.13% | 1.09% | 0.12 | 9.55% |
| 8/25/2021 | $142.95 | 0.39% | 0.22% | 0.00% | 0.39% | 0.00% | 1.08% | 0.00 | 0.28% |
| 8/26/2021 | $142.12 | -0.58% | -0.58% | 0.18% | -0.60% | 0.02% | 1.08% | 0.02 | 1.59% |
| 8/27/2021 | $144.55 | 1.71% | 0.88% | -0.09% | 1.21% | 0.50% | 1.08% | 0.46 | 35.35% |
| 8/30/2021 | $145.47 | 0.64% | 0.44% | 1.19% | 1.00% | -0.37% | 1.08% | -0.34 | 26.37% |
| 8/31/2021 | $145.46 | 0.00% | -0.12% | 0.61% | 0.11% | -0.12% | 1.08% | -0.11 | 8.56% |

# Exhibit 3D

## Ferrell Regression Model
**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2021 | $145.84 | 0.26% | 0.04% | 0.95% | 0.42% | -0.16% | 1.08% | -0.15 | 11.54% |
| 9/2/2021 | $144.22 | -1.11% | 0.30% | -0.70% | 0.30% | -1.41% | 1.08% | -1.30 | 80.61% |
| 9/3/2021 | $144.78 | 0.39% | -0.03% | 0.68% | 0.25% | 0.13% | 1.07% | 0.12 | 9.82% |
| 9/7/2021 | $145.52 | 0.51% | -0.34% | 1.43% | 0.09% | 0.42% | 1.07% | 0.39 | 30.65% |
| 9/8/2021 | $144.88 | -0.44% | -0.13% | -0.91% | -0.30% | -0.13% | 1.07% | -0.13 | 9.94% |
| 9/9/2021 | $144.91 | 0.02% | -0.45% | -0.01% | -0.45% | 0.47% | 1.07% | 0.44 | 34.22% |
| 9/10/2021 | $141.92 | -2.07% | -0.77% | 0.64% | -0.66% | -1.40% | 1.06% | -1.32 | 81.06% |
| 9/13/2021 | $143.47 | 1.09% | 0.23% | -1.09% | 0.10% | 0.99% | 1.07% | 0.92 | 64.32% |
| 9/14/2021 | $143.41 | -0.04% | -0.55% | 0.08% | -0.56% | 0.52% | 1.07% | 0.48 | 37.13% |
| 9/15/2021 | $145.21 | 1.26% | 0.85% | -0.42% | 1.10% | 0.15% | 1.06% | 0.14 | 11.40% |
| 9/16/2021 | $144.37 | -0.57% | -0.15% | 0.52% | 0.08% | -0.65% | 1.06% | -0.61 | 45.90% |
| 9/17/2021 | $141.46 | -2.01% | -0.91% | 0.62% | -0.87% | -1.15% | 1.06% | -1.08 | 71.96% |
| 9/20/2021 | $139.02 | -1.73% | -1.70% | -0.95% | -2.28% | 0.55% | 1.06% | 0.52 | 39.75% |
| 9/21/2021 | $139.65 | 0.45% | -0.08% | 0.35% | 0.13% | 0.32% | 1.06% | 0.30 | 23.67% |
| 9/22/2021 | $140.94 | 0.93% | 0.95% | -0.63% | 1.17% | -0.25% | 1.06% | -0.23 | 18.47% |
| 9/23/2021 | $141.83 | 0.63% | 1.22% | -0.38% | 1.56% | -0.93% | 1.06% | -0.88 | 62.18% |
| 9/24/2021 | $142.63 | 0.57% | 0.15% | -0.18% | 0.27% | 0.30% | 1.06% | 0.28 | 22.19% |
| 9/27/2021 | $141.50 | -0.79% | -0.28% | 0.05% | -0.19% | -0.60% | 1.06% | -0.57 | 42.82% |
| 9/28/2021 | $136.18 | -3.76% | -2.03% | -0.75% | -2.62% | -1.14% | 1.06% | -1.08 | 71.66% |
| 9/29/2021 | $134.52 | -1.22% | 0.17% | -1.19% | 0.01% | -1.23% | 1.06% | -1.16 | 75.38% |
| 9/30/2021 | $133.27 | -0.93% | -1.18% | 1.76% | -0.89% | -0.04% | 1.06% | -0.04 | 3.06% |
| 10/1/2021 | $136.46 | 2.40% | 1.15% | -0.80% | 1.37% | 1.03% | 1.06% | 0.97 | 66.87% |
| 10/4/2021 | $133.77 | -1.98% | -1.29% | -1.78% | -2.02% | 0.04% | 1.06% | 0.04 | 2.90% |
| 10/5/2021 | $136.18 | 1.80% | 1.06% | 0.52% | 1.64% | 0.16% | 1.06% | 0.16 | 12.36% |
| 10/6/2021 | $137.35 | 0.86% | 0.41% | 0.56% | 0.82% | 0.05% | 1.06% | 0.04 | 3.42% |
| 10/7/2021 | $139.19 | 1.33% | 0.85% | 0.77% | 1.45% | -0.11% | 1.06% | -0.11 | 8.40% |
| 10/8/2021 | $140.06 | 0.63% | -0.19% | 0.19% | -0.05% | 0.67% | 1.05% | 0.64 | 47.91% |
| 10/11/2021 | $138.85 | -0.86% | -0.69% | -0.23% | -0.81% | -0.05% | 1.05% | -0.05 | 3.97% |
| 10/12/2021 | $136.71 | -1.54% | -0.24% | 0.66% | 0.01% | -1.55% | 1.05% | -1.48 | 85.98% |
| 10/13/2021 | $137.90 | 0.87% | 0.30% | 1.37% | 0.90% | -0.03% | 1.05% | -0.03 | 2.36% |
| 10/14/2021 | $141.41 | 2.55% | 1.72% | -0.85% | 2.11% | 0.43% | 1.05% | 0.41 | 31.99% |
| 10/15/2021 | $141.68 | 0.19% | 0.75% | 0.34% | 1.18% | -1.00% | 1.05% | -0.95 | 65.74% |
| 10/18/2021 | $142.96 | 0.91% | 0.34% | 1.06% | 0.85% | 0.06% | 1.05% | 0.06 | 4.55% |
| 10/19/2021 | $143.82 | 0.60% | 0.74% | 0.44% | 1.20% | -0.60% | 1.05% | -0.57 | 43.13% |
| 10/20/2021 | $142.42 | -0.98% | 0.37% | -1.00% | 0.32% | -1.30% | 1.05% | -1.24 | 78.37% |
| 10/21/2021 | $142.78 | 0.26% | 0.31% | 0.20% | 0.57% | -0.31% | 1.05% | -0.30 | 23.19% |
| 10/22/2021 | $138.63 | -2.91% | -0.11% | -2.37% | -0.69% | -2.23% | 1.04% | -2.14 | 96.68% |
| 10/25/2021 | $138.77 | 0.11% | 0.48% | -0.08% | 0.69% | -0.58% | 1.04% | -0.56 | 42.42% |
| 10/26/2021 | $139.67 | 0.65% | 0.18% | -1.11% | 0.02% | 0.62% | 1.04% | 0.60 | 45.09% |
| 10/27/2021 | $146.43 | 4.84% | -0.50% | -0.29% | -0.62% | 5.46% | 1.04% | 5.26 | 100.00% |
| 10/28/2021 | $146.13 | -0.20% | 0.99% | 0.21% | 1.42% | -1.63% | 1.09% | -1.49 | 86.17% |
| 10/29/2021 | $148.27 | 1.47% | 0.21% | -0.73% | 0.18% | 1.29% | 1.10% | 1.17 | 75.84% |
| 11/1/2021 | $143.77 | -3.03% | 0.18% | 0.59% | 0.52% | -3.55% | 1.03% | -3.45 | 99.93% |

**Exhibit 3D**

## Ferrell Regression Model
**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/2021 | $145.86 | 1.45% | 0.37% | -1.36% | 0.11% | 1.34% | 1.05% | 1.27 | 79.57% |
| 11/3/2021 | $146.79 | 0.64% | 0.65% | 0.85% | 1.17% | -0.54% | 1.06% | -0.51 | 38.86% |
| 11/4/2021 | $148.68 | 1.29% | 0.43% | 0.50% | 0.80% | 0.49% | 1.06% | 0.47 | 35.91% |
| 11/5/2021 | $149.24 | 0.38% | 0.38% | -0.46% | 0.43% | -0.06% | 1.05% | -0.05 | 4.19% |
| 11/8/2021 | $149.35 | 0.07% | 0.09% | 0.16% | 0.25% | -0.18% | 1.04% | -0.17 | 13.55% |
| 11/9/2021 | $149.25 | -0.07% | -0.34% | 0.65% | -0.15% | 0.08% | 1.04% | 0.08 | 6.06% |
| 11/10/2021 | $146.63 | -1.76% | -0.80% | -1.10% | -1.23% | -0.53% | 1.04% | -0.51 | 38.69% |
| 11/11/2021 | $146.75 | 0.08% | 0.06% | 0.39% | 0.29% | -0.20% | 1.04% | -0.19 | 15.42% |
| 11/12/2021 | $149.65 | 1.97% | 0.73% | 1.71% | 1.54% | 0.44% | 1.04% | 0.42 | 32.42% |
| 11/15/2021 | $149.39 | -0.17% | 0.00% | 0.56% | 0.27% | -0.45% | 1.04% | -0.43 | 33.05% |
| 11/16/2021 | $149.08 | -0.21% | 0.39% | -0.22% | 0.54% | -0.74% | 1.04% | -0.72 | 52.48% |
| 11/17/2021 | $149.06 | -0.01% | -0.24% | -0.99% | -0.50% | 0.49% | 1.04% | 0.47 | 36.01% |
| 11/18/2021 | $150.71 | 1.10% | 0.35% | -0.47% | 0.41% | 0.69% | 1.04% | 0.66 | 49.31% |
| 11/19/2021 | $149.95 | -0.50% | -0.14% | -0.07% | -0.09% | -0.41% | 1.04% | -0.39 | 30.59% |
| 11/22/2021 | $147.08 | -1.92% | -0.31% | -2.52% | -1.04% | -0.87% | 1.04% | -0.84 | 59.70% |
| 11/23/2021 | $146.76 | -0.22% | 0.17% | -1.02% | 0.00% | -0.22% | 1.04% | -0.21 | 16.57% |
| 11/24/2021 | $146.72 | -0.03% | 0.23% | 0.67% | 0.61% | -0.63% | 1.04% | -0.61 | 45.69% |
| 11/26/2021 | $142.81 | -2.67% | -2.27% | 1.40% | -2.42% | -0.25% | 1.04% | -0.24 | 18.73% |
| 11/29/2021 | $146.11 | 2.32% | 1.33% | -0.90% | 1.54% | 0.78% | 1.04% | 0.75 | 54.45% |
| 11/30/2021 | $142.45 | -2.51% | -1.88% | -0.31% | -2.43% | -0.07% | 1.04% | -0.07 | 5.47% |
| 12/1/2021 | $141.62 | -0.59% | -1.17% | -1.92% | -1.98% | 1.40% | 1.04% | 1.35 | 82.14% |
| 12/2/2021 | $143.78 | 1.52% | 1.44% | -1.09% | 1.63% | -0.11% | 1.04% | -0.10 | 8.11% |
| 12/3/2021 | $142.52 | -0.87% | -0.84% | -2.29% | -1.64% | 0.77% | 1.04% | 0.74 | 53.93% |
| 12/6/2021 | $143.80 | 0.89% | 1.18% | 0.77% | 1.83% | -0.94% | 1.04% | -0.90 | 63.19% |
| 12/7/2021 | $148.04 | 2.95% | 2.07% | 0.41% | 2.86% | 0.09% | 1.04% | 0.08 | 6.58% |
| 12/8/2021 | $148.72 | 0.46% | 0.31% | 1.01% | 0.78% | -0.32% | 1.04% | -0.31 | 24.33% |
| 12/9/2021 | $148.11 | -0.41% | -0.71% | -0.77% | -1.02% | 0.60% | 1.04% | 0.58 | 43.84% |
| 12/10/2021 | $148.68 | 0.38% | 0.96% | -1.88% | 0.81% | -0.43% | 1.04% | -0.41 | 31.92% |
| 12/13/2021 | $146.71 | -1.33% | -0.91% | 0.10% | -1.02% | -0.30% | 1.04% | -0.29 | 22.97% |
| 12/14/2021 | $144.97 | -1.18% | -0.73% | 0.14% | -0.79% | -0.40% | 1.03% | -0.38 | 29.81% |
| 12/15/2021 | $147.37 | 1.65% | 1.64% | -0.51% | 2.04% | -0.39% | 1.03% | -0.38 | 29.39% |
| 12/16/2021 | $144.84 | -1.72% | -0.87% | -1.56% | -1.43% | -0.28% | 1.03% | -0.27 | 21.57% |
| 12/17/2021 | $142.80 | -1.41% | -1.02% | 2.06% | -0.62% | -0.78% | 1.03% | -0.76 | 55.25% |
| 12/20/2021 | $142.40 | -0.28% | -1.14% | -0.57% | -1.51% | 1.23% | 1.03% | 1.19 | 76.60% |
| 12/21/2021 | $144.22 | 1.28% | 1.79% | 1.53% | 2.80% | -1.52% | 1.03% | -1.48 | 85.95% |
| 12/22/2021 | $146.95 | 1.89% | 1.03% | -1.31% | 1.06% | 0.83% | 1.03% | 0.81 | 57.90% |
| 12/23/2021 | $147.14 | 0.13% | 0.62% | 0.01% | 0.90% | -0.77% | 1.03% | -0.75 | 54.35% |
| 12/27/2021 | $148.06 | 0.63% | 1.39% | -1.49% | 1.46% | -0.83% | 1.03% | -0.81 | 57.94% |
| 12/28/2021 | $146.45 | -1.09% | -0.10% | -0.19% | -0.08% | -1.02% | 1.03% | -0.98 | 67.30% |
| 12/29/2021 | $146.51 | 0.04% | 0.14% | -0.94% | 0.01% | 0.03% | 1.03% | 0.02 | 1.96% |
| 12/30/2021 | $146.00 | -0.34% | -0.29% | 1.97% | 0.29% | -0.64% | 1.03% | -0.62 | 46.21% |
| 12/31/2021 | $144.68 | -0.91% | -0.26% | -1.08% | -0.52% | -0.39% | 1.03% | -0.38 | 29.31% |
| 1/3/2022 | $145.08 | 0.27% | 0.64% | 0.27% | 0.97% | -0.70% | 1.03% | -0.68 | 50.48% |

# Exhibit 3D

## Ferrell Regression Model
**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|------|------|------|------|------|------|------|------|------|
| 1/4/2022 | $144.42 | -0.45% | -0.06% | -1.92% | -0.51% | 0.05% | 1.03% | 0.05 | 4.21% |
| 1/5/2022 | $137.65 | -4.68% | -1.93% | -0.78% | -2.55% | -2.14% | 1.03% | -2.08 | 96.16% |
| 1/6/2022 | $137.55 | -0.07% | -0.09% | 1.06% | 0.27% | -0.35% | 1.03% | -0.33 | 26.19% |
| 1/7/2022 | $137.01 | -0.40% | -0.39% | -0.01% | -0.41% | 0.02% | 1.03% | 0.02 | 1.36% |
| 1/10/2022 | $138.57 | 1.15% | -0.14% | -0.01% | -0.10% | 1.25% | 1.03% | 1.21 | 77.18% |
| 1/11/2022 | $140.02 | 1.04% | 0.92% | 1.69% | 1.73% | -0.69% | 1.04% | -0.67 | 49.44% |
| 1/12/2022 | $141.65 | 1.16% | 0.28% | -0.38% | 0.35% | 0.82% | 1.03% | 0.79 | 56.91% |
| 1/13/2022 | $139.13 | -1.78% | -1.41% | -1.62% | -2.14% | 0.36% | 1.03% | 0.35 | 27.40% |
| 1/14/2022 | $139.79 | 0.47% | 0.08% | 0.49% | 0.34% | 0.13% | 1.03% | 0.13 | 10.09% |
| 1/18/2022 | $136.29 | -2.50% | -1.84% | -0.30% | -2.32% | -0.18% | 1.03% | -0.18 | 14.17% |
| 1/19/2022 | $135.65 | -0.47% | -0.97% | 0.68% | -0.95% | 0.48% | 1.03% | 0.46 | 35.61% |
| 1/20/2022 | $133.51 | -1.58% | -1.10% | 0.64% | -1.11% | -0.47% | 1.02% | -0.46 | 35.09% |
| 1/21/2022 | $130.09 | -2.56% | -1.89% | -3.65% | -3.15% | 0.60% | 1.01% | 0.59 | 44.55% |
| 1/24/2022 | $130.37 | 0.22% | 0.28% | 0.82% | 0.62% | -0.40% | 1.01% | -0.40 | 30.82% |
| 1/25/2022 | $126.74 | -2.79% | -1.22% | -1.24% | -1.73% | -1.06% | 1.01% | -1.05 | 70.75% |
| 1/26/2022 | $129.24 | 1.98% | -0.15% | -1.41% | -0.45% | 2.43% | 1.01% | 2.41 | 98.33% |
| 1/27/2022 | $129.12 | -0.09% | -0.53% | 0.33% | -0.51% | 0.42% | 1.02% | 0.41 | 32.15% |
| 1/28/2022 | $133.29 | 3.23% | 2.45% | 0.30% | 3.16% | 0.07% | 1.01% | 0.07 | 5.67% |
| 1/31/2022 | $135.70 | 1.81% | 1.89% | 3.38% | 3.18% | -1.38% | 1.02% | -1.35 | 82.33% |
| 2/1/2022 | $137.88 | 1.61% | 0.69% | 0.88% | 1.11% | 0.50% | 1.02% | 0.49 | 37.61% |
| 2/2/2022 | $148.04 | 7.37% | 0.94% | -3.73% | 0.46% | 6.91% | 1.01% | 6.82 | 100.00% |
| 2/3/2022 | $142.65 | -3.64% | -2.43% | -6.15% | -3.70% | 0.06% | 1.10% | 0.06 | 4.50% |
| 2/4/2022 | $143.02 | 0.26% | 0.53% | 5.66% | 1.46% | -1.20% | 1.00% | -1.20 | 76.99% |
| 2/7/2022 | $138.94 | -2.85% | -0.37% | -0.75% | -0.48% | -2.37% | 1.00% | -2.38 | 98.21% |
| 2/8/2022 | $139.21 | 0.20% | 0.84% | 0.67% | 1.20% | -1.00% | 1.00% | -1.00 | 68.14% |
| 2/9/2022 | $141.45 | 1.61% | 1.46% | 0.76% | 2.00% | -0.40% | 1.00% | -0.39 | 30.62% |
| 2/10/2022 | $138.60 | -2.01% | -1.80% | 0.75% | -2.15% | 0.13% | 1.00% | 0.13 | 10.53% |
| 2/11/2022 | $134.13 | -3.23% | -1.89% | -0.58% | -2.41% | -0.82% | 1.00% | -0.82 | 58.50% |
| 2/14/2022 | $135.30 | 0.87% | -0.38% | 0.69% | -0.35% | 1.22% | 1.01% | 1.21 | 77.21% |
| 2/15/2022 | $136.43 | 0.83% | 1.59% | 0.52% | 2.13% | -1.30% | 1.01% | -1.29 | 80.24% |
| 2/16/2022 | $137.49 | 0.78% | 0.10% | -1.23% | 0.06% | 0.72% | 1.01% | 0.71 | 52.44% |
| 2/17/2022 | $132.31 | -3.77% | -2.11% | 0.08% | -2.58% | -1.19% | 1.01% | -1.18 | 75.92% |
| 2/18/2022 | $130.47 | -1.39% | -0.70% | -1.17% | -0.96% | -0.43% | 1.01% | -0.43 | 33.02% |
| 2/22/2022 | $129.40 | -0.82% | -1.01% | -0.65% | -1.30% | 0.49% | 1.01% | 0.48 | 36.93% |
| 2/23/2022 | $127.59 | -1.40% | -1.84% | -0.01% | -2.27% | 0.87% | 1.01% | 0.86 | 60.84% |
| 2/24/2022 | $132.67 | 3.99% | 1.50% | 2.34% | 2.19% | 1.80% | 1.01% | 1.77 | 92.25% |
| 2/25/2022 | $134.52 | 1.39% | 2.25% | -1.34% | 2.79% | -1.40% | 1.02% | -1.37 | 82.78% |
| 2/28/2022 | $134.89 | 0.28% | -0.23% | 0.82% | -0.14% | 0.42% | 1.03% | 0.40 | 31.37% |
| 3/1/2022 | $134.17 | -0.54% | -1.54% | 0.49% | -1.82% | 1.29% | 1.02% | 1.26 | 79.04% |
| 3/2/2022 | $134.75 | 0.44% | 1.87% | -2.26% | 2.17% | -1.73% | 1.03% | -1.69 | 90.69% |
| 3/3/2022 | $134.31 | -0.33% | -0.51% | -2.56% | -0.90% | 0.57% | 1.03% | 0.55 | 41.78% |
| 3/4/2022 | $132.12 | -1.63% | -0.79% | -1.35% | -1.07% | -0.56% | 1.03% | -0.54 | 41.31% |
| 3/7/2022 | $126.47 | -4.28% | -2.95% | -1.01% | -3.78% | -0.50% | 1.02% | -0.49 | 37.72% |

# Exhibit 3D

## Ferrell Regression Model
**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 3/8/2022 | $127.28 | 0.64% | -0.72% | 0.86% | -0.75% | 1.40% | 1.02% | 1.38 | 82.97% |
| 3/9/2022 | $133.87 | 5.18% | 2.59% | 0.73% | 3.38% | 1.80% | 1.00% | 1.79 | 92.61% |
| 3/10/2022 | $132.68 | -0.88% | -0.42% | 0.29% | -0.42% | -0.46% | 1.01% | -0.46 | 35.19% |
| 3/11/2022 | $130.48 | -1.66% | -1.29% | -1.32% | -1.72% | 0.06% | 1.01% | 0.06 | 4.85% |
| 3/14/2022 | $126.74 | -2.86% | -0.72% | -2.11% | -1.04% | -1.82% | 0.99% | -1.84 | 93.26% |
| 3/15/2022 | $129.66 | 2.30% | 2.14% | 0.61% | 2.88% | -0.58% | 1.00% | -0.58 | 43.99% |
| 3/16/2022 | $133.69 | 3.11% | 2.24% | 5.78% | 3.56% | -0.45% | 1.00% | -0.45 | 35.01% |
| 3/17/2022 | $134.60 | 0.68% | 1.24% | 0.17% | 1.68% | -1.00% | 0.99% | -1.00 | 68.34% |
| 3/18/2022 | $136.80 | 1.64% | 1.17% | 2.49% | 1.81% | -0.17% | 0.99% | -0.18 | 13.91% |
| 3/21/2022 | $136.48 | -0.24% | -0.04% | -1.45% | -0.12% | -0.12% | 0.99% | -0.12 | 9.32% |
| 3/22/2022 | $140.28 | 2.78% | 1.13% | 1.96% | 1.70% | 1.08% | 0.99% | 1.09 | 72.41% |
| 3/23/2022 | $138.50 | -1.26% | -1.22% | 0.73% | -1.41% | 0.14% | 0.99% | 0.15 | 11.54% |
| 3/24/2022 | $141.31 | 2.03% | 1.44% | -1.26% | 1.80% | 0.23% | 0.99% | 0.23 | 18.04% |
| 3/25/2022 | $141.52 | 0.15% | 0.51% | -1.38% | 0.58% | -0.44% | 0.99% | -0.44 | 34.03% |
| 3/28/2022 | $141.95 | 0.30% | 0.71% | 1.32% | 1.14% | -0.84% | 0.97% | -0.86 | 60.94% |
| 3/29/2022 | $143.25 | 0.92% | 1.23% | 0.67% | 1.74% | -0.82% | 0.97% | -0.85 | 60.20% |
| 3/30/2022 | $142.65 | -0.42% | -0.62% | -0.86% | -0.81% | 0.39% | 0.97% | 0.40 | 30.82% |
| 3/31/2022 | $139.65 | -2.10% | -1.56% | -0.01% | -1.95% | -0.15% | 0.97% | -0.15 | 11.88% |
| 4/1/2022 | $140.70 | 0.75% | 0.34% | 0.42% | 0.55% | 0.20% | 0.97% | 0.20 | 16.19% |
| 4/4/2022 | $143.64 | 2.09% | 0.81% | 2.05% | 1.29% | 0.80% | 0.97% | 0.83 | 59.08% |
| 4/5/2022 | $141.06 | -1.80% | -1.24% | -0.41% | -1.57% | -0.22% | 0.97% | -0.23 | 18.18% |
| 4/6/2022 | $137.18 | -2.76% | -0.97% | -1.92% | -1.37% | -1.39% | 0.96% | -1.45 | 85.12% |
| 4/7/2022 | $136.47 | -0.52% | 0.44% | -0.86% | 0.53% | -1.05% | 0.96% | -1.09 | 72.48% |
| 4/8/2022 | $134.01 | -1.80% | -0.26% | -0.98% | -0.40% | -1.40% | 0.96% | -1.46 | 85.43% |
| 4/11/2022 | $129.80 | -3.15% | -1.69% | 0.49% | -2.09% | -1.06% | 0.97% | -1.10 | 72.55% |
| 4/12/2022 | $128.37 | -1.10% | -0.34% | -0.26% | -0.43% | -0.66% | 0.97% | -0.69 | 50.71% |
| 4/13/2022 | $130.29 | 1.49% | 1.14% | 0.63% | 1.59% | -0.10% | 0.96% | -0.10 | 8.08% |
| 4/14/2022 | $127.25 | -2.33% | -1.21% | -0.63% | -1.61% | -0.72% | 0.96% | -0.75 | 54.35% |
| 4/18/2022 | $127.96 | 0.56% | -0.02% | -0.09% | 0.00% | 0.56% | 0.97% | 0.57 | 43.38% |
| 4/19/2022 | $130.53 | 2.01% | 1.61% | 0.25% | 2.16% | -0.15% | 0.97% | -0.16 | 12.46% |
| 4/20/2022 | $128.25 | -1.75% | -0.06% | -3.23% | -0.41% | -1.34% | 0.97% | -1.39 | 83.51% |
| 4/21/2022 | $124.94 | -2.58% | -1.47% | -1.06% | -2.02% | -0.56% | 0.97% | -0.58 | 43.45% |
| 4/22/2022 | $119.61 | -4.26% | -2.77% | 2.27% | -3.34% | -0.92% | 0.97% | -0.95 | 65.67% |
| 4/25/2022 | $123.25 | 3.04% | 0.57% | 1.16% | 0.91% | 2.13% | 0.97% | 2.19 | 97.09% |
| 4/26/2022 | $119.51 | -3.04% | -2.81% | 0.52% | -3.64% | 0.60% | 0.98% | 0.61 | 46.00% |
| 4/27/2022 | $115.02 | -3.75% | 0.21% | 1.07% | 0.44% | -4.20% | 0.98% | -4.29 | 100.00% |
| 4/28/2022 | $119.41 | 3.82% | 2.48% | 0.79% | 3.37% | 0.45% | 1.01% | 0.44 | 33.98% |
| 4/29/2022 | $114.97 | -3.72% | -3.62% | 0.19% | -4.76% | 1.04% | 0.99% | 1.04 | 70.24% |
| 5/2/2022 | $117.16 | 1.90% | 0.57% | 1.61% | 0.92% | 0.98% | 0.99% | 0.99 | 67.59% |
| 5/3/2022 | $118.13 | 0.83% | 0.48% | -1.29% | 0.50% | 0.33% | 0.99% | 0.33 | 26.00% |
| 5/4/2022 | $122.58 | 3.76% | 2.99% | -1.74% | 3.74% | 0.03% | 0.99% | 0.03 | 2.04% |
| 5/5/2022 | $116.75 | -4.75% | -3.55% | -0.59% | -4.68% | -0.08% | 0.99% | -0.08 | 6.28% |
| 5/6/2022 | $115.66 | -0.93% | -0.55% | -1.27% | -0.84% | -0.09% | 0.99% | -0.10 | 7.59% |

# Exhibit 3D

## Ferrell Regression Model
**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 5/9/2022 | $113.08 | -2.23% | -3.20% | 0.01% | -4.16% | 1.93% | 0.99% | 1.94 | 94.70% |
| 5/10/2022 | $114.59 | 1.33% | 0.25% | 0.71% | 0.42% | 0.91% | 1.00% | 0.91 | 63.54% |
| 5/11/2022 | $113.96 | -0.54% | -1.64% | -0.97% | -2.17% | 1.63% | 1.00% | 1.63 | 89.60% |
| 5/12/2022 | $113.16 | -0.70% | -0.09% | 0.58% | -0.02% | -0.69% | 1.00% | -0.69 | 50.62% |
| 5/13/2022 | $116.52 | 2.96% | 2.40% | 1.09% | 3.21% | -0.24% | 1.00% | -0.24 | 18.96% |
| 5/16/2022 | $114.79 | -1.48% | -0.39% | -0.61% | -0.51% | -0.97% | 1.00% | -0.96 | 66.28% |
| 5/17/2022 | $116.70 | 1.66% | 2.02% | -0.14% | 2.60% | -0.93% | 1.00% | -0.93 | 64.55% |
| 5/18/2022 | $112.40 | -3.69% | -4.02% | 1.24% | -4.92% | 1.24% | 1.01% | 1.23 | 78.05% |
| 5/19/2022 | $110.75 | -1.47% | -0.57% | 1.77% | -0.49% | -0.98% | 1.01% | -0.97 | 66.85% |
| 5/20/2022 | $109.31 | -1.29% | 0.02% | 0.17% | 0.07% | -1.36% | 1.01% | -1.35 | 82.16% |
| 5/23/2022 | $111.67 | 2.15% | 1.87% | -1.31% | 2.23% | -0.07% | 1.01% | -0.07 | 5.82% |
| 5/24/2022 | $105.93 | -5.14% | -0.81% | -2.05% | -1.19% | -3.95% | 1.01% | -3.90 | 99.99% |
| 5/25/2022 | $105.84 | -0.08% | 0.95% | 0.74% | 1.28% | -1.36% | 1.04% | -1.31 | 80.70% |
| 5/26/2022 | $108.30 | 2.32% | 1.99% | 0.45% | 2.54% | -0.22% | 1.04% | -0.21 | 16.34% |
| 5/27/2022 | $112.80 | 4.16% | 2.49% | -0.72% | 3.02% | 1.14% | 1.04% | 1.09 | 72.42% |
| 5/31/2022 | $114.04 | 1.10% | -0.62% | 1.55% | -0.60% | 1.70% | 1.04% | 1.63 | 89.63% |
| 6/1/2022 | $114.14 | 0.09% | -0.74% | 1.08% | -0.79% | 0.88% | 1.05% | 0.84 | 59.63% |
| 6/2/2022 | $117.75 | 3.16% | 1.86% | 0.63% | 2.41% | 0.75% | 1.05% | 0.72 | 52.59% |
| 6/3/2022 | $114.56 | -2.70% | -1.63% | 0.10% | -2.02% | -0.69% | 1.05% | -0.65 | 48.66% |
| 6/6/2022 | $117.01 | 2.14% | 0.31% | 0.57% | 0.47% | 1.66% | 1.05% | 1.59 | 88.59% |
| 6/7/2022 | $117.23 | 0.19% | 0.96% | -0.32% | 1.18% | -0.99% | 1.05% | -0.94 | 65.31% |
| 6/8/2022 | $117.24 | 0.01% | -1.08% | 2.37% | -1.05% | 1.06% | 1.05% | 1.01 | 68.41% |
| 6/9/2022 | $114.92 | -1.98% | -2.37% | -0.04% | -2.96% | 0.98% | 1.05% | 0.93 | 64.55% |
| 6/10/2022 | $111.43 | -3.04% | -2.91% | -0.06% | -3.61% | 0.57% | 1.06% | 0.54 | 41.32% |
| 6/13/2022 | $106.88 | -4.08% | -3.88% | 0.35% | -4.74% | 0.66% | 1.06% | 0.62 | 46.55% |
| 6/14/2022 | $107.19 | 0.30% | -0.34% | 1.08% | -0.27% | 0.56% | 1.06% | 0.53 | 40.58% |
| 6/15/2022 | $110.39 | 2.98% | 1.46% | 1.55% | 2.02% | 0.96% | 1.06% | 0.91 | 63.78% |
| 6/16/2022 | $106.64 | -3.40% | -3.24% | 0.98% | -3.85% | 0.45% | 1.06% | 0.42 | 32.72% |
| 6/17/2022 | $107.87 | 1.15% | 0.22% | 1.59% | 0.51% | 0.64% | 1.06% | 0.61 | 45.63% |
| 6/21/2022 | $112.02 | 3.85% | 2.45% | -2.02% | 2.79% | 1.05% | 1.06% | 0.99 | 67.88% |
| 6/22/2022 | $112.03 | 0.02% | -0.13% | 0.25% | -0.10% | 0.12% | 1.06% | 0.11 | 8.71% |
| 6/23/2022 | $112.69 | 0.58% | 0.96% | 1.55% | 1.41% | -0.83% | 1.06% | -0.78 | 56.54% |
| 6/24/2022 | $118.54 | 5.19% | 3.06% | -0.29% | 3.80% | 1.40% | 1.06% | 1.31 | 81.02% |
| 6/27/2022 | $116.62 | -1.62% | -0.29% | -0.79% | -0.42% | -1.20% | 1.07% | -1.12 | 73.61% |
| 6/28/2022 | $112.57 | -3.47% | -2.01% | -0.64% | -2.57% | -0.90% | 1.07% | -0.85 | 60.20% |
| 6/29/2022 | $112.26 | -0.28% | -0.06% | 0.90% | 0.07% | -0.35% | 1.07% | -0.32 | 25.41% |
| 6/30/2022 | $109.37 | -2.57% | -0.86% | -0.48% | -1.11% | -1.46% | 1.07% | -1.37 | 82.80% |
| 7/1/2022 | $109.08 | -0.27% | 1.06% | 0.31% | 1.41% | -1.67% | 1.07% | -1.56 | 88.03% |
| 7/5/2022 | $113.89 | 4.41% | 0.18% | 2.72% | 0.58% | 3.83% | 1.08% | 3.56 | 99.95% |
| 7/6/2022 | $115.21 | 1.17% | 0.36% | -0.29% | 0.45% | 0.72% | 1.10% | 0.65 | 48.48% |
| 7/7/2022 | $119.31 | 3.55% | 1.51% | -0.29% | 1.90% | 1.65% | 1.10% | 1.50 | 86.58% |
| 7/8/2022 | $120.17 | 0.72% | -0.08% | -0.37% | -0.10% | 0.83% | 1.10% | 0.75 | 54.57% |
| 7/11/2022 | $116.52 | -3.03% | -1.15% | -1.26% | -1.59% | -1.44% | 1.11% | -1.31 | 80.72% |

# Exhibit 3D

## Ferrell Regression Model
**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 7/12/2022 | $114.85 | -1.44% | -0.92% | -0.57% | -1.22% | -0.22% | 1.11% | -0.20 | 15.72% |
| 7/13/2022 | $112.19 | -2.32% | -0.44% | 0.87% | -0.40% | -1.92% | 1.11% | -1.74 | 91.62% |
| 7/14/2022 | $111.44 | -0.67% | -0.29% | -0.40% | -0.39% | -0.27% | 1.11% | -0.25 | 19.39% |
| 7/15/2022 | $112.77 | 1.19% | 1.92% | -0.71% | 2.38% | -1.19% | 1.11% | -1.07 | 71.54% |
| 7/18/2022 | $109.91 | -2.53% | -0.84% | 1.64% | -0.81% | -1.72% | 1.11% | -1.55 | 87.68% |
| 7/19/2022 | $114.62 | 4.29% | 2.77% | -0.89% | 3.43% | 0.86% | 1.12% | 0.77 | 55.84% |
| 7/20/2022 | $114.70 | 0.07% | 0.59% | 2.05% | 1.05% | -0.98% | 1.12% | -0.88 | 62.04% |
| 7/21/2022 | $115.04 | 0.30% | 1.00% | -0.01% | 1.29% | -0.99% | 1.12% | -0.89 | 62.51% |
| 7/22/2022 | $108.36 | -5.81% | -0.93% | -1.29% | -1.35% | -4.45% | 1.12% | -3.97 | 99.99% |
| 7/25/2022 | $108.21 | -0.14% | 0.13% | -0.82% | 0.03% | -0.17% | 1.15% | -0.15 | 11.75% |
| 7/26/2022 | $105.44 | -2.56% | -1.15% | -1.64% | -1.74% | -0.82% | 1.15% | -0.71 | 52.30% |
| 7/27/2022 | $113.60 | 7.74% | 2.62% | 1.73% | 3.61% | 4.13% | 1.15% | 3.60 | 99.96% |
| 7/28/2022 | $114.59 | 0.87% | 1.23% | -0.80% | 1.48% | -0.60% | 1.17% | -0.52 | 39.33% |
| 7/29/2022 | $116.64 | 1.79% | 1.43% | 0.13% | 1.90% | -0.11% | 1.17% | -0.09 | 7.29% |
| 8/1/2022 | $115.48 | -0.99% | -0.28% | 0.53% | -0.28% | -0.71% | 1.17% | -0.61 | 45.45% |
| 8/2/2022 | $115.90 | 0.36% | -0.67% | 1.15% | -0.69% | 1.05% | 1.17% | 0.90 | 62.83% |
| 8/3/2022 | $118.78 | 2.48% | 1.57% | 1.27% | 2.27% | 0.22% | 1.17% | 0.19 | 14.71% |
| 8/4/2022 | $118.87 | 0.08% | -0.07% | 1.42% | 0.15% | -0.07% | 1.17% | -0.06 | 5.05% |
| 8/5/2022 | $118.22 | -0.55% | -0.15% | -0.28% | -0.24% | -0.30% | 1.17% | -0.26 | 20.28% |
| 8/8/2022 | $118.14 | -0.07% | -0.12% | 0.01% | -0.16% | 0.09% | 1.18% | 0.08 | 6.17% |
| 8/9/2022 | $117.50 | -0.54% | -0.42% | -0.12% | -0.57% | 0.03% | 1.17% | 0.02 | 1.95% |
| 8/10/2022 | $120.65 | 2.68% | 2.13% | 0.32% | 2.86% | -0.18% | 1.17% | -0.15 | 12.10% |
| 8/11/2022 | $119.82 | -0.69% | -0.04% | -0.32% | -0.11% | -0.57% | 1.17% | -0.49 | 37.44% |
| 8/12/2022 | $122.65 | 2.36% | 1.75% | -0.73% | 2.17% | 0.19% | 1.17% | 0.16 | 12.86% |
| 8/15/2022 | $122.88 | 0.19% | 0.40% | -0.13% | 0.50% | -0.32% | 1.18% | -0.27 | 21.12% |
| 8/16/2022 | $122.51 | -0.30% | 0.19% | -0.36% | 0.19% | -0.49% | 1.17% | -0.42 | 32.32% |
| 8/17/2022 | $120.32 | -1.79% | -0.71% | -0.48% | -1.02% | -0.77% | 1.17% | -0.66 | 48.81% |
| 8/18/2022 | $120.86 | 0.45% | 0.24% | -0.50% | 0.23% | 0.22% | 1.17% | 0.19 | 15.06% |
| 8/19/2022 | $118.12 | -2.27% | -1.29% | -0.35% | -1.77% | -0.50% | 1.17% | -0.42 | 32.83% |
| 8/22/2022 | $115.07 | -2.58% | -2.13% | 0.51% | -2.74% | 0.16% | 1.18% | 0.14 | 10.85% |
| 8/23/2022 | $114.77 | -0.26% | -0.22% | 0.10% | -0.29% | 0.03% | 1.17% | 0.03 | 2.04% |
| 8/24/2022 | $114.70 | -0.06% | 0.29% | 0.28% | 0.42% | -0.48% | 1.17% | -0.41 | 31.62% |
| 8/25/2022 | $117.70 | 2.62% | 1.41% | 0.13% | 1.86% | 0.76% | 1.17% | 0.64 | 48.01% |
| 8/26/2022 | $111.30 | -5.44% | -3.37% | 1.33% | -4.24% | -1.19% | 1.17% | -1.02 | 68.98% |
| 8/29/2022 | $110.34 | -0.86% | -0.66% | 0.06% | -0.89% | 0.03% | 1.18% | 0.03 | 2.08% |
| 8/30/2022 | $109.91 | -0.39% | -1.09% | 0.88% | -1.34% | 0.95% | 1.18% | 0.80 | 57.81% |
| 8/31/2022 | $109.15 | -0.69% | -0.76% | 1.16% | -0.84% | 0.15% | 1.18% | 0.13 | 10.01% |
| 9/1/2022 | $110.55 | 1.28% | 0.32% | -0.59% | 0.30% | 0.98% | 1.18% | 0.83 | 59.45% |
| 9/2/2022 | $108.68 | -1.69% | -1.07% | 0.52% | -1.34% | -0.35% | 1.18% | -0.29 | 23.13% |
| 9/6/2022 | $107.48 | -1.10% | -0.40% | -0.45% | -0.63% | -0.48% | 1.18% | -0.40 | 31.28% |
| 9/7/2022 | $110.48 | 2.79% | 1.84% | -0.33% | 2.36% | 0.43% | 1.18% | 0.37 | 28.77% |
| 9/8/2022 | $109.42 | -0.96% | 0.67% | -0.38% | 0.81% | -1.77% | 1.18% | -1.50 | 86.55% |
| 9/9/2022 | $111.78 | 2.16% | 1.54% | 0.62% | 2.10% | 0.06% | 1.18% | 0.05 | 3.74% |

**Exhibit 3D**

## Ferrell Regression Model
**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 9/12/2022 | $111.87 | 0.08% | 1.06% | -0.09% | 1.36% | -1.28% | 1.18% | -1.08 | 71.90% |
| 9/13/2022 | $105.31 | -5.86% | -4.32% | 0.86% | -5.60% | -0.26% | 1.18% | -0.22 | 17.56% |
| 9/14/2022 | $105.87 | 0.53% | 0.37% | 0.23% | 0.48% | 0.05% | 1.18% | 0.04 | 3.25% |
| 9/15/2022 | $103.90 | -1.86% | -1.12% | -0.16% | -1.55% | -0.31% | 1.18% | -0.26 | 20.72% |
| 9/16/2022 | $103.63 | -0.26% | -0.72% | -0.61% | -1.09% | 0.83% | 1.18% | 0.71 | 51.94% |
| 9/19/2022 | $103.85 | 0.21% | 0.69% | -0.33% | 0.81% | -0.60% | 1.18% | -0.51 | 38.96% |
| 9/20/2022 | $101.83 | -1.95% | -1.13% | 0.43% | -1.45% | -0.49% | 1.18% | -0.42 | 32.32% |
| 9/21/2022 | $100.01 | -1.79% | -1.71% | 0.46% | -2.22% | 0.43% | 1.18% | 0.37 | 28.56% |
| 9/22/2022 | $100.57 | 0.56% | -0.84% | 0.66% | -1.04% | 1.60% | 1.18% | 1.36 | 82.38% |
| 9/23/2022 | $99.17 | -1.39% | -1.72% | 0.85% | -2.16% | 0.77% | 1.18% | 0.65 | 48.27% |
| 9/26/2022 | $98.81 | -0.36% | -1.03% | 1.43% | -1.15% | 0.78% | 1.19% | 0.66 | 49.10% |
| 9/27/2022 | $98.09 | -0.73% | -0.21% | 0.20% | -0.26% | -0.47% | 1.18% | -0.40 | 30.69% |
| 9/28/2022 | $100.74 | 2.70% | 1.97% | 0.10% | 2.59% | 0.11% | 1.18% | 0.10 | 7.72% |
| 9/29/2022 | $98.09 | -2.63% | -2.10% | 0.95% | -2.61% | -0.02% | 1.18% | -0.02 | 1.63% |
| 9/30/2022 | $96.15 | -1.98% | -1.50% | 1.03% | -1.81% | -0.17% | 1.18% | -0.14 | 11.32% |
| 10/3/2022 | $99.30 | 3.28% | 2.59% | -1.38% | 3.13% | 0.14% | 1.18% | 0.12 | 9.55% |
| 10/4/2022 | $102.41 | 3.13% | 3.07% | -0.38% | 3.93% | -0.80% | 1.18% | -0.68 | 50.23% |
| 10/5/2022 | $102.22 | -0.19% | -0.19% | 0.35% | -0.21% | 0.03% | 1.18% | 0.02 | 1.88% |
| 10/6/2022 | $102.24 | 0.02% | -1.00% | 1.14% | -1.13% | 1.15% | 1.18% | 0.98 | 67.02% |
| 10/7/2022 | $99.57 | -2.61% | -2.80% | -0.08% | -3.67% | 1.06% | 1.18% | 0.90 | 62.97% |
| 10/10/2022 | $98.71 | -0.86% | -0.75% | -0.44% | -1.07% | 0.20% | 1.18% | 0.17 | 13.62% |
| 10/11/2022 | $98.05 | -0.67% | -0.65% | -1.15% | -1.06% | 0.39% | 1.18% | 0.33 | 26.02% |
| 10/12/2022 | $98.30 | 0.25% | -0.33% | 1.07% | -0.26% | 0.51% | 1.18% | 0.43 | 33.60% |
| 10/13/2022 | $99.71 | 1.43% | 2.61% | -2.33% | 2.95% | -1.51% | 1.18% | -1.29 | 80.00% |
| 10/14/2022 | $97.18 | -2.54% | -2.36% | 0.49% | -2.96% | 0.42% | 1.18% | 0.36 | 28.03% |
| 10/17/2022 | $100.78 | 3.70% | 2.65% | 0.99% | 3.55% | 0.15% | 1.18% | 0.13 | 10.22% |
| 10/18/2022 | $101.39 | 0.61% | 1.14% | -0.57% | 1.34% | -0.74% | 1.18% | -0.62 | 46.58% |
| 10/19/2022 | $100.29 | -1.08% | -0.67% | 0.11% | -0.86% | -0.23% | 1.18% | -0.19 | 15.23% |
| 10/20/2022 | $100.53 | 0.24% | -0.78% | 1.43% | -0.76% | 1.00% | 1.18% | 0.84 | 60.07% |
| 10/21/2022 | $101.48 | 0.94% | 2.37% | -1.45% | 2.75% | -1.80% | 1.18% | -1.53 | 87.24% |
| 10/24/2022 | $102.97 | 1.47% | 1.19% | -1.74% | 1.15% | 0.32% | 1.19% | 0.27 | 21.25% |
| 10/25/2022 | $104.93 | 1.90% | 1.63% | -0.09% | 2.03% | -0.12% | 1.18% | -0.10 | 8.26% |
| 10/26/2022 | $94.82 | -9.63% | -0.74% | -2.60% | -1.46% | -8.18% | 1.18% | -6.91 | 100.00% |
| 10/27/2022 | $92.60 | -2.34% | -0.61% | -2.46% | -1.44% | -0.90% | 1.29% | -0.70 | 51.49% |
| 10/28/2022 | $96.58 | 4.30% | 2.47% | -3.54% | 2.20% | 2.10% | 1.24% | 1.69 | 90.75% |
| 10/31/2022 | $94.66 | -1.99% | -0.74% | -0.25% | -1.10% | -0.89% | 1.24% | -0.71 | 52.47% |
| 11/1/2022 | $90.50 | -4.39% | -0.41% | -0.60% | -0.76% | -3.64% | 1.24% | -2.93 | 99.63% |
| 11/2/2022 | $87.07 | -3.79% | -2.50% | -0.26% | -3.40% | -0.39% | 1.25% | -0.31 | 24.63% |
| 11/3/2022 | $83.49 | -4.11% | -1.05% | -0.36% | -1.54% | -2.57% | 1.24% | -2.07 | 96.03% |
| 11/4/2022 | $86.70 | 3.84% | 1.38% | -0.15% | 1.67% | 2.18% | 1.25% | 1.74 | 91.61% |
| 11/7/2022 | $88.65 | 2.25% | 0.96% | 0.40% | 1.27% | 0.98% | 1.26% | 0.77 | 56.08% |
| 11/8/2022 | $88.91 | 0.29% | 0.56% | -0.46% | 0.53% | -0.24% | 1.26% | -0.19 | 14.76% |
| 11/9/2022 | $87.40 | -1.70% | -2.06% | 0.25% | -2.73% | 1.03% | 1.26% | 0.82 | 58.48% |

# Exhibit 3D

## Ferrell Regression Model
**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 11/10/2022 | $94.17 | 7.75% | 5.55% | 1.20% | 7.49% | 0.26% | 1.26% | 0.21 | 16.29% |
| 11/11/2022 | $96.73 | 2.72% | 0.92% | 1.92% | 1.62% | 1.10% | 1.26% | 0.87 | 61.44% |
| 11/14/2022 | $96.03 | -0.72% | -0.87% | 0.04% | -1.22% | 0.49% | 1.27% | 0.39 | 30.24% |
| 11/15/2022 | $98.72 | 2.80% | 0.88% | 0.85% | 1.29% | 1.51% | 1.26% | 1.19 | 76.54% |
| 11/16/2022 | $98.99 | 0.27% | -0.80% | -0.24% | -1.19% | 1.47% | 1.27% | 1.16 | 75.15% |
| 11/17/2022 | $98.50 | -0.49% | -0.29% | -0.25% | -0.51% | 0.01% | 1.27% | 0.01 | 0.93% |
| 11/18/2022 | $97.80 | -0.71% | 0.48% | -1.38% | 0.20% | -0.91% | 1.27% | -0.72 | 52.67% |
| 11/21/2022 | $95.83 | -2.01% | -0.38% | -0.34% | -0.66% | -1.35% | 1.27% | -1.06 | 71.13% |
| 11/22/2022 | $97.33 | 1.57% | 1.36% | -1.14% | 1.40% | 0.16% | 1.27% | 0.13 | 10.02% |
| 11/23/2022 | $98.82 | 1.53% | 0.60% | 0.70% | 0.89% | 0.64% | 1.27% | 0.50 | 38.38% |
| 11/25/2022 | $97.60 | -1.23% | -0.03% | -0.43% | -0.22% | -1.02% | 1.28% | -0.80 | 57.52% |
| 11/28/2022 | $96.25 | -1.38% | -1.54% | 1.29% | -1.76% | 0.38% | 1.28% | 0.30 | 23.42% |
| 11/29/2022 | $95.44 | -0.84% | -0.15% | 0.10% | -0.24% | -0.60% | 1.27% | -0.47 | 36.15% |
| 11/30/2022 | $101.45 | 6.30% | 3.12% | 1.30% | 4.38% | 1.92% | 1.27% | 1.51 | 86.74% |
| 12/1/2022 | $101.28 | -0.17% | -0.07% | 0.06% | -0.14% | -0.02% | 1.28% | -0.02 | 1.47% |
| 12/2/2022 | $100.83 | -0.44% | -0.11% | 0.52% | -0.08% | -0.37% | 1.28% | -0.29 | 22.74% |
| 12/5/2022 | $99.87 | -0.95% | -1.79% | 0.49% | -2.31% | 1.36% | 1.28% | 1.06 | 71.15% |
| 12/6/2022 | $97.31 | -2.56% | -1.44% | 0.05% | -1.95% | -0.61% | 1.28% | -0.48 | 36.55% |
| 12/7/2022 | $95.15 | -2.22% | -0.18% | -0.12% | -0.34% | -1.88% | 1.28% | -1.47 | 85.65% |
| 12/8/2022 | $93.95 | -1.26% | 0.77% | 0.88% | 1.20% | -2.46% | 1.28% | -1.91 | 94.33% |
| 12/9/2022 | $93.07 | -0.94% | -0.73% | 0.60% | -0.88% | -0.05% | 1.29% | -0.04 | 3.33% |
| 12/12/2022 | $93.56 | 0.53% | 1.43% | -0.48% | 1.67% | -1.15% | 1.29% | -0.89 | 62.40% |
| 12/13/2022 | $95.85 | 2.45% | 0.73% | 0.69% | 1.08% | 1.37% | 1.29% | 1.06 | 71.02% |
| 12/14/2022 | $95.31 | -0.56% | -0.59% | 0.90% | -0.60% | 0.04% | 1.30% | 0.03 | 2.32% |
| 12/15/2022 | $91.20 | -4.31% | -2.49% | 0.20% | -3.31% | -1.00% | 1.30% | -0.77 | 55.87% |
| 12/16/2022 | $90.86 | -0.37% | -1.11% | 1.08% | -1.25% | 0.87% | 1.30% | 0.67 | 49.78% |
| 12/19/2022 | $89.15 | -1.88% | -0.89% | -0.58% | -1.43% | -0.45% | 1.30% | -0.35 | 27.03% |
| 12/20/2022 | $89.63 | 0.54% | 0.11% | 0.41% | 0.18% | 0.36% | 1.30% | 0.27 | 21.56% |
| 12/21/2022 | $90.25 | 0.69% | 1.50% | -0.66% | 1.72% | -1.03% | 1.30% | -0.79 | 57.19% |
| 12/22/2022 | $88.26 | -2.20% | -1.45% | 0.14% | -1.96% | -0.24% | 1.30% | -0.19 | 14.74% |
| 12/23/2022 | $89.81 | 1.76% | 0.59% | -0.51% | 0.54% | 1.21% | 1.29% | 0.94 | 65.04% |
| 12/27/2022 | $87.93 | -2.09% | -0.40% | -0.07% | -0.63% | -1.47% | 1.30% | -1.13 | 74.12% |
| 12/28/2022 | $86.46 | -1.67% | -1.20% | 0.47% | -1.54% | -0.13% | 1.30% | -0.10 | 7.89% |
| 12/29/2022 | $88.95 | 2.88% | 1.76% | 0.51% | 2.42% | 0.46% | 1.30% | 0.35 | 27.44% |
| 12/30/2022 | $88.73 | -0.25% | -0.25% | 0.13% | -0.37% | 0.12% | 1.30% | 0.09 | 7.26% |
| 1/3/2023 | $89.70 | 1.09% | -0.40% | 1.92% | -0.02% | 1.12% | 1.30% | 0.86 | 60.95% |
| 1/4/2023 | $88.71 | -1.10% | 0.76% | -0.69% | 0.74% | -1.85% | 1.30% | -1.42 | 84.27% |
| 1/5/2023 | $86.77 | -2.19% | -1.15% | -0.06% | -1.62% | -0.57% | 1.31% | -0.43 | 33.56% |
| 1/6/2023 | $88.16 | 1.60% | 2.29% | -1.59% | 2.48% | -0.88% | 1.30% | -0.67 | 49.91% |
| 1/9/2023 | $88.80 | 0.73% | -0.06% | 1.35% | 0.28% | 0.45% | 1.30% | 0.34 | 26.93% |
| 1/10/2023 | $89.24 | 0.50% | 0.70% | 0.64% | 1.06% | -0.56% | 1.30% | -0.43 | 33.37% |
| 1/11/2023 | $92.26 | 3.38% | 1.29% | 0.66% | 1.83% | 1.55% | 1.30% | 1.19 | 76.60% |
| 1/12/2023 | $91.91 | -0.38% | 0.35% | 0.68% | 0.62% | -1.00% | 1.30% | -0.77 | 55.54% |

**Exhibit 3D**

## Ferrell Regression Model
**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2023 | $92.80 | 0.97% | 0.40% | 0.72% | 0.69% | 0.28% | 1.30% | 0.21 | 16.84% |
| 1/17/2023 | $92.16 | -0.69% | -0.20% | -0.10% | -0.37% | -0.31% | 1.30% | -0.24 | 19.05% |
| 1/18/2023 | $91.78 | -0.41% | -1.56% | 1.01% | -1.81% | 1.40% | 1.30% | 1.08 | 71.75% |
| 1/19/2023 | $93.91 | 2.32% | -0.75% | 0.49% | -0.90% | 3.23% | 1.30% | 2.47 | 98.59% |
| 1/20/2023 | $99.28 | 5.72% | 1.89% | 0.77% | 2.69% | 3.03% | 1.32% | 2.29 | 97.73% |
| 1/23/2023 | $101.21 | 1.94% | 1.19% | -0.32% | 1.43% | 0.52% | 1.33% | 0.39 | 30.18% |
| 1/24/2023 | $99.21 | -1.98% | -0.07% | -0.32% | -0.25% | -1.73% | 1.33% | -1.30 | 80.48% |
| 1/25/2023 | $96.73 | -2.50% | -0.02% | 0.23% | 0.01% | -2.51% | 1.34% | -1.88 | 93.91% |
| 1/26/2023 | $99.16 | 2.51% | 1.11% | 0.88% | 1.73% | 0.78% | 1.34% | 0.58 | 43.97% |
| 1/27/2023 | $100.71 | 1.56% | 0.25% | 0.83% | 0.58% | 0.98% | 1.33% | 0.74 | 53.90% |
| 1/30/2023 | $97.95 | -2.74% | -1.29% | -0.47% | -1.92% | -0.82% | 1.33% | -0.62 | 46.15% |
| 1/31/2023 | $99.87 | 1.96% | 1.47% | -0.42% | 1.76% | 0.20% | 1.33% | 0.15 | 11.77% |
| 2/1/2023 | $101.43 | 1.56% | 1.05% | 0.79% | 1.65% | -0.09% | 1.32% | -0.06 | 5.13% |
| 2/2/2023 | $108.80 | 7.27% | 1.48% | 3.35% | 3.16% | 4.11% | 1.32% | 3.10 | 99.79% |
| 2/3/2023 | $105.22 | -3.29% | -1.03% | -1.83% | -2.33% | -0.96% | 1.25% | -0.77 | 55.92% |
| 2/6/2023 | $103.47 | -1.66% | -0.61% | 0.09% | -0.81% | -0.85% | 1.22% | -0.69 | 51.20% |
| 2/7/2023 | $108.04 | 4.42% | 1.29% | 0.33% | 1.87% | 2.54% | 1.22% | 2.08 | 96.17% |
| 2/8/2023 | $100.00 | -7.44% | -1.10% | 0.45% | -1.26% | -6.19% | 1.23% | -5.04 | 100.00% |
| 2/9/2023 | $95.46 | -4.54% | -0.87% | 0.18% | -1.13% | -3.41% | 1.29% | -2.65 | 99.15% |
| 2/10/2023 | $94.86 | -0.63% | 0.24% | -1.87% | -0.83% | 0.20% | 1.30% | 0.16 | 12.40% |
| 2/13/2023 | $95.00 | 0.15% | 1.16% | 0.60% | 1.87% | -1.72% | 1.30% | -1.32 | 81.12% |
| 2/14/2023 | $94.95 | -0.05% | -0.02% | 0.50% | 0.19% | -0.24% | 1.31% | -0.19 | 14.73% |
| 2/15/2023 | $97.10 | 2.26% | 0.30% | 0.17% | 0.43% | 1.83% | 1.30% | 1.41 | 83.93% |
| 2/16/2023 | $95.78 | -1.36% | -1.37% | -0.28% | -2.11% | 0.75% | 1.31% | 0.58 | 43.45% |
| 2/17/2023 | $94.59 | -1.24% | -0.26% | -1.13% | -1.09% | -0.15% | 1.30% | -0.12 | 9.40% |
| 2/21/2023 | $92.05 | -2.69% | -2.00% | 0.62% | -2.44% | -0.24% | 1.30% | -0.19 | 14.79% |
| 2/22/2023 | $91.80 | -0.27% | -0.16% | 0.36% | -0.07% | -0.20% | 1.30% | -0.15 | 12.26% |
| 2/23/2023 | $91.07 | -0.80% | 0.54% | -0.50% | 0.37% | -1.16% | 1.30% | -0.90 | 62.89% |
| 2/24/2023 | $89.35 | -1.89% | -1.05% | -0.80% | -1.99% | 0.10% | 1.30% | 0.08 | 6.41% |
| 2/27/2023 | $90.10 | 0.84% | 0.32% | 0.00% | 0.35% | 0.49% | 1.30% | 0.38 | 29.30% |
| 2/28/2023 | $90.30 | 0.22% | -0.29% | 0.75% | -0.05% | 0.27% | 1.30% | 0.21 | 16.33% |
| 3/1/2023 | $90.51 | 0.23% | -0.47% | -0.09% | -0.78% | 1.01% | 1.30% | 0.78 | 56.18% |
| 3/2/2023 | $92.31 | 1.99% | 0.77% | 0.45% | 1.24% | 0.75% | 1.30% | 0.58 | 43.63% |
| 3/3/2023 | $94.02 | 1.85% | 1.62% | -0.09% | 2.12% | -0.27% | 1.30% | -0.21 | 16.26% |
| 3/6/2023 | $95.58 | 1.66% | 0.07% | -0.23% | -0.11% | 1.77% | 1.29% | 1.37 | 82.79% |
| 3/7/2023 | $94.17 | -1.48% | -1.53% | 1.65% | -1.20% | -0.28% | 1.30% | -0.21 | 17.00% |
| 3/8/2023 | $94.65 | 0.51% | 0.15% | -0.24% | 0.00% | 0.51% | 1.30% | 0.39 | 30.64% |
| 3/9/2023 | $92.66 | -2.10% | -1.83% | 0.72% | -2.17% | 0.07% | 1.29% | 0.05 | 4.07% |
| 3/10/2023 | $91.01 | -1.78% | -1.44% | 0.35% | -1.84% | 0.06% | 1.29% | 0.05 | 3.86% |
| 3/13/2023 | $91.66 | 0.71% | -0.15% | 1.38% | 0.55% | 0.17% | 1.29% | 0.13 | 10.35% |
| 3/14/2023 | $94.25 | 2.83% | 1.67% | 0.29% | 2.39% | 0.43% | 1.29% | 0.33 | 26.17% |
| 3/15/2023 | $96.55 | 2.44% | -0.69% | 1.87% | 0.10% | 2.34% | 1.29% | 1.82 | 92.97% |
| 3/16/2023 | $101.07 | 4.68% | 1.77% | 0.72% | 2.82% | 1.86% | 1.30% | 1.44 | 84.80% |

**Exhibit 3D**

## Ferrell Regression Model
**Alphabet, Inc. (Class C Stock)**
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 3/17/2023 | $102.46 | 1.38% | -1.10% | 1.21% | -0.72% | 2.10% | 1.28% | 1.64 | 89.68% |
| 3/20/2023 | $101.93 | -0.52% | 0.89% | -2.28% | -0.41% | -0.10% | 1.29% | -0.08 | 6.35% |
| 3/21/2023 | $105.84 | 3.84% | 1.31% | 0.10% | 1.83% | 2.00% | 1.28% | 1.56 | 88.03% |
| 3/22/2023 | $104.22 | -1.53% | -1.64% | 0.97% | -1.58% | 0.05% | 1.29% | 0.04 | 2.80% |
| 3/23/2023 | $106.26 | 1.96% | 0.31% | 1.13% | 1.21% | 0.75% | 1.29% | 0.58 | 43.71% |
| 3/24/2023 | $106.06 | -0.19% | 0.56% | -0.45% | 0.44% | -0.63% | 1.29% | -0.48 | 37.17% |
| 3/27/2023 | $103.06 | -2.83% | 0.16% | -0.94% | -0.48% | -2.35% | 1.29% | -1.82 | 92.98% |
| 3/28/2023 | $101.36 | -1.65% | -0.16% | 0.41% | 0.06% | -1.71% | 1.30% | -1.32 | 81.15% |
| 3/29/2023 | $101.90 | 0.53% | 1.42% | 0.04% | 1.95% | -1.42% | 1.30% | -1.09 | 72.41% |
| 3/30/2023 | $101.32 | -0.57% | 0.59% | 0.55% | 1.17% | -1.74% | 1.30% | -1.34 | 81.96% |
| 3/31/2023 | $104.00 | 2.65% | 1.45% | -0.62% | 1.47% | 1.17% | 1.30% | 0.90 | 63.15% |
| 4/3/2023 | $104.91 | 0.88% | 0.37% | -1.13% | -0.38% | 1.26% | 1.31% | 0.96 | 66.30% |
| 4/4/2023 | $105.12 | 0.20% | -0.57% | 1.19% | 0.06% | 0.14% | 1.31% | 0.11 | 8.40% |
| 4/5/2023 | $104.95 | -0.16% | -0.24% | -1.36% | -1.37% | 1.21% | 1.30% | 0.93 | 64.56% |
| 4/6/2023 | $108.90 | 3.76% | 0.38% | 0.92% | 1.16% | 2.61% | 1.31% | 1.99 | 95.27% |
| 4/10/2023 | $106.95 | -1.79% | 0.10% | -0.55% | -0.28% | -1.51% | 1.32% | -1.14 | 74.52% |
| 4/11/2023 | $106.12 | -0.78% | 0.00% | -1.40% | -1.07% | 0.29% | 1.32% | 0.22 | 17.53% |
| 4/12/2023 | $105.22 | -0.85% | -0.41% | -0.38% | -0.86% | 0.01% | 1.32% | 0.01 | 0.76% |
| 4/13/2023 | $108.19 | 2.82% | 1.34% | 0.86% | 2.46% | 0.36% | 1.32% | 0.27 | 21.58% |
| 4/14/2023 | $109.46 | 1.17% | -0.21% | -0.24% | -0.47% | 1.65% | 1.32% | 1.25 | 78.64% |
| 4/17/2023 | $106.42 | -2.78% | 0.33% | 0.08% | 0.51% | -3.29% | 1.33% | -2.48 | 98.63% |
| 4/18/2023 | $105.12 | -1.22% | 0.09% | -0.23% | -0.07% | -1.15% | 1.34% | -0.86 | 60.90% |
| 4/19/2023 | $105.02 | -0.10% | -0.01% | -0.08% | -0.09% | -0.01% | 1.34% | -0.01 | 0.52% |
| 4/20/2023 | $105.90 | 0.84% | -0.58% | -0.10% | -0.89% | 1.72% | 1.34% | 1.29 | 80.08% |
| 4/21/2023 | $105.91 | 0.01% | 0.09% | 0.34% | 0.36% | -0.35% | 1.34% | -0.26 | 20.87% |